# Exhibit A130

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mrs-samuel-garrison.html | MRS. SAMUEL GARRISON. | True | fapecial to THE NSW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mrs-adrian-hughes.html | MRS. ADRIAN HUGHES. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/navy-eleven-views-movies-of-contest-coach-analyzes-play-in-notre.html | NAVY ELEVEN VIEWS MOVIES OF CONTEST; Coach Analyzes Play in Notre Dame Game -- Squad Is Fit for Columbia Drive. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/arthur-howard-wilcox.html | ARTHUR HOWARD WILCOX. | True | Soecial to THE NEW YORK TIMBS. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/milton-aborn-is-ill-producer-70-has-slight-heart-attack-in-new.html | MILTON ABORN IS ILL.; Producer, 70, Has Slight Heart Attack in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/penn-enjoys-day-of-rest-only-players-recovering-from-injuries.html | PENN ENJOYS DAY OF REST; Only Players Recovering From Injuries Report on Field. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/iturbi-says-future-of-music-lies-here-pianist-returning-for-fifth.html | ITURBI SAYS FUTURE OF MUSIC LIES HERE; Pianist, Returning for Fifth Season, Praises Taste of Our Concertgoers. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/gardiner-to-lead-sextet-goalie-is-named-captain-of-chi-cago-black.html | GARDINER TO LEAD SEXTET.; Goalie Is Named Captain of Chi- cago Black Hawks. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bridge-experts-vie-for-cup-tomorrow-twenty-teams-are-ready-for.html | BRIDGE EXPERTS VIE FOR CUP TOMORROW; Twenty Teams Are Ready for Qualifying Round in the Vanderbilt Contest. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lovelocks-mark-heads-track-list-4076-mile-stands-out-among.html | LOVELOCK'S MARK HEADS TRACK LIST; 4:07.6 Mile Stands Out Among Performances to Be Passed On by the A.A.U. | True | By Arthur J. Daley. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/urging-justice-rosenman.html | Urging Justice Rosenman. | True | H.M. KALLEN. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/reception-will-aid-scholarship-fund-writers-and-artists-to-appear.html | RECEPTION WILL AID SCHOLARSHIP FUND; Writers and Artists to Appear at Event on Nov. 22 in Behalf of Child Education. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/lindberghs-visit-le-bourget-airport-the-colonel-and-his-wife-at-the.html | LINDBERGHS VISIT LE BOURGET AIRPORT.; The Colonel and His Wife at the Flying Field in France Where He Landed After His Historic Flight Across the Atlantic. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/strong-moves-forecast.html | Strong Moves Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/french-fliers-delayed-storms-over-spain-keep-25-planes-at.html | FRENCH FLIERS DELAYED.; Storms Over Spain Keep 25 Planes at Marseilles. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/will-appeal-to-congress-midwest-governors-to-present-farm-demands.html | WILL APPEAL TO CONGRESS; Midwest Governors to Present Farm Demands, Says Olson. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/argue-on-validity-of-mortgage-law-opposing-counsel-attack-and.html | ARGUE ON VALIDITY OF MORTGAGE LAW; Opposing Counsel Attack and Defend Measure to Aid Guarantee Concerns. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nra-raises-hours-of-building-staffs-compliance-board-sets-them-at.html | NRA RAISES HOURS OF BUILDING STAFFS; Compliance Board Sets Them at 48 and 60 in Office and Apartment Structures. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/e-t-birdsall-dies-an-adto-pioneer-engineer-also-contributed-to.html | E. T. BIRDSALL DIES; AN ADTO PIONEER; Engineer Also Contributed to Advancement of the Aviation Industry. | True | Special to THE NEW Tome Tunes. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/holdup-victim-dies-sr-tomlinson-of-bridgeport-had-been-seized-by.html | HOLD-UP VICTIM DIES; S.R. Tomlinson of Bridgeport Had Been Seized by Payroll Robbers. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/students-strike-ends-in-san-juan-socialist-quits-the-university.html | STUDENTS' STRIKE ENDS IN SAN JUAN; Socialist Quits the University, Board Because of Attack on 'Cultural Background.' | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/straus-in-final-plea-would-mend-credit-asserts-business.html | STRAUS, IN FINAL PLEA, WOULD MEND CREDIT; Asserts Business Administration Is Needed to Bring Reforms in City Affairs. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/levinsohnlacey-win-on-lakeville-links-in-long-island-associations.html | Levinsohn-Lacey Win on Lakeville Links In Long Island Association's Last Event | True | By Lincoln A. Werden. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wallace-appeals-for-a-fair-trial-secretary-on-radio-predicts-that.html | WALLACE APPEALS FOR A 'FAIR TRIAL'; Secretary, on Radio, Predicts That Recovery Program Will Aid Farmer Soon. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/polls-to-be-open-today-from-6am-to-6pm-all-city-districts-to-use.html | Polls to Be Open Today from 6A.M. to 6P.M.; All City Districts to Use Voting Machines | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/wine-demand-leads-afterrepeal-orders-distributer-here-says-advance.html | WINE DEMAND LEADS AFTER-REPEAL ORDERS; Distributer Here Says Advance Sale Is for Champagnes and Expensive Whiskies. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/arrested-at-prison-gates.html | Arrested at Prison Gates. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/last-reminders.html | LAST REMINDERS. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sales-in-new-jersey-store-buildings-and-flats-go-to-new-owners.html | SALES IN NEW JERSEY.; Store Buildings and Flats Go to New Owners. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/gold-hoarding-charged-two-persons-in-jersey-indicted-by-federal.html | GOLD HOARDING CHARGED.; Two Persons in Jersey Indicted by Federal Grand Jury. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/holyoke-football-player-dies.html | Holyoke Football Player Dies. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bearing-on-the-election-lastminute-expressions-concerning.html | BEARING ON THE ELECTION.; Last-Minute Expressions Concerning Candidates and Principles. | True | RICH H. PAYNTER. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/japan-asks-soviet-to-recall-troops-withdrawal-from-the-siberian.html | JAPAN ASKS SOVIET TO RECALL TROOPS; Withdrawal From the Siberian Border Would Ease Tension, Ambassador Is Told. | True | By Hugh Byas. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hitler-assails-treaty-says-the-germans-at-versailles-should-have.html | HITLER ASSAILS TREATY.; Says the Germans at Versailles Should Have Defied Allies. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/britons-see-us-under-a-dictator-baldwin-and-simon-warn-of-peril-to.html | BRITONS SEE U.S. UNDER A DICTATOR; Baldwin and Simon Warn of Peril to English Democracy if Their Cabinet Falls. | True | By Charles A. Selden. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/chile-to-bar-socialists-in-strict-passport-rule.html | Chile to Bar Socialists In Strict Passport Rule | True | Special Cable to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/sees-nazi-contradiction-dr-niebuhr-says-revolution-and-no.html | SEES NAZI CONTRADICTION.; Dr. Niebuhr Says Revolution and No Revolution Have Been Pledged. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/reiss-holy-cross-hurt-morris-lingua-and-avery-also-on-injured-list.html | REISS, HOLY CROSS, HURT.; Morris, Lingua and Avery Also on Injured List. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/new-war-declared-over-st-louis-bridge-missourians-oppose-project.html | NEW 'WAR' DECLARED OVER ST. LOUIS BRIDGE; Missourians Oppose Project for Third Span, but Illinoisans Say It Is Needed. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/china-seeks-war-funds-kung-appeals-for-people-to-aid-antired.html | CHINA SEEKS WAR FUNDS.; Kung Appeals for People to Aid Anti-Red Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/dance-after-show-in-aid-of-charity-mrs-a-pine-garver-will-be.html | DANCE AFTER SHOW IN AID OF CHARITY; Mrs. A. Pine Garver Will Be Hostess at Home Tonight After 'Champagne, Sec.' | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/brahms-chamber-music.html | Brahms Chamber Music. | True | H.H. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/frederick-c-candee.html | FREDERICK C. CANDEE. | True | Special to PHB Ntew YORK TIMES | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/study-of-parks-pledged-cunningham-promises-to-weigh-reforms-in.html | STUDY OF PARKS PLEDGED.; Cunningham Promises to Weigh Reforms in Charter. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/cabinet-acts-at-london.html | Cabinet Acts at London. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/elizabeth-scully-lists-attendants-sister-to-be-matron-of-honor-at.html | ELIZABETH SCULLY LISTS ATTENDANTS; Sister to Be Matron of Honor at Marriage^.on Nov. 25 to Edward Thord-Gray. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/spirited-workout-staged-by-nyu-kicking-passing-and-signals.html | SPIRITED WORKOUT STAGED BY N.Y.U.; Kicking, Passing and Signals Practiced in 2-Hour Drill on Ohio Field. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/high-court-grants-shepard-new-trial-decision-by-cardozo-holds-evi.html | HIGH COURT GRANTS SHEPARD NEW TRIAL; Decision by Cardozo Holds Evidence of 'Dying Declaration' by Major's Wife Improper. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/insult-to-flag-seen-in-cuban-incident-student-adviser-of-pan-ameri.html | INSULT TO FLAG SEEN IN CUBAN INCIDENT; Student Adviser of Pan Ameri- can Delegation Is Said to Have Soiled Stars and Stripes. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/jewish-charity-drive-to-open-tomorrow-group-forms-industrial-unit.html | JEWISH CHARITY DRIVE TO OPEN TOMORROW; Group Forms Industrial Unit to Seek Subscriptions in Of- fices and Factories. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/commissioner-w-kates.html | COMMISSIONER W. KATES. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/whitehill-gets-two-moose.html | Whitehill Gets Two Moose. | True | | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/klagenfurt-blast-is-linked-to-plot-austrian-police-see-in-it-an.html | KLAGENFURT BLAST IS LINKED TO PLOT; Austrian Police See in It an Attempt to Cut Off Ca- rinthia's Electricity. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/turkish-town-burns-at-fete.html | Turkish Town Burns at Fete. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/philadelphia-gets-steinbach.html | Philadelphia Gets Steinbach. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/track-wagers-decline-canada-reports-25137598-in-bets-drop-of.html | TRACK WAGERS DECLINE.; Canada Reports $25,137,598 in Bets, Drop of $3,557,840. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/caution-by-investor-is-urged-by-bennett-flybynight-stock-concerns.html | CAUTION BY INVESTOR IS URGED BY BENNETT; ' Fly-by-Night' Stock Concerns Are as Plentiful as Ever, the Attorney General Warns. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/schumannheink-ill-famous-singer-in-hospital-at-san-diego-calif.html | SCHUMANN-HEINK ILL.; Famous Singer in Hospital at San Diego, Calif. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/haywardusawers.html | HaywarduSawers. | True | Special to TSB MEW YORK TIMES. ( | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/death-pall-seen-in-smoke-over-city-invisible-atmospheric-sewer.html | DEATH PALL' SEEN IN SMOKE OVER CITY; Invisible 'Atmospheric Sewer' Endangers Life and Health Here, Scientist Finds. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/bus-fares-to-be-cut-dec-1.html | Bus Fares to Be Cut Dec. 1. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/columbia-studies-navy-formations-players-instructed-in-duties-after.html | COLUMBIA STUDIES NAVY FORMATIONS; Players Instructed in Duties After Three-Hour Confer- ence by Coaches. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/board-to-decide-air-pilots-case-national-labor-body-asks-for.html | BOARD TO DECIDE AIR PILOT'S CASE; NationaL Labor Body Asks for Guiding Data From Fact-Finding Group. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/victoria-increases-lead-ponsford-rigg-each-get-century-in-match.html | VICTORIA INCREASES LEAD.; Ponsford, Rigg Each Get Century in Match With S. Australia. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/grand-jurors-organize.html | Grand Jurors Organize. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/rutgers-tests-blocking-backs-also-concentrate-an-for-ward-passing.html | RUTGERS TESTS BLOCKING; Backs Also Concentrate an For- ward Passing Formations. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/christmas-jobs-for-idle-ordered-at-postoffices.html | Christmas Jobs for Idle Ordered at Postoffices | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/holds-selfishness-bar-to-prosperity-dr-c-r-brown-at-yale-says-human.html | HOLDS SELFISHNESS BAR TO PROSPERITY; Dr. C. R. Brown at Yale Says Human Well-Being Is Spiritual. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/army-in-hard-drill-team-practices-tackling-blocking-on-snowcovered.html | ARMY IN HARD DRILL.; Team Practices Tackling, Blocking on Snow-Covered Field. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/harlem-messiah-shies-at-politics-father-divine-is-eloquent-about.html | HARLEM 'MESSIAH' SHIES AT POLITICS; ' Father' Divine Is Eloquent About Principles, but Won't Support Any Candidate. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/a-chance-at-tammany.html | A Chance at Tammany. | True | HARRY GORDON. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/alice-hockley-engaged-maryland-girl-to-become-the-bride-of-l-a.html | ALICE HOCKLEY ENGAGED.; Maryland Girl to Become the Bride of L. A. Naylor Jr. | True | Special to THE NEW YOBS TIMES. | C1B 207071 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/2100000-vote-forecast-mckee-says-tammany-imports-floaters-to-steal.html | 2,100,000 VOTE FORECAST; McKee Says Tammany Imports 'Floaters' to Steal Election. | True | By James A. Hagerty. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/troth-announced-of-miss-stew-art-engagement-to-the-rev-edwin.html | TROTH ANNOUNCED OF MISS STEW ART; Engagement to the Rev. Edwin Daniels, Newly Ordained, Is Announced. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/an-nira-phrase-places-a-free-press-in-danger.html | An NIRA Phrase Places a Free Press in Danger. | True | By Arthur Krock. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/mrs-harrington-emerson.html | MRS. HARRINGTON EMERSON. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/nazi-envoy-here-with-credentials-georg-schmitt-arrives-from-berlin.html | NAZI ENVOY HERE WITH CREDENTIALS; Georg Schmitt Arrives From Berlin to Take Charge of Stahlhelm Groups. | True | | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/hill-of-dartmouth-to-rejoin-eleven-powers-also-to-be-available.html | HILL OF DARTMOUTH TO REJOIN ELEVEN; Powers Also to Be Available Against Princeton -- Reserves Score in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-07 | 1933-11-07 | https://www.nytimes.com/1933/11/07/archives/reich-relief-gifts-high-716000-expected-from-second-of-monthly.html | REICH RELIEF GIFTS HIGH.; $716,000 Expected From Second of Monthly 'Self-Denial' Sundays. | True | Wireless to THE NEW YORK TIMES. | C1B 207071 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/salt-lake-city-opposed.html | Salt Lake City Opposed. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sullivan-first-in-race-holy-name-harrier-scores-in-manhattan-al.html | SULLIVAN FIRST IN RACE.; Holy Name Harrier Scores in Manhattan A.L. Test. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hayden-sworn-to-manila-post.html | Hayden Sworn to Manila Post. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/city-votes-early-few-machines-jam-in-some-districts-more-than-80-of.html | CITY VOTES EARLY; FEW MACHINES JAM; In Some Districts More Than 80% of Balloting Is Done Before 4 P.M. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fordham-players-drill-five-hours-blocking-timing-and-charging.html | FORDHAM PLAYERS DRILL FIVE HOURS; Blocking, Timing and Charging Stressed as Workouts for N.Y.U. Are Continued. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/missing-lawyer-found-dead.html | Missing Lawyer Found Dead. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/jamaica-conquers-richmond-hill-320-brace-sets-pace-for-winners-with.html | JAMAICA CONQUERS RICHMOND HILL, 32-0; Brace Sets Pace for Winners With Three Touchdowns as 4,000 Crowd Looks On. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/america-delights-envoy-of-soviet-litvinoff-expresses-wonder-at-tall.html | AMERICA DELIGHTS ENVOY OF SOVIET; Litvinoff Expresses Wonder at Tall Buildings, Enjoys Virginia Ham and Fritters. | True | By Walter Duranty. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/nathan-coleman.html | NATHAN COLEMAN. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/robert-jg-wood-former-mayor-of-leonia-n-j-dies-in-his-90th-year.html | ROBERT J.G. WOOD.; Former Mayor of Leonia, N. J., Dies in His 90th Year. | True | Special to THE NEW TOBK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/left-5000-to-church-mary-m-williams-provided-fund-for-frenchtown.html | LEFT $5,000 TO CHURCH.; Mary M. Williams Provided Fund for Frenchtown Presbyterian. | True | Special to THE NEW YORK TIMES. | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tensity-pervades-times-sq-throngs-200000-grimly-await-news-shouting.html | TENSITY PERVADES TIMES SQ. THRONGS; 200,000 Grimly Await News -- Shouting and Cheering of Other Years Is Lacking. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/thief-jailed-in-15-minutes.html | Thief Jailed in 15 Minutes. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/service-for-negro-farmers.html | Service for Negro Farmers. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fishing-craft-burns-after-going-aground-crew-of-8-forced-to-boats.html | FISHING CRAFT BURNS AFTER GOING AGROUND; Crew of 8 Forced to Boats Off Island Near Yarmouth, N.S. -- Fog the Cause. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cleveland-elects-davis-republican-defeats-democratic-incumbent-for.html | CLEVELAND ELECTS DAVIS.; Republican Defeats Democratic Incumbent for Mayor. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/text-of-the-statement-issued-by-litvinoff.html | Text of the Statement Issued by Litvinoff | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/goebbels-to-prop-fire-case-today-nazi-minister-of-prapaganda-will.html | GOEBBELS TO PROP FIRE CASE TODAY; Nazi Minister of Prapaganda Will Deny He Conceived the Idea of Reichstag Blaze. | True | By Otto D. Tolischus. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/princeton-elects-woman-mrs-locke-first-of-sex-to-win-an-office.html | PRINCETON ELECTS WOMAN; Mrs. Locke First of Sex to Win an Office There -- Joins Council. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/says-politicians-did-not-aid-wets-shouse-classes-farley-as-among.html | SAYS 'POLITICIANS DID NOT AID WETS; Shouse Classes Farley as 'Among Recent Factors' in Fight on Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/36000000000-spent-for-bootleg-liquor-survey-showed-use-of-spirits.html | $36,000,000,000 SPENT FOR BOOTLEG LIQUOR; Survey Showed Use of Spirits Fell From 1914 to 1921, but Rose Sharply From That Time. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/or-eldridge-e-wolff.html | OR. ELDRIDGE E. WOLFF. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/manchukuo-ruler-movie-enthusiast-former-emperor-of-450000000.html | MANCHUKUO RULER MOVIE ENTHUSIAST; Former Emperor of 450,000,000 Chinese Also Is Devotee of Still Photography. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lynbrook-ends-works-post.html | Lynbrook Ends Works Post. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/2-drop-dead-at-polls-man-and-woman-in-brooklyn-are-victims-of-heart.html | 2 DROP DEAD AT POLLS.; Man and Woman in Brooklyn Are Victims of Heart Disease. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/yale-squad-tunes-defensive-plays-tries-its-hand-against-georgias.html | YALE SQUAD TUNES DEFENSIVE PLAYS; Tries Its Hand Against Georgia's Attack as Staged by Second Varsity. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/shields-sees-swing-back-to-dry-feeling-jersey-leader-asserts-he.html | SHIELDS SEES SWING BACK TO DRY FEELING; Jersey Leader Asserts He Looks for Change Favorable to Prohibition in Year. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/prohibition-experiment-cost-us-billion-a-year.html | Prohibition Experiment Cost Us Billion a Year | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fire-sweeps-a-boston-pier.html | Fire Sweeps a Boston Pier. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/paris-market-weakens-wireless-to-the-new-york-times.html | Paris Market Weakens.; Wireless to THE NEW YORK TIMES. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/frances-experiment-some-of-the-cards-in-our-own-new-deal-recall.html | FRANCE'S EXPERIMENT.; Some of the Cards in Our Own New Deal Recall Occurrences of 1716. | True | ROBERT A. PHILIP. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/wm-hall-to-head-wheeler-dam-work-new-york-engineer-will-supervise.html | W.M. HALL TO HEAD WHEELER DAM WORK; New York Engineer Will Supervise $20,000,000 Job Near Muscle Shoals. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/two-cricket-victories-new-south-wales-and-victoria-score-in.html | TWO CRICKET VICTORIES.; New South Wales and Victoria Score in Australian Series. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/among-the-witch-doctors.html | AMONG THE WITCH DOCTORS. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/air-crash-victims-to-be-buried-today-lieut-johnson-and-sergeant.html | AIR CRASH VICTIMS TO BE BURIED TODAY; Lieut. Johnson and Sergeant Poole to Get Military Honors -- New Theory of Explosion. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/dr-carl-petersen-dead-in-germany-former-mayor-of-hamburg-welcomed.html | DR. CARL PETERSEN DEAD IN GERMANY; Former Mayor of Hamburg Welcomed Many Noted Americans to City. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/pennsylvania-sends-democrat-to-house-oliver-w-frey-unopposed-by.html | PENNSYLVANIA SENDS DEMOCRAT TO HOUSE; Oliver W. Frey, Unopposed by Republicans, Succeeds Representative Watson. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/result-in-camden.html | Result In Camden. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-24-no-title.html | Article 24 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/speed-is-keynote-in-nyu-session-full-squad-reports-to-coach-cann.html | SPEED IS KEYNOTE IN N.Y.U. SESSION; Full Squad Reports to Coach Cann and Takes Part in Lively Practice. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/dollar-depressed-in-paris.html | Dollar Depressed in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/text-of-the-eighteenth-amendment-and-the-twentyfirst-that-repeals.html | Text of the Eighteenth Amendment And the Twenty-First That Repeals It | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rfc-to-buy-banks-stock.html | RFC to Buy Bank's Stock. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democrats-win-4-cities-capture-buffalo-rochester-cortland-lockport.html | DEMOCRATS WIN 4 CITIES.; Capture Buffalo, Rochester, Cortland, Lockport in State Upset. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/crescents-triumph-in-soccer-game-31-hindle-scores-twice-as-team.html | CRESCENTS TRIUMPH IN SOCCER GAME, 3-1; Hindle Scores Twice as Team From Steamship New Brunswick Is Set Back. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/wife-assails-chapman-in-alabama-suit-she-says-yankee-star-left-her.html | WIFE ASSAILS CHAPMAN.; In Alabama Suit, She Says Yankee Star Left Her Only $2.87. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democratic-swing-shown-in-suffolk-late-returns-indicate-party-will.html | DEMOCRATIC SWING SHOWN IN SUFFOLK; Late Returns Indicate Party Will Have Rule in Board of Supervisors. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/shipping-workers-divided-on-plans-each-organization-to-submit.html | SHIPPING WORKERS DIVIDED ON PLANS; Each Organization to Submit Separate Proposals for Code Hearing Tomorrow. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/ship-line-meeting-in-paris-discordant-north-atlantic-conference.html | SHIP LINE MEETING IN PARIS DISCORDANT; North Atlantic Conference Hits Snag Over Reclassification of New Cabin Liners. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/kidnap-five-in-a-bank-south-dakota-robbers-later-free-bank.html | KIDNAP FIVE IN A BANK.; South Dakota Robbers Later Free Bank President and Women. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/london-applauds-token-debt-plan-labor-opposition-in-commons.html | LONDON APPLAUDS 'TOKEN' DEBT PLAN; Labor Opposition in Commons Indicates Debate Later on Chamberlain's Statement. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/plan-bronx-homes-with-federal-aid-loan-sought-to-build-flats-for.html | PLAN BRONX HOMES WITH FEDERAL AID; Loan Sought to Build Flats for 2,300 Families at Cost of $10,000,000. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/many-to-attend-benefit-recital-artur-schnabel-austrian-pianist-will.html | MANY TO ATTEND BENEFIT RECITAL; Artur Schnabel, Austrian Pianist, Will Present Program at Carnegie Hall Tonight. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lists-of-dry-law-killings-vary-from-254-to-1550.html | Lists of Dry Law Killings Vary From 254 to 1,550 | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/chief-steps-marking-prohibition-history-events-listed-from.html | CHIEF STEPS MARKING PROHIBITION HISTORY; Events Listed From Submission of Amendment in 1917 to Ratification of Repeal. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/chief-candidates-cast-votes-early-laguardia-first-of-mayoralty.html | CHIEF CANDIDATES CAST VOTES EARLY; LaGuardia First of Mayoralty Seekers to Visit Polls, Arriving at 7:15 A.M. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-11-no-title.html | Article 11 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/bans-liquor-sale-without-a-license-mulrooney-denies-temporary.html | BANS LIQUOR SALE WITHOUT A LICENSE; Mulrooney Denies Temporary Permits Will Be Issued -- Says Dealers Must Wait. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/kenehanuodonnell.html | KenehanuO'Donnell. | True | Special to THE Niw TORS TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/joseph-s-olfflah-broker-dies-at-75-had-beer-member-of-stock.html | JOSEPH S. OLfflAH, BROKER, DIES AT 75; Had Beer. Member of Stock ' Exchange for the Last Thirty-five Years. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/manhasset-eleven-wins-defeats-port-washington-high-13-0-in-annual.html | MANHASSET ELEVEN WINS.; Defeats Port Washington High, 13 - 0, in Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/link-public-enemy-with-many-crimes-indiana-authorities-hold-fur.html | LINK PUBLIC ENEMY WITH MANY CRIMES; Indiana Authorities Hold 'Fur' Summons for Chicago and Baltimore. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/great-social-test-ends-with-repeal-eighteenth-amendment-in-effect.html | GREAT SOCIAL TEST ENDS WITH REPEAL; Eighteenth Amendment, in Effect for 14 Years, Got Its Real Stimulus From War. | True | By Russell B. Porter. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/stomach-aches-laid-to-campaign-physicians-also-blame-the-depression.html | STOMACH ACHES' LAID TO CAMPAIGN; Physicians Also Blame the Depression for Increase in Nervous Ailments Here. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/charles-k-gleason-.html | CHARLES K. GLEASON. ' | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/roosevelt-vote-by-mail.html | Roosevelt Vote by Mail. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/whale-meat-at-3c-a-pound.html | Whale Meat at 3c a Pound. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/explains-cotton-tax-helvering-gives-further-details-of-the.html | EXPLAINS COTTON TAX.; Helvering Gives Further Details of the Processing Levy. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/freepress-clause-put-up-to-johnson-eh-harris-says-nra-chief-can.html | FREE-PRESS CLAUSE PUT UP TO JOHNSON; E.H. Harris Says NRA Chief Can Show Test of Sincerity on the Code. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/wallace-approves-marketing-agreement-for-growers-of-oranges-and.html | Wallace Approves Marketing Agreement For Growers of Oranges and Grapefruit | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mrsjdp-wingate-is-dead-in-bay-state-wife-of-medford-newspaper-j.html | MRS.J.D.P. WINGATE \ IS DEAD IN BAY STATE ; Wife of Medford Newspaper j Owner Was in First Class to Enter Wellesley College. | True | Special to THE New YOHK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/pimlico-feature-won-by-ilchester-mrs-truemans-entry-beats-favorite.html | PIMLICO FEATURE WON BY ILCHESTER; Mrs. Trueman's Entry Beats Favorite, Waterway, by 3 Lengths on Heavy Track. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/argentina-extends-tariff-cuts-to-all-reductions-in-the-treaty-with.html | ARGENTINA EXTENDS TARIFF CUTS TO ALL; Reductions in the Treaty With Britain Made for Others -- Pact Formally Ratified. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/st-cecelia-prep-wins-60-defeats-tenafly-and-remains-group-2.html | ST. CECELIA PREP WINS, 6-0; Defeats Tenafly and Remains Group 2 Contender. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/chinese-censor-press-native-and-foreign-newspapers-affected-by.html | CHINESE CENSOR PRESS.; Native and Foreign Newspapers Affected by Nanking Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/vote-fraud-gases-keep-courts-busy-at-least-3-times-as-many-as-in.html | VOTE FRAUD GASES KEEP COURTS BUSY; At Least 3 Times as Many as in Normal Years -- One Entire Board Seized. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/capital-plans-no-action.html | Capital Plans No Action. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/utility-drive-lost-in-akron.html | Utility Drive Lost in Akron. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/division-in-san-francisco.html | Division in San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/holds-nra-bans-all-closed-shops-hi-harriman-so-construes-statements.html | HOLDS NRA BANS ALL CLOSED SHOPS; H.I. Harriman So Construes Statements Made by Administrator Johnson. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/500000-new-jobs-with-repeal-seen-temporary-work-for-about-150000.html | 500,000 NEW JOBS WITH REPEAL SEEN; Temporary Work for About 150,000 Others Expected -- Farmers to Gain. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/republicans-win-in-nassau-county-intensive-democratic-fight-under.html | REPUBLICANS WIN IN NASSAU COUNTY; Intensive Democratic Fight Under New Leader Fails to Unseat Rivals. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/juan-march-goes-to-france.html | Juan March Goes to France. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/harold-weber-dies-on-a-hunting-trip-amateur-golfer-of-toledo-is.html | HAROLD WEBER DIES ON A HUNTING TRIP; Amateur Golfer of Toledo Is Stricken at a Hotel in Littleton,N.H. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rutgers-guard-returns-grower-expected-to-face-lafayette-squad-in-long-drill.html | RUTGERS GUARD RETURNS.; Grower Expected to Face Lafayette -- Squad in Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/reenacts-indian-foray-yellowstoners-climb-mary-mountain-to-scene-of.html | RE-ENACTS INDIAN FORAY.; Yellowstoners Climb Mary Mountain to Scene of Early Engagement | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-26-no-title.html | Article 26 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rt-rev-henry-p-chapman-had-served-as-abbot-of-downside-england.html | RT. REV. HENRY P. CHAPMAN; Had Served as Abbot of Downside, England, Since 1929. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/canal-toll-rose-300000-october-showed-increase-over-1932-and-also.html | CANAL TOLL ROSE $300,000; October Showed Increase Over 1932 and Also September. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/reich-sounds-italy-on-new-arms-talk-goering-said-to-have-asked.html | REICH SOUNDS ITALY ON NEW ARMS TALK; Goering Said to Have Asked Mussolini to Get Reaction of Britain and France. | True | By Arnaldo Cortesi. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/syracuse-backs-shifted-sudnick-replaces-nevins-injured-halfback.html | SYRACUSE BACKS SHIFTED.; Sudnick Replaces Nevins, Injured Halfback -- Merz at Fullback. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/three-shifts-made-in-indiana-lineup-purdue-prepares-for-game-with.html | THREE SHIFTS MADE IN INDIANA LINE-UP; Purdue Prepares for Game With Notre Dame -- Other Big Ten Teams Active. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/both-carolinas-are-won-by-drys-vote-in-north-carolina-is-two-to-one.html | BOTH CAROLINAS ARE WON BY DRYS; Vote in North Carolina Is Two to One Against Repeal -- Close in South Carolina. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/voting-disorderly-thugs-invade-polls-slug-watchers-defy-police.html | VOTING DISORDERLY; Thugs Invade Polls, Slug Watchers, Defy Police | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/kentucky-is-placed-on-federal-relief-roosevelt-authorizes-hopkins.html | KENTUCKY IS PLACED ON FEDERAL RELIEF; Roosevelt Authorizes Hopkins to Act After State Fails to Raise Funds. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/laguardia-promises-a-new-era-for-city.html | LaGuardia Promises A 'New Era' for City | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/james-b-taylor.html | JAMES B. TAYLOR. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/business-suspended-in-wall-street-for-election-movements-narrow-on.html | Business Suspended in Wall Street for Election -- Movements Narrow on Outside Exchanges. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/loughran-accepts-terms-for-battle-agrees-to-tenround-contest-with.html | LOUGHRAN ACCEPTS TERMS FOR BATTLE.; Agrees to Ten-Round Contest With Impelletiere, Giant Italian, at Coliseum. | True | By James P. Dawson. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/old-foes-of-art-in-joint-exhibit-delacroix-romantic-painter-and.html | OLD FOES OF ART IN JOINT EXHIBIT; Delacroix, Romantic Painter, and Courbet, Realist, Shown at Harriman Gallery. | True | By Edward Alden Jewell. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/iowa-liquor-control-plans.html | Iowa Liquor Control Plans. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/midshipman-marries-thirdclass-man-at-annapolis-faces-call-for.html | MIDSHIPMAN MARRIES.; Third-Class Man at Annapolis Faces Call for Resignation. | True | Bpeciil U THE NEW YOK.C Tiucs | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mcooey-in-defeat-jokes-with-curry-but-friends-say-he-feels-bitter.html | M'COOEY IN DEFEAT JOKES WITH CURRY; But Friends Say He Feels Bitter Over Split in Party That Caused Rout. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/baldwin-predicts-end-of-board-of-aldermen.html | Baldwin Predicts End Of Board of Aldermen | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rutgers-jayvees-win-60-defeat-villanova-jv-on-peppers-50yard.html | RUTGERS JAYVEES WIN, 6-0.; Defeat Villanova J.V. on Pepper's 50-Yard Touchdown Dash. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/brazil-lifts-french-import-ban.html | Brazil Lifts French Import Ban. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/asserts-he-paid-8000-to-mclure-group-innkeeper-accuses-two-of-74-on.html | ASSERTS HE PAID $8,000 TO M'CLURE GROUP; Innkeeper Accuses Two of 74 on Trial for Conspiracy in Philadelphia. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-23-no-title.html | Article 23 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sarrauts-backers-split-french-cabinet-is-expected-to-fall-without.html | SARRAUT'S BACKERS SPLIT; French Cabinet Is Expected to Fall Without National Socialists' Aid. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/glen-cove-victor-120-downs-hicksville-as-hendrickson-and-trousdell.html | GLEN COVE VICTOR, 12-0.; Downs Hicksville as Hendrickson and Trousdell Score. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/anarchist-plot-charged-barcelona-police-say-assassinations-of.html | ANARCHIST PLOT CHARGED.; Barcelona Police Say Assassinations of Officials Were Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/labor-gains-in-scotland-advances-almost-as-sweeping-as-in-english.html | LABOR GAINS IN SCOTLAND; Advances Almost as Sweeping as in English Local Voting. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/wesleyan-varsity-idle-team-will-begin-work-today-for-game-with-will.html | WESLEYAN VARSITY IDLE.; Team Will Begin Work Today for Game With Williams. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/blind-ohioan-leads-for-mayor.html | Blind Ohioan Leads for Mayor. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/wife-ends-life-by-gas.html | Wife Ends Life by Gas. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/victim-of-auto-collision-dies.html | Victim of Auto Collision Dies. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/french-lottery-creates-16-franc-millionaires.html | French Lottery Creates 16 Franc Millionaires | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/farmers-strike-checked-by-cold-roving-bands-of-opponents-find-no.html | FARMERS' STRIKE CHECKED BY COLD; Roving Bands of Opponents Find No Iowa Pickets Out in Subzero Weather. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/chrysanthemums-exhibited-at-show-horticultural-societys-28th-annual.html | CHRYSANTHEMUMS EXHIBITED AT SHOW; Horticultural Society's 28th Annual Contest Starts on Glen Cove Estate. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-19-no-title.html | Article 19 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/warns-civil-service-blanton-advises-against-trying-to-restore.html | WARNS CIVIL SERVICE.; Blanton Advises Against Trying to Restore Federal Pay Cut. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/utah-for-repeal-by-5to4-ratio-dry-chief-concedes-defeat-and-20000.html | UTAH FOR REPEAL BY 5-TO-4 RATIO; Dry Chief Concedes Defeat and 20,000 Margin Is Predicted by Paper. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/officials-elected.html | OFFICIALS ELECTED | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/orders-code-work-for-roads.html | Orders Code Work for Roads. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/early-foes-of-the-prohibition-law-are-recalled.html | Early Foes of the Prohibition Law Are Recalled. | True | By Arthur Krock. | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/ohio-town-defeats-utility-plan.html | Ohio Town Defeats Utility Plan. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/couzens-wins-in-detroit-senators-son-elected-mayor-dearborn.html | COUZENS WINS IN DETROIT.; Senator's Son Elected Mayor -- Dearborn Re-elects Clyde Ford. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/michigan-to-eject-fans-whose-drinking-offends.html | Michigan to Eject Fans Whose Drinking Offends | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/liquor-industry-organizes-here-various-branches-and-allied-groups.html | LIQUOR INDUSTRY ORGANIZES HERE; Various Branches and Allied Groups Prepare to Meet Problems of Repeal. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/scarsdale-bars-saloon-but-village-long-dry-approves-sale-of-beer-in.html | SCARSDALE BARS SALOON.; But Village, Long Dry, Approves Sale of Beer In Bottles. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/liquor-sale-legal-a-month-from-now-six-more-states-must-hold.html | LIQUOR SALE LEGAL A MONTH FROM NOW; Six More States Must Hold Conventions Before Ratification Is Completed. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rb-mellon-asks-tax-cut.html | R.B. Mellon Asks Tax Cut. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/death-duties-in-britain-big-aid-to-budget-balance.html | Death Duties in Britain Big Aid to Budget Balance | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/andrew-wilson.html | ANDREW WILSON. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/another-foreign-debt-problem.html | Another Foreign Debt Problem. | True | Reg. U.S. Pat. Oft. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/westminster-soccer-today.html | Westminster Soccer Today. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/token-payment.html | TOKEN PAYMENT. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/panter-case-action-amuses-parliament-commons-laughs-on-learning.html | PANTER CASE ACTION AMUSES PARLIAMENT; Commons Laughs on Learning Reich Will Not Bar Return of Ousted Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/grain-prices-end-near-days-tops-short-covering-and-buying-by.html | GRAIN PRICES END NEAR DAY'S TOPS; Short Covering and Buying by Chicago Traders Cause Rally After Setback. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/status-of-war-debts-to-washington.html | Status of War Debts to Washington | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/litvinoff-hopeful-over-recognition-soviet-envoy-here-on-way-to-see.html | LITVINOFF HOPEFUL OVER RECOGNITION; Soviet Envoy, Here on Way to See Roosevelt, Hails 'Common Aspirations.' | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mary-wigman-in-hospital-german-dancer-falls-and-breaks-an-arm-as.html | MARY WIGMAN IN HOSPITAL; German Dancer Falls and Breaks an Arm as She Leaves Stage. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/jump-in-counterfeiting-bad-money-passed-in-chicago-tripled-in-last.html | JUMP IN COUNTERFEITING.; Bad Money Passed In Chicago Tripled in Last Month. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tammany-bosses-dethroned.html | TAMMANY BOSSES DETHRONED. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/st-johns-societies-name-student-heads-school-of-commerce-and.html | ST. JOHN'S SOCIETIES NAME STUDENT HEADS; School of Commerce and Evening Arts Groups List Leaders for Year. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/brown-opens-drive-hard-charging-stressed-as-team-prepares-for.html | BROWN OPENS DRIVE.; Hard Charging Stressed as Team Prepares for Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/obriens-attitude-one-of-goodwill-expresses-hearty-wishes-for.html | O'BRIEN'S ATTITUDE ONE OF GOOD-WILL; Expresses 'Hearty Wishes' for LaGuardia -- McKee Is 'Gratified' by His Vote. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/beat-vare-machine-in-philadelphia-democrats-and-allies-capture.html | BEAT VARE MACHINE IN PHILADELPHIA; Democrats and Allies Capture Local Offices - - Democrat Ahead in Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/woman-candidate-loses-miss-mullon-defeated-for-north-hempstead-town.html | WOMAN CANDIDATE LOSES; Miss Mullon Defeated for North Hempstead Town Clerk by 154. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/reuben-bigelow-designer-of-many-sailing-craft-notably-the-nina.html | REUBEN BIGELOW.; Designer of Many Sailing Craft, Notably the Nina. | True | I Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/republicans-keep-westchester-rule-county-organization-repeats.html | REPUBLICANS KEEP WESTCHESTER RULE; County Organization Repeats Triumphs of Former Years to Maintain Control. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/may-be-wyoming-senator-jc-omahoney-said-to-be-choice-of-governor.html | MAY BE WYOMING SENATOR.; J.C. O'Mahoney Said to Be Choice of Governor Miller. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/army-in-brisk-session-works-at-full-speed-in-preparation-for.html | ARMY IN BRISK SESSION.; Works at Full Speed in Preparation for Harvard Battle. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/princeton-team-loses-bows-to-rye-field-hockey-club-by-score-of-21.html | PRINCETON TEAM LOSES.; Bows to Rye Field Hockey Club by Score of 2-1. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/press-agent-now-a-baron-bay-state-court-sanctions-his-adoption-by.html | PRESS AGENT NOW A BARON; Bay State Court Sanctions His Adoption by German Noblewoman. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/ohio-is-2-to-1-wet-with-ratio-rising-cradle-state-of-prohibition.html | OHIO IS 2 TO 1 WET WITH RATIO RISING; Cradle State of Prohibition Enters the Repeal Column With 2,000,000 Total Vote. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/honors-to-hall-in-dinghy-racing-captures-five-out-of-eight-class-b.html | HONORS TO HALL IN DINGHY RACING; Captures Five Out of Eight Class B Events in Larchmont Y.C. Regatta. | True | By James Robbins. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/gold-price-rise-is-halted-by-rfc-3284-an-ounce-is-set-for-metal.html | GOLD PRICE RISE IS HALTED BY RFC; $32.84 an Ounce Is Set for Metal, Which Is Same as Previous Quotation. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/u10000000-refunding-in-london-for-india.html | u10,000,000 Refunding In London for India | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/orioles-pick-jacksonville.html | Orioles Pick Jacksonville. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/537210670-gold-out-after-drive-on-hoarders.html | $537,210,670 Gold Out After Drive on Hoarders | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/the-mayoralty.html | THE MAYORALTY. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sues-her-estate-agent-lady-lucie-mcmillar-gets-temporary-writ-at.html | SUES HER ESTATE AGENT.; Lady Lucie McMillar, Gets Temporary Writ at Boston. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/emissary-of-nazis-begins-work-here-schmitt-plunges-into-mission-by.html | EMISSARY OF NAZIS BEGINS WORK HERE; Schmitt Plunges Into Mission by Talking to Leaders of the German Organizations. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/litvinoff-greeted-at-white-house-roosevelt-officially-renews-link.html | LITVINOFF GREETED AT WHITE HOUSE; Roosevelt Officially Renews Link With Russia After 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/an-epochmaking-reversal.html | AN EPOCH-MAKING REVERSAL. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/violence-marks-kentucky-voting-seven-slain-four-wounded-as-state.html | VIOLENCE MARKS KENTUCKY VOTING; Seven Slain, Four Wounded as State Ballots Heavily on Repeal Issue. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sgt-byrne-takes-united-hunts-dash-beats-flying-heels-by-neck-with.html | SGT. BYRNE TAKES UNITED HUNTS DASH; Beats Flying Heels by Neck, With Winooka, Australian Star, Fourth and Last. | True | By Bryan Field. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/youngstown-against-issue.html | Youngstown Against Issue. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/restricting-the-vote.html | Restricting the Vote. | True | ALBERT ACKERMAN. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-20-no-title.html | Article 20 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/drys-aim-to-hold-states-and-win-others.html | Drys Aim to Hold States and Win Others | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/guinan-troupe-on-way-j-bringing-body-of-actress-to-new-york-for.html | GUINAN TROUPE ON WAY. j; Bringing Body of Actress to New York for Burial. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/miss-delia-d-pease-navy-officers-bride-washington-girl-wed-to-lie.html | MISS DELIA D. PEASE NAVY OFFICER'S BRIDE; Washington Girl Wed to Lie at. William S. Pye Jr. in Chevy Chase Church. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/pittsburgh-democrat-in-lead.html | Pittsburgh Democrat in Lead. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/columbia-engages-in-long-workout-little-gives-charges-three-hours.html | COLUMBIA ENGAGES IN LONG WORKOUT; Little Gives Charges Three Hours of Intensive Football at Baker Field. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/asks-moon-motor-vote-holder-says-company-ignored-bylaws-regarding.html | ASKS MOON MOTOR VOTE.; Holder Says Company Ignored Bylaws Regarding Directors. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cable-pool-plan-in-london-fails-western-union-and-other-american.html | CABLE POOL PLAN IN LONDON FAILS; Western Union and Other American Companies Come to No Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/americans-tie-at-soccer-first-viennas-rally-makes-score-44-at.html | AMERICANS TIE AT SOCCER; First Vienna's Rally Makes Score 4-4 at Starlight Park. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/3-of-amendments-sure-of-adoption-veterans-preference-proposal-is.html | 3 OF AMENDMENTS SURE OF ADOPTION; Veterans Preference Proposal Is Only One in Doubt -- It Has Early Lead. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/relief-bond-issue-wins-by-big-margin-both-city-and-upstate-vote-is.html | RELIEF BOND ISSUE WINS BY BIG MARGIN; Both City and Up-State Vote Is Strongly in Favor of State Loan of $60,000,000. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tammany-chiefs-due-to-lose-jobs-election-likely-to-mean-end-of-city.html | TAMMANY CHIEFS DUE TO LOSE JOBS; Election Likely to Mean End of City Payroll Checks for Many Leaders. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/nazis-riot-in-budapest.html | Nazis Riot in Budapest. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sues-over-convict-movie-georgia-warden-asks-100000-damages-for.html | SUES OVER CONVICT MOVIE; Georgia Warden Asks $100,000 Damages for Chain Gang Picture. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lone-voter-casts-leisurely-ballot-sole-registrant-at-38th-st-lolls.html | LONE VOTER CASTS LEISURELY BALLOT; Sole Registrant at 38th St. Lolls in Study Before Going to Private Polling Place. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/grau-denies-insult-to-us-flag-in-cuba-student-also-asserts-he-did.html | GRAU DENIES INSULT TO U.S. FLAG IN CUBA; Student Also Asserts He Did Not Wipe Hands on Banner in Miami-Bound Plane. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/smithunichols.html | SmithuNichols. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/strike-failure-is-predicted.html | Strike Failure Is Predicted. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/youths-to-fly-to-yucatan.html | Youths to Fly to Yucatan. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/twins-to-mrs-f-day-tuttle.html | Twins to Mrs. F. Day Tuttle. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rabbi-schwartz-accepts-call.html | Rabbi Schwartz Accepts Call. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/all-republicans-elected-in-big-upset-in-glen-cove.html | All Republicans Elected In Big Upset in Glen Cove | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/champion-freeport-eleven-bows-to-baldwin-by-12-to-0-in-battle-for.html | Champion Freeport Eleven Bows to Baldwin By 12 to 0 in Battle for South Shore Lead | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/pennsylvania-wet-by-800000-margin-returns-indicate-a-final-count-in.html | PENNSYLVANIA WET BY 800,000 MARGIN; Returns Indicate a Final Count in the State of 4 to 1 for Repeal. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/bishops-back-roosevelt.html | Bishops Back Roosevelt. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/youth-robs-alabama-bank.html | Youth Robs Alabama Bank. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/crawford-trial-set-by-virginia-court-judge-overrules-negros-defense.html | CRAWFORD TRIAL SET BY VIRGINIA COURT; Judge Overrules Negro's Defense in Attack on All-White Grand Jury. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fieldstons-eleven-is-victor-by-6-to-0-breaks-barnards-winning.html | FIELDSTON'S ELEVEN IS VICTOR BY 6 TO 0; Breaks Barnard's Winning Streak as Larson Tallies in First Period. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/roosevelts-acts-praised-in-france-at-dedication-of-rochambeau.html | ROOSEVELT'S ACTS PRAISED IN FRANCE; At Dedication of Rochambeau Statue, Paul-Boncour Hails Attack on Depression. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/penn-reserves-busy-second-and-third-teams-scrimmage-in-drill-for.html | PENN RESERVES BUSY.; Second and Third Teams Scrimmage in Drill for Ohio State. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mayor-rests-till-late-then-greets-his-friends.html | Mayor Rests Till Late, Then Greets His Friends | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sales-in-new-jersey-residential-parcels-in-various-towns-conveyed.html | SALES IN NEW JERSEY.; Residential Parcels in Various Towns Conveyed. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/maryland-seeks-extradition.html | Maryland Seeks Extradition. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/held-in-murders-of-girls.html | Held in Murders of Girls. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/harvey-m-wood.html | HARVEY M. WOOD. | True | Special to TEE NEW YOBS TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/barley-exports-jump-weeks-sales-abroad-of-wheat-corn-and-oats-slump.html | BARLEY EXPORTS JUMP.; Week's Sales Abroad of Wheat, Corn and Oats Slump Hard. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/republicans-get-rockland-control-nephew-of-jp-morgan-ousts.html | REPUBLICANS GET ROCKLAND CONTROL; Nephew of J.P. Morgan Ousts Democratic Assemblyman -- Dorsey Leads Ticket. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/betty-blythe-returns-to-screen.html | Betty Blythe Returns to Screen. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/britain-abandons-truce-on-tariffs-commons-tories-cheer-move-seen-as.html | BRITAIN ABANDONS TRUCE ON TARIFFS; Commons Tories Cheer Move, Seen as Protection Against Depreciated Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/new-revenue-plan-to-follow-repeal-500000000-annual-return-to-be.html | NEW REVENUE PLAN TO FOLLOW REPEAL; $500,000,000 Annual Return to Be Guaranteed by Levies on Legalized Liquor. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/seeking-the-lost-shirts.html | Seeking the Lost Shirts. | True | E.C. BROWNELL | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mkee-runs-second-loses-even-bronx-smashing-blow-to-farley.html | M'KEE RUNS SECOND; Loses Even Bronx Smashing Blow To Farley | True | By James A. Hagerty. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/german-prince-to-return-home.html | German Prince to Return Home. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/murrel-gets-hearing-woman-tells-of-alleged-attack-by-former.html | MURREL GETS HEARING.; Woman Tells of Alleged Attack by Former Football Star. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/enforcement-rule-is-common-sense-officials-will-act-only-on.html | ENFORCEMENT RULE IS 'COMMON SENSE'; Officials Will Act Only on Flagrant Wet Violations Pending Formal Repeal. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/frank-rupprecht.html | FRANK RUPPRECHT. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mrs-joseph-reiss.html | MRS. JOSEPH REISS. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/bars-forest-corps-men-canadas-action-investigated-in-vermont-by.html | BARS FOREST CORPS MEN.; Canada's Action Investigated in Vermont by Gibson. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/miss-wettlaufer-becomes-a-bride-wed-to-john-alwyn-keller-jr-in-home.html | MISS WETTLAUFER BECOMES A BRIDE; Wed to John Alwyn Keller Jr. in Home Ceremony at Bay Shore, L. I. j | True | Special to THB Niw Tons Tores. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/musical-show-given-at-2d-av-theatre-three-in-love-an-oldfashioned.html | MUSICAL SHOW GIVEN AT 2D AV. THEATRE; ' Three in Love,' an Old-Fashioned Play, Is Revived Before Enthusiastic House. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fleet-to-be-here-june-1-admiral-sellers-plans-to-sail-from-pacific.html | FLEET TO BE HERE JUNE 1.; Admiral Sellers Plans to Sail From Pacific Base in April. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/detroit-bank-dividend-speeded.html | Detroit Bank Dividend Speeded. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/dartmouth-uses-arthurs-camp-injured-replaced-at-end-as-intensive.html | DARTMOUTH USES ARTHUR'S; Camp, Injured, Replaced at End as Intensive Work Starts. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/campaign-climax-of-seaburys-work-he-reentered-politics-after-17.html | CAMPAIGN CLIMAX OF SEABURY'S WORK; He Re-entered Politics After 17 Years in Belief City Must Be Saved From Tammany. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/london-metal-market.html | London Metal Market. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/empire-withdrawal-doubted.html | Empire Withdrawal Doubted. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/james-austin-huston.html | JAMES AUSTIN HUSTON. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/bank-conservator-is-sentenced.html | Bank Conservator Is Sentenced. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/police-school-at-state-park.html | Police School at State Park. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/chase-opens-san-juan-branch.html | Chase Opens San Juan Branch. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/obrien-glad-he-can-sleep-and-avoid-backslappers.html | O'Brien Glad He Can Sleep And Avoid Backslappers | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/dutch-bar-recognition-no-prospect-seen-of-trade-gain-with-russia.html | DUTCH BAR RECOGNITION.; No Prospect Seen of Trade Gain With Russia, Foreign Minister Says | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mansfield-wins-in-boston-exmayor-nichols-is-second-in-race-for.html | MANSFIELD WINS IN BOSTON.; Ex-Mayor Nichols Is Second in Race for Mayor -- Curley Man 3d. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mr-rogers-interprets-the-situation-in-italy.html | Mr. Rogers Interprets The Situation in Italy | True | WILL ROGERS. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/300-join-silk-strikers-ranks.html | 300 Join Silk Strikers' Ranks. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/find-boys-body-in-jersey-princeton-police-are-baffled-as-autopay.html | FIND BOY'S BODY IN JERSEY.; Princeton Police Are Baffled as Autopay Shows He Was Ill. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cotton-man-sees-big-trade-in-russia-lamport-back-from-tour-reports.html | COTTON MAN SEES BIG TRADE IN RUSSIA; Lamport, Back From Tour, Reports Prospects for Us Are Bright in Europe. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/held-as-hoarder-of-2000-gold.html | Held as Hoarder of $2,000 Gold. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/to-sift-bond-purchases-senator-kuser-to-begin-inquiry-of-jersey.html | TO SIFT BOND PURCHASES.; Senator Kuser to Begin Inquiry of Jersey Board Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/britain-will-pay-7500000-on-debt-token-plan-for-dec-15-is-announced.html | BRITAIN WILL PAY $7,500,000 ON DEBT; ' Token' Plan for Dec. 15 Is Announced by Roosevelt and at London. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/book-notes.html | BOOK NOTES | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/woodmere-high-victor-turns-back-roslyn-eleven-by-the-score-of-12-to.html | WOODMERE HIGH VICTOR.; Turns Back Roslyn Eleven by the Score of 12 to 7. | True | Special to THE NEW YORK TIMES. | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/amherst-cubs-shine-hold-varsity-eleven-to-small-gains-in-hard.html | AMHERST CUBS SHINE.; Hold Varsity Eleven to Small Gains in Hard Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/gain-for-milling-concern-international-earns-1169095-in-year-to-aug.html | GAIN FOR MILLING CONCERN; International Earns $1,169,095 in Year to Aug. 31. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/new-haven-democrat-wins.html | New Haven democrat Wins. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/changes-in-grades-in-queens-favored-chief-engineer-smith-approves.html | CHANGES IN GRADES IN QUEENS FAVORED; Chief Engineer Smith Approves Map Prepared by Borough President Harvey. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tunnel-project-studied-senate-committee-to-go-into-detroit-tunnel.html | TUNNEL PROJECT STUDIED.; Senate Committee to Go Into Detroit Tunnel Financing. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/roosevelt-is-cordial.html | Roosevelt Is Cordial. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/gabril-owitsch-heard-more-than-1000-attend-concert-of-pianist-in.html | GABRIL OWITSCH HEARD.; More Than 1,000 Attend Concert of Pianist in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/the-american-tax-dollar.html | THE AMERICAN TAX DOLLAR. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/relief-bonds-voted-60000000-is-approved-by-a-huge-majority.html | RELIEF BONDS VOTED; $60,000,000 Is Approved by a Huge Majority | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/alderman-assists-girl-seized-aiding-his-rival.html | Alderman Assists Girl Seized Aiding His Rival | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/berlin-embassy-celebrates.html | Berlin Embassy Celebrates. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/statements-filed-for-ten-security-issues-board-announces-5000000.html | Statements Filed for Ten Security Issues; Board Announces $5,000,000 Registration | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/heimwehr-men-fight-vienna-antifascists-meeting-of-winkler-group.html | HEIMWEHR MEN FIGHT VIENNA ANTI-FASCISTS; Meeting of Winkler Group Closed After Starhemberg's Followers Are Thrown Out. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/albert-f-otto.html | ALBERT F. OTTO. | True | Special to THE NEW YORK TIMES. - | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cunard-and-white-star-unite-uniform-emblems.html | Cunard and White Star Unite Uniform Emblems | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/expected-repeal-vote-mrs-black-says-wctu-plans-educational-campaign.html | EXPECTED REPEAL VOTE.; Mrs. Black Says W.C.T.U. Plans Educational Campaign. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/3-states-vote-wet-utah-is-the-36th-insuring-end-of-the-dry-law.html | 3 STATES VOTE WET; Utah Is the 36th, Insuring End of the Dry Law | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/justice-kernochan-loses-jurists-defeat-by-tammany-man-viewed-as-an.html | JUSTICE KERNOCHAN LOSES.; Jurist's Defeat by Tammany Man Viewed as an Upset. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/seguro-151-victor-wins-feature-race-at-tanforan-with-sevar-second.html | SEGURO, 15-1, VICTOR.; Wins Feature Race at Tanforan, With Sevar Second. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/litvinoff-shows-he-is-statesman-on-his-arrival-he-adroitly-avoids.html | LITVINOFF SHOWS HE IS STATESMAN; On His Arrival He Adroitly Avoids All Else but Theme of Recognition.' | True | By Elias Tobenkin. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/750-civic-leaders-to-meet-on-relief-gibson-taylor-gifford-and-bliss.html | 750 CIVIC LEADERS TO MEET ON RELIEF; Gibson, Taylor, Gifford and Bliss Issue Call for a Conference Tomorrow. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democrats-keep-aldermanic-rule-but-the-republicanfusionists-elect.html | DEMOCRATS KEEP ALDERMANIC RULE; But the Republican-Fusionists Elect Seventeen, a Gain of Sixteen Seats. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/-william-a-connor.html | ! WILLIAM A. CONNOR. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/frances-williams-bride-musical-comedy-star-is-wed-to-miguel-de.html | FRANCES WILLIAMS BRIDE.; Musical Comedy Star Is Wed to Miguel de Sousa. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hamilton-defeats-boys-high-2013-scores-first-victory-over-rival.html | HAMILTON DEFEATS BOYS HIGH, 20-13; Scores First Victory Over Rival Eleven Since 1930 as 15,000 Look On. | True | By Louis Effrat. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/walker-in-paris-turns-in-without-awaiting-returns.html | Walker, in Paris, Turns In Without Awaiting Returns | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/macnichol-victor-at-nyac-traps-takes-election-day-cup-with-score-of.html | MACNICHOL VICTOR AT N.Y.A.C. TRAPS; Takes Election Day Cup With Score of 99 Hits Out of a Possible 100 Targets. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/alleged-communist-club-is-suspended-by-oxford.html | Alleged Communist Club Is Suspended by Oxford | True | By the Canadian Press. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/5-still-held-in-majorca-military-auditor-refuses-to-approve.html | 5 STILL HELD IN MAJORCA.; Military Auditor Refuses to Approve Acquittal of Americans. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/prisoners-hear-returns-sing-sing-warden-lets-them-stay-up-late-to.html | PRISONERS HEAR RETURNS; Sing Sing Warden Lets Them Stay Up Late to Tune In Results. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/jamaican-legislature-meets.html | Jamaican Legislature Meets. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/holy-cross-eases-drill-several-nursing-injuries-as-squad-prepares.html | HOLY CROSS EASES DRILL.; Several Nursing Injuries as Squad Prepares for Manhattan. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/held-on-arson-charge-exbuilder-is-accused-in-burning-of-brokers.html | HELD ON ARSON CHARGE.; Ex-Builder Is Accused In Burning of Broker's Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fog-halts-lindberghs-they-return-to-holland-deferring-flight-to.html | FOG HALTS LINDBERGHS.; They Return to Holland, Deferring Flight to Geneva Until Today. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/prosecutor-dies-of-hurt-found-near-peru-ind-city-hall-with-skull.html | PROSECUTOR DIES OF HURT; Found Near Peru Ind.) City Hall With Skull Fractured. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/seaback-loses-125-to-56-drops-to-tie-for-lead-as-he-bows-to.html | SEABACK LOSES, 125 TO 56.; Drops to Tie for Lead as He Bows to Summerell in Cue Play. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/kievex-81-shot-wins-at-arlington-leads-way-to-six-2yearold-rivals.html | KIEVEX, 8-1 SHOT, WINS AT ARLINGTON; Leads Way to Six 2-Year-Old Rivals in Feature Over the Waggoner Course. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/trains-suction-fatal-to-man.html | Train's Suction Fatal to Man. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/farm-horse-comes-back-work-animals-are-in-greater-demand-than.html | FARM HORSE COMES BACK.; Work Animals Are in Greater Demand Than Tractors. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/press-congress-opens-madrid-parley-to-study-moves-to-control.html | PRESS CONGRESS OPENS.; Madrid Parley to Study Moves to Control Foreign Correspondents. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/7year-gas-suit-argued-supreme-court-hears-case-on-kentucky-company.html | 7-YEAR GAS SUIT ARGUED.; Supreme Court Hears Case on Kentucky Company and Utility. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/six-cities-reject-civic-utility-plans-cincinnatiyoungstownakron.html | SIX CITIES REJECT CIVIC UTILITY PLANS; Cincinnati, Youngstown, Akron, Salt Lake City, San Francisco Among Them. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/boat-goes-out-to-canvass-district-to-settle-race.html | Boat Goes Out to Canvass District to Settle Race | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/navy-squad-pushes-its-work-on-defense-measures-to-repel-aerial-and.html | NAVY SQUAD PUSHES ITS WORK ON DEFENSE; Measures to Repel Aerial and Passing Attack Stressed in Drill for Colombia. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hays-clears-reds-in-reich-fire-trial-lawyer-back-says-court-may.html | HAYS CLEARS REDS IN REICH FIRE TRIAL; Lawyer, Back, Says Court May Convict Them of High Treason, However. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mrs-mcalijster-wed-married-to-c-b-judkins-mining-engineer-oct-25.html | MRS. McALIJSTER WED.; Married to C. B. Judkins, Mining Engineer, Oct. 25. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tammany-saves-5-vital-offices-retains-valued-patronage-by-election.html | TAMMANY SAVES 5 VITAL OFFICES; Retains Valued Patronage by Election of Levy, Dodge, Finn Miss Byrne and Marinelli. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sir-arthur-currie-iii.html | Sir Arthur Currie III. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/family-aid-asked-dr-finley-appeals-for-4000000-fund-to-help-20000.html | FAMILY AID ASKED.; Dr. Finley Appeals for $4,000,000 Fund to Help 20,000 Groups. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/princess-royal-has-operation-in-london-countess-of-harewood-doing.html | PRINCESS ROYAL HAS OPERATION IN LONDON; Countess of Harewood 'Doing Well' After Undergoing an Appendectomy at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/rules-for-selling-liquor-too-stringent-regulation-viewed-as-evil-to.html | RULES FOR SELLING LIQUOR.; Too Stringent Regulation Viewed as Evil to Be Avoided. | True | JOSEPH H. CHOATE JR. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/klick-to-box-at-holyoke.html | Klick to Box at Holyoke. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-22-no-title.html | Article 22 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-25-no-title.html | Article 25 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/montgomery-wards-sales-up.html | Montgomery Ward's Sales Up. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/seek-end-of-receivership-willysoverland-bondholders-also-ask-return.html | SEEK END OF RECEIVERSHIP; Willys-Overland Bondholders Also Ask Return of Plant to Company. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lansing-republican-wins.html | Lansing Republican Wins. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/utility-vote-in-cincinnati.html | Utility Vote in Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/reich-admits-soviet-pays-bills-promptly-official-statement-says.html | REICH ADMITS SOVIET PAYS BILLS PROMPTLY; Official Statement Says Goering's Words at the Fire Trial Were Twisted Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/brings-840000-gold-nome-vessel-at-seattle-carries-word-of-alaskan.html | BRINGS $840,000 GOLD.; Nome Vessel, at Seattle, Carries Word of Alaskan Drive. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/city-to-celebrate-end-of-prohibition-but-hotel-men-hesitant-over.html | CITY TO CELEBRATE END OF PROHIBITION; But Hotel Men Hesitant Over 'Rules' Are Uncertain on 'Funeral Plans." | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/for-restaurant-code-nra-deputy-to-meet-with-chief-groups-today.html | FOR RESTAURANT CODE.; NRA Deputy to Meet With Chief Groups Today. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/nra-foes-called-tories-by-filene-they-use-same-arguments-expounded.html | NRA FOES CALLED 'TORIES' BY FILENE; They Use Same Arguments Expounded in 1776, He Asserts in Radio Talk. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/news-of-activities-with-rod-and-gun.html | News of Activities with Rod and Gun | True | By Vernon van Ness. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/repeal-called-boon-to-real-estate-here-new-revenue-source-expected.html | REPEAL CALLED BOON TO REAL ESTATE HERE; New Revenue Source Expected to Ease Tax Burden -- Gain for Restaurants Seen. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/miss-helen-l-mcbride.html | MISS HELEN L. McBRIDE. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/an-initial-step-adoption-of-the-swope-plan-viewed-as-necessary-to.html | AN INITIAL STEP.; Adoption of the Swope Plan Viewed as Necessary to Industrial Coordination. | True | ARTHUR LAZARUS. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/prohibition-ended-by-7-other-nations-experiments-began-in-1912-and.html | PROHIBITION ENDED BY 7 OTHER NATIONS; Experiments Began in 1912 and Gradually Ceased -- United States the Last to Quit. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/galleries-barred-to-radio-reporters-capitol-correspondents-reject.html | GALLERIES BARRED TO RADIO REPORTERS; Capitol Correspondents Reject Columbia System's Plea to Admit Three Men. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/laguardia-known-as-a-good-fighter-soldier-and-political-leader-he.html | LAGUARDIA KNOWN AS A GOOD FIGHTER; Soldier and Political Leader, He Has Long Been Dynamic Figure in Public Life. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-21-no-title.html | Article 21 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/close-in-south-carolina.html | Close in South Carolina. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/mrs-lf-bishop-jr-has-son.html | Mrs. L.F. Bishop Jr. Has Son. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/prof-cb-randolph-member-of-the-clark-university-faculty-for-last-30.html | PROF. C.B. RANDOLPH.; Member of the Clark University Faculty for Last 30 Years. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/john-edgar-shute.html | JOHN EDGAR SHUTE. | True | Special to Tan Ntew TOKK TU^KS. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/evelyn-venable-to-enter-films.html | Evelyn Venable to Enter Films. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/sues-navy-over-invention.html | Sues Navy Over Invention. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/forfeited-illinois-bonds.html | Forfeited Illinois Bonds. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cotton-points-up-in-new-orleans-market-quiet-narrow-and-aimless.html | COTTON POINTS UP IN NEW ORLEANS; Market Quiet, Narrow and Aimless, With Exchange in New York Closed. | True | Special to THE NEW YORK TIMES. | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/horse-show-opens-in-garden-today-fiftieth-national-exhibition-will.html | HORSE SHOW OPENS IN GARDEN TODAY; Fiftieth National Exhibition Will Get Under Way in Afternoon Session. | True | By Henry R. Ilsley. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/denver-weighs-rfc-plan.html | Denver Weighs RFC Plan. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/to-give-a-musical-show-new-jersey-college-juniors-set-for-promenade.html | TO GIVE A MUSICAL SHOW.; New Jersey College Juniors Set for 'Promenade' Week-End. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/army-gains-shown-in-big-soviet-fete-parade-on-16th-anniversary-of.html | ARMY GAINS SHOWN IN BIG SOVIET FETE; Parade on 16th Anniversary of the Revolution Emphasizes Mechanical Advances. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/barrows-honored-at-berlin-lecture-california-scholar-begins-the-the.html | BARROWS HONORED AT BERLIN LECTURE; California Scholar Begins the Theodore Roosevelt Guest Professorship There. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/32000-see-manual-tie-erasmus-0-to-0-traditional-rivals-deadlocked.html | 32,000 SEE MANUAL TIE ERASMUS, 0 TO 0; Traditional Rivals Deadlocked in 25th Annual Game at Ebbets Field. | True | By Kingsley Childs. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/robert-h-robinson-.html | ROBERT H. ROBINSON. ' | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/james-duguid-jr-building-and-loan-association-official-once-a-star.html | JAMES DUGUID JR.; Building and Loan Association Official Once a Star Canoeist. | True | Special to THE NBW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/negro-snatches-2500-watch.html | Negro Snatches $2,500 Watch. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/joyful-victors-mob-laguardia-struggle-with-35-police-to-greet.html | JOYFUL VICTORS 'MOB' LAGUARDIA; Struggle With 35 Police to Greet Mayor-Elect at Fusion Supporters' Party. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/arrests-mark-utica-voting.html | Arrests Mark Utica Voting. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democrats-fail-to-gain-in-jersey-republicans-halt-threat-to.html | DEMOCRATS FAIL TO GAIN IN JERSEY; Republicans Halt Threat to Assembly Control in Poll Marked by Disorders. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/touhy-gang-in-court-plead-not-guilty-at-st-paul-in-hamm-kidnapping.html | TOUHY GANG IN COURT.; Plead Not Guilty at St. Paul in Hamm Kidnapping. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/register-drops-insulls-hf-mccormick-is-also-not-listed-in-chicago.html | REGISTER DROPS INSULLS.; H.F. McCormick Is Also Not Listed in Chicago Guide. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lehigh-eleven-is-idle-jackson-and-bennett-among-casualties-from.html | LEHIGH ELEVEN IS IDLE.; Jackson and Bennett Among Casualties From Harvard Game. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democrats-carry-virginia-3-to-1-senator-byrd-wins-place-to-which-he.html | DEMOCRATS CARRY VIRGINIA 3 TO 1; Senator Byrd Wins Place to Which He Was Named as Swanson's Successor. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/simms-petroleum-gains-for-quarter-reports-profit-of-50126-against.html | SIMMS PETROLEUM GAINS FOR QUARTER; Reports Profit of $50,126, Against $44,654 Loss a Year Before. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/republicans-gain-8-assembly-seats-party-will-have-85-members-in.html | REPUBLICANS GAIN 8 ASSEMBLY SEATS; Party Will Have 85 Members in Lower House, 13 From City Districts. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/black-reports-gains-federal-reserve-governor-says-conditions-are.html | BLACK REPORTS GAINS.; Federal Reserve Governor Says Conditions Are Improving. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/johnson-pledges-early-farm-relief-other-programs-besides-nra-just.html | JOHNSON PLEDGES EARLY FARM RELIEF; Other Programs Besides NRA 'Just Beginning to Bite,' He Says at Minneapolis. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hindenburg-plans-appeal-to-voters-will-break-silence-saturday.html | HINDENBURG PLANS APPEAL TO VOTERS; Will Break Silence Saturday Evening to Address Germans on Nation-Wide Hook-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/blue-eagle-restored-to-the-first-loser-indiana-restaurant-owner-now.html | BLUE EAGLE RESTORED TO THE FIRST LOSER; Indiana Restaurant Owner Now Has Six -- Receipts Halved in a Month. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/movie-code-is-held-up-johnson-aide-delays-delivery-to-president.html | MOVIE CODE IS HELD UP.; Johnson Aide Delays Delivery to President -- Snag Rumored. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/princeton-varsity-in-long-scrimmage-first-two-teams-face-third.html | PRINCETON VARSITY IN LONG SCRIMMAGE; First Two Teams Face Third Eleven, Using Dartmouth's Style of Football. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/our-arms-increase-assailed.html | Our Arms Increase Assailed. | True | By Charles A. Selden. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/oil-college-gridirons.html | Oil College Gridirons | True | By Robert F. Kelley, | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fordham-man-heads-st-francis-xavier-order-from-jesuit-headquarters.html | FORDHAM MAN HEADS ST. FRANCIS XAVIER; Order From Jesuit Headquarters in Rome Transfers Father Langan to College Here. | | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/first-vote-is-cast-for-mother.html | First Vote Is Cast for Mother. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/drop-election-to-save-cost.html | Drop Election to Save Cost. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/first-district-counted-is-won-by-laguardia.html | First District Counted Is Won by LaGuardia | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/paulboncour-toasts-end-of-dry-law-here.html | Paul-Boncour Toasts End of Dry Law Here | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/democratic-mayor-beaten-at-hartford-but-republicans-fail-to-wrest.html | DEMOCRATIC MAYOR BEATEN AT HARTFORD; But Republicans Fail to Wrest the New Haven City Government From Rivals. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/three-candidates-in-family.html | Three Candidates in Family. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/varied-diversions-at-bazaar-today-ruth-baldwin-heads-group-of-young.html | VARIED DIVERSIONS AT BAZAAR TODAY; Ruth Baldwin Heads Group of Young Women Assisting at Two-Day Event at Plaza. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hitrun-car-kills-girl-16-youth-17-sedan-fatal-to-rollerskaters-in.html | HIT-RUN CAR KILLS GIRL, 16; YOUTH, 17; Sedan, Fatal to Roller-Skaters in Bay Ridge, Speeds Away With Damaged Door. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lehman-improves-has-restful-day-governor-maintains-the-gain-made-in.html | LEHMAN IMPROVES; HAS 'RESTFUL' DAY; Governor Maintains the Gain Made in the Previous Forty-eight Hours. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lafayette-loses-miller-halfback-will-be-replaced-by-irwin-in.html | LAFAYETTE LOSES MILLER.; Halfback Will Be Replaced by Irwin in Rutgers Game. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/miss-perkins-unable-to-vote.html | Miss Perkins Unable to Vote. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Industrials Mostly Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/socialists-sweep-bridgeport-poll-jasper-mclevy-is-elected-mayor-in.html | SOCIALISTS SWEEP BRIDGEPORT POLL; Jasper McLevy Is Elected Mayor in 10th Effort -- Party in Full Control. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/dr-motzkin-dead-a-pioneer-zionist-chairman-of-committee-of-jewish.html | DR. MOTZKIN DEAD; A PIONEER ZIONIST; Chairman of Committee of - Jewish Delegations to League of Nations. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/texts-of-debt-statements.html | Texts of Debt Statements | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/oil-output-is-kept-below-allowance-daily-average-reduced-last-week.html | OIL OUTPUT IS KEPT BELOW ALLOWANCE; Daily Average Reduced Last Week by 57,400 Barrels to 2,300,750. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/lawrence-tibbett-wins-diction-prize-is-first-singer-to-receive-the.html | LAWRENCE TIBBETT WINS DICTION PRIZE; Is First Singer to Receive the American Academy's Award for Stage. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/clinton-conquers-stuyvesant7-to-0-25000-watch-victors-stage.html | CLINTON CONQUERS STUYVESANT,7 TO 0; 25,000 Watch Victors Stage Touchdown March in Third Period at Polo Grounds. | True | By Arthur J. Daley. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/child-2-to-sail-alone-jersey-city-boy-leaves-tonight-to-visit.html | CHILD, 2, TO SAIL ALONE.; Jersey City Boy Leaves Tonight to Visit Grandparents In Germany. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/charter-revision-appears-defeated-716-election-districts-out-of.html | CHARTER REVISION APPEARS DEFEATED; 716 Election Districts Out of 3,842 Give 69,912 Against and 61,378 For Plan. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/yolstead-ignores-returns-on-repeal-i-am-not-even-a-spectator-he.html | YOLSTEAD IGNORES RETURNS ON REPEAL; ' I Am Not Even a Spectator,' He Says as States' Voting Reaches Decisive Stage. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/harvard-scrubs-use-army-attack-demonstrate-plays-against-team-of.html | HARVARD SCRUBS USE ARMY ATTACK; Demonstrate Plays Against Team of First and Second-String Substitutes. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/more-strikers-leave-anthracite-mines-agricultural-department-crew.html | MORE STRIKERS LEAVE ANTHRACITE MINES; Agricultural Department Crew Assaulted -- Persons in Autos and Buses Stoned. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/ground-glass-in-school-food.html | Ground Glass in School Food. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/hitler-and-ludendorff-likely-to-be-reconciled.html | Hitler and Ludendorff Likely to Be Reconciled | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/new-abc-revolt-in-cuba-planes-bomb-army-camp.html | New ABC Revolt in Cuba; Planes Bomb Army Camp | True | By J. D. Phillips. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/fair-will-entertain-jobless.html | Fair Will Entertain Jobless. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/cornell-squad-works-indoors.html | Cornell Squad Works Indoors. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/report-siberian-killings-munchukuoans-investigate-story-of-massacre.html | REPORT SIBERIAN KILLINGS; Munchukuoans Investigate Story of Massacre of 200. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/irvingterry-relics-sale-early-salaries-of-stage-stars-revealed-by.html | IRVING-TERRY RELICS SALE.; Early Salaries of Stage Stars Revealed by Pay-Book. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/earl-of-dudley-a-farewell-host-gives-dinner-at-waldorf-on-eve-of.html | EARL OF DUDLEY A FAREWELL HOST; Gives Dinner at Waldorf on Eve of Sailing for His Home in England. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/canadian-exports-off-weeks-wheat-clearances-down-400000-bushels.html | CANADIAN EXPORTS OFF.; Week's Wheat Clearances Down 400,000 Bushels. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/japan-minimizes-celebration.html | Japan Minimizes Celebration. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/marques-to-box-riegel.html | Marques to Box Riegel. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/kidnapped-cat-and-gets-lashed.html | Kidnapped Cat and Gets Lashed. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/albert-c-wheeler.html | ALBERT C. WHEELER. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/gustave-mccune-theatre-manager-was-on-pro-longed-wedding-trip-in.html | GUSTAVE McCUNE.; Theatre Manager Was on Pro- longed Wedding Trip in Italy. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/brooklyn-speeds-plans-for-relief-organization-of-borough-committee.html | BROOKLYN SPEEDS PLANS FOR RELIEF; Organization of Borough Committee for Campaign Is Proceeding Rapidly. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/joins-colgate-faculty-dr-robert-m-duncan-appointed-under-new-plan.html | JOINS COLGATE FACULTY.; Dr. Robert M. Duncan Appointed Under New Plan. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/malletfrwiley.html | Malletfr-Wiley. | True | Special to THB New YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/drinks-will-cost-more-than-before-prohibition.html | Drinks Will Cost More Than Before Prohibition | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/williams-tries-attack-back-field-erratic-in-work-against-second.html | WILLIAMS TRIES ATTACK.; Back Field Erratic in Work Against Second Team Line. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/vitamin-b-victor-over-king-cicero-ferguson-racer-triumphs-by-six.html | VITAMIN B. VICTOR OVER KING CICERO; Ferguson Racer Triumphs by Six Lengths in Feature at Latonia Track. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/moclair-keeps-harrier-crown-retains-city-chsaa-title-in-annual-race.html | MOCLAIR KEEPS HARRIER CROWN; Retains City C.H.S.A.A. Title in Annual Race at Van Cortlandt Park. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/nazi-convicted-in-pilsen-sentenced-to-five-years-in-prison-for-plot.html | NAZI CONVICTED IN PILSEN.; Sentenced to Five Years In Prison for Plot to Kidnap Communist. | True | Wireless to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/schumannheinks-condition.html | Schumann-Heink's Condition. | True | | C1B 207072 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/state-tax-in-year-put-at-12000000-craves-says-revenue-from-liquor.html | STATE TAX IN YEAR PUT AT $12,000,000; Craves Says Revenue From Liquor May Allow a Cut in Income and Sales Levies. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/voting-machines-guarded-by-police-one-patrolman-assigned-to-each-of.html | VOTING MACHINES GUARDED BY POLICE; One Patrolman Assigned to Each of 3,842 in City to Prevent Tampering. | True | | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/tammanys-history-one-of-comebacks-defeat-marks-end-of-another-cycle.html | TAMMANY'S HISTORY ONE OF COME-BACKS; Defeat Marks End of Another Cycle of Power -- Recovery Held More Difficult Now. | True | By Russell Owen. | C1B 207072 |
| 1933-11-08 | 1933-11-08 | https://www.nytimes.com/1933/11/08/archives/warns-consumers-on-soft-coal-rise-consumers-board-of-nra-holds-20.html | WARNS CONSUMERS ON SOFT COAL RISE; Consumers Board of NRA Holds 20 Per Cent Will Cover Cade Charges. | True | Special to THE NEW YORK TIMES. | C1B 207072 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rh-robinson-dies-prominent-mason-u-u___-u-i-past-grand-master-of.html | R.H. ROBINSON DIES; PROMINENT MASON - . u u___ - - u i; Past Grand Master of New York State Was Noted in Religious Circles. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/steel-production-down-in-october-but-continued-decline-in-the-month.html | STEEL PRODUCTION DOWN IN OCTOBER; But Continued Decline in the Month Was Less Marked -- Total, 2,111,842 Tons. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lester-cowan-resigns-ten-others-are-dropped-by-the-academy-of-movie.html | LESTER COWAN RESIGNS.; Ten Others Are Dropped by the Academy of Movie Arts. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/arab-parley-called-on-palestine-clash-emir-of-transjordan-invites.html | ARAB PARLEY CALLED ON PALESTINE CLASH; Emir of Transjordan Invites All Parties to Attend -- May Send Representative to London. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/wallace-estate-to-children.html | Wallace Estate to Children. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hartogensisumorrison.html | HartogensisuMorrison. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/threat-to-litvinoff-traps-russian-here-exofficer-of-imperial-guard.html | THREAT TO LITVINOFF TRAPS RUSSIAN HERE; Ex-Officer of Imperial Guard, Now a Painter, Is Ordered Deported After Arrest. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ship-lines-shelve-surcharge-on-fares-north-atlantic-conference-to.html | SHIP LINES SHELVE SURCHARGE ON FARES; North Atlantic Conference to Reconsider the Dollar Ques- tion in Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/7-of-gang-indicted-in-factor-inquiry-4-of-alleged-kidnappers-are-on.html | 7 OF GANG INDICTED IN FACTOR INQUIRY; 4 of Alleged Kidnappers Are on Trial in St. Paul in Hamm Abduction Plot. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/state-pleas-won-in-the-carolinas-voters-considered-control-of.html | STATE PLEAS WON IN THE CAROLINAS; Voters Considered Control of Liquor the Main Issue, Not National Repeal. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/speed-is-keynote-at-navy-running-attack-is-stressed-as-players-work.html | SPEED IS KEYNOTE AT NAVY.; Running Attack Is Stressed as Players Work at Fast Pace. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-ayres-honors-katharine-cammann-entertains-with-luncheon-for-her.html | MRS. AYRES HONORS KATHARINE CAMMANN; Entertains With Luncheon for Her Debutante Grandniece at the Park Lane. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/chicago-fair-will-reopen-next-year-on-bigger-scale.html | Chicago Fair Will Reopen Next Year on Bigger Scale | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/british-labor-hits-at-policy-on-arms-plan-for-motion-of-censure.html | BRITISH LABOR HITS AT POLICY ON ARMS; Plan for Motion of Censure Prevents Sir John Simon From Going to Geneva. | True | By Charles A. Selden. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/dr-t1etz-is-eulogized-hundreds-at-service-in-reich-for-surgeon-and.html | DR. T1ETZ IS EULOGIZED.; Hundreds at Service In Reich for Surgeon and Jewish Leader. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/transit-company-elects-3-to-board-manhattan-railway-names-charles.html | TRANSIT COMPANY ELECTS 3 TO BOARD; Manhattan Railway Names Charles Franklin, G.A. Ellis and J.F. Russell Jr. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hundreds-attend-chapman-funeral-bishop-manning-officiates-at.html | HUNDREDS ATTEND CHAPMAN FUNERAL; Bishop Manning Officiates at Service in Christ Church for Lawyer and Author. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/junior-committee-aids-victory-ball-young-women-take-an-active-part.html | JUNIOR COMMITTEE AIDS VICTORY BALL; Young Women Take an Active Part in Plans for Dance Tomorrow Night. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/police-chief-stanton-dead-in-new-jersey-head-of-union-city.html | POLICE CHIEF STANTON DEAD IN NEW JERSEY; Head of Union City Department Ones Studied for Ministry and Was a Reporter. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/oils-watercolors-and-prints-that-record-33-years-of-change-in-city.html | Oils, Watercolors and Prints That Record 33 Years of Change in City Life Are Put on View. | True | By Edward Alden Jewell. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/aldridge-a-arnold.html | ALDRIDGE A. ARNOLD. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/voter-stuck-in-the-mud-costs-democrats-dear.html | Voter, Stuck in the Mud, Costs Democrats Dear | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/swanson-entertains-british-naval-men-secretory-is-luncheon-host-to.html | SWANSON ENTERTAINS BRITISH NAVAL MEN; Secretory Is Luncheon Host to Admiral Drax and Other Visiting Officers. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/pimlico-handicap-won-by-chicstraw-5to2-favorite-closes-fast-to.html | PIMLICO HANDICAP WON BY CHICSTRAW; 5-to-2 Favorite Closes Fast to Defeat Time Supply in Six-Furlong Dash. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/french-air-fleet-starts-for-africa-one-plane-crashes-in-landing-at.html | FRENCH AIR FLEET STARTS FOR AFRICA; One Plane Crashes in Landing at Cartagena, Spain -- Pilots Slightly Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/credit-for-speakeasy-photo.html | Credit for Speakeasy Photo. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/buying-of-wheat-better-in-quality-eastern-operators-bullish-in.html | BUYING OF WHEAT BETTER IN QUALITY; Eastern Operators Bullish in Chicago Futures Market -- Prices Up 2 to 2 5/8 c. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/edinburghs-proud-day.html | EDINBURGH'S PROUD DAY. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/utility-raises-pay-balks-at-rate-cut-stolen-island-edison-heads-got.html | UTILITY RAISES PAY, BALKS AT RATE CUT; Stolen Island Edison Heads Got Increases Under NRA, Public Service Hearing Reveals. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/operator-resells-flat-in-brooklyn-sixtyfamily-house-is-conveyed-by.html | OPERATOR RESELLS FLAT IN BROOKLYN; Sixty-Family House Is Conveyed by Walzer -- Investment Deal in Manhattan. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/killed-walking-on-road.html | Killed Walking on Road. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/dry-repeal-boon-to-our-shipping-ability-to-advertise-liquor-puts.html | DRY REPEAL BOON TO OUR SHIPPING; Ability to Advertise Liquor Puts Lines on Same Footing as Foreign Rivals. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/farm-federation-opposes-strike-ea-oneal-calling-on-roose-velt-backs.html | FARM FEDERATION OPPOSES STRIKE; E.A. O'Neal, Calling on Roose- velt, Backs the AAA Pro- gram as Hopeful. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ticket-change-made-for-princeton-game.html | Ticket Change Made For Princeton Game | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mining-leaders-meet-dr-ingalls-tells-society-of-huge-loss-from.html | MINING LEADERS MEET.; Dr. Ingalls Tells Society of Huge Loss From Depreciation. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-charles-l-plumb-first-president-of-the-san-fran-cnco-musical.html | MRS. CHARLES L. PLUMB.; First President of the San Fran- c'nco Musical Club. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/utah-convention-will-end-dry-law-eighteenth-amendment-the-volstead.html | UTAH CONVENTION WILL END DRY LAW; Eighteenth Amendment, the Volstead Act and 3.2 Beer Statute to Die at Once. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/4000000-idle-to-be-hired-works-plan-bars-charity-president.html | 4,000,000 Idle to Be Hired; Works Plan Bars 'Charity'; President Roosevelt Calls for Use of $600,- 000,000, Beginning in a Week, and Pares Winter Relief Rolls Two-thirds. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/manhattan-tallies-six-times-on-cubs-captain-pendergast-scores-two.html | MANHATTAN TALLIES SIX TIMES ON CUBS; Captain Pendergast Scores Two Touchdowns -- Squad Works for Two Hours. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/second-test-won-by-junior-league-triumphs-over-cosmopolitan-club-41.html | SECOND TEST WON BY JUNIOR LEAGUE; Triumphs Over Cosmopolitan Club, 4-1, in Women's Squash Racquets. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hun-school-upsets-pennington-eleven-takes-night-contest-76-to-check.html | HUN SCHOOL UPSETS PENNINGTON ELEVEN; Takes Night Contest, 7-6, to Check 17-Game Winning Streak of Rivals. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/miss-susan-laird.html | MISS SUSAN LAIRD. | True | Soecial to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/brazil-plans-new-curb-vargas-prepares-to-bar-utilities-from-getting.html | BRAZIL PLANS NEW CURB.; Vargas Prepares to Bar Utilities From Getting Gold Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/loesch-demands-saloon-be-banned-head-of-chicago-crime-board-and.html | LOESCH DEMANDS SALOON BE BANNED; Head of Chicago Crime Board and Wickersham Aide Asks Education in Temperance. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/richberg-says-nra-seeks-middle-path-in-industrial-plan-but-he-warns.html | RICHBERG SAYS NRA SEEKS MIDDLE PATH IN INDUSTRIAL PLAN; But He Warns of More Drastic Control Unless Business Offers Cooperation. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/jersey-to-tax-ridley-estate.html | Jersey to Tax Ridley Estate. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/new-attempt-to-get-sunken-gold-planned-lloyds-signs-contract-with.html | NEW ATTEMPT TO GET SUNKEN GOLD PLANNED; Lloyd's Signs Contract With Dutch Group to Salvage $5,000,000 From Lutine. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/british-delighted-over-repeal-news-they-look-for-large-liquor-sales.html | BRITISH DELIGHTED OVER REPEAL NEWS; They Look for Large Liquor Sales to Us -- Also See the Vindication of a Principle. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/irish-let-big-contracts-german-and-czechoslovak-firms-to-equip-beet.html | IRISH LET BIG CONTRACTS.; German and Czechoslovak Firms to Equip Beet Sugar Plants. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/andover-plays-00-tie-deadlocks-with-exeter-team-in-annual-soccer.html | ANDOVER PLAYS 0-0 TIE.; Deadlocks With Exeter Team In Annual Soccer Meeting. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/fritz-leiber-to-quit-theatre-guild-play-will-give-up-mary-of.html | FRITZ LEIBER TO QUIT THEATRE GUILD PLAY; Will Give Up 'Mary of Scotland' Role Saturday -- Says Name Was to Be Featured. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/accept-challenge-for-americas-cup-nyyc-officials-formally-agree-to.html | ACCEPT CHALLENGE FOR AMERICA'S CUP; N.Y.Y.C. Officials Formally Agree to Series With Sop- with's Endeavour. | True | By James Robbins. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lafayette-eases-work-all-scrimmages-canceled-in-prac-tice-for.html | LAFAYETTE EASES WORK.; All Scrimmages Canceled in Prac-tice for Rutgers Battle. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sonia-essin-in-recital.html | Sonia Essin in Recital. | True | H.H. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lindberghs-cheered-arriving-at-geneva-fly-from-amsterdam-to-view.html | LINDBERGHS CHEERED, ARRIVING AT GENEVA; Fly From Amsterdam to View League Establishment --Public Reception Planned Today. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/juniors-plan-plays-first-in-series-of-productions-will-be-given.html | JUNIORS PLAN PLAYS; First in Series of Productions Will Be Given Next Month. | True |  | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/idle-women-organize-form-group-to-demand-40-a-month-in-city-relief.html | IDLE WOMEN ORGANIZE.; Form Group to Demand $40 a Month in City Relief. | True |  | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/fusion-drafts-program-will-be-set-and-ready-to-go-on-jan-1-says-the.html | FUSION DRAFTS PROGRAM; Will Be 'Set and Ready to Go' on Jan. 1, Says the Mayor-Elect. | True | By W.a. Warn. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/loan-to-argentina-on-notes-proposed-americans-suggest-plan-to-take.html | LOAN TO ARGENTINA ON NOTES PROPOSED; Americans Suggest Plan to Take Treasury Issues to Thaw $39,750,000 Credits. | True | By John W. White. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mr-rogers-moved-to-song-by-the-new-york-election.html | Mr. Rogers Moved to Song By the New York Election | True | WILL ROGERS. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/improvement-for-opel-german-concern-reports-reduced-operating-loss.html | IMPROVEMENT FOR OPEL.; German Concern Reports Reduced Operating Loss in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/turks-free-americans-mrs-crowley-and-backus-reach-greece-in-sailing.html | TURKS FREE AMERICANS.; Mrs. Crowley and Backus Reach Greece In Sailing Yacht. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/suffolk-hails-results-democrats-jubilant-in-winning-six-posts-on.html | SUFFOLK HAILS RESULTS.; Democrats Jubilant in Winning Six Posts on Supervisors' Board. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/miss-ann-shipley-becomes-a-bride-overbrook-pa-girl-married-to.html | MISS ANN SHIPLEY BECOMES A BRIDE; Overbrook (Pa.) Girl Married to Robert Andrew HaH in Church There. | True | Special to TUB Nrw Toxic Tacsm. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/army-plebes-score-136-vanquish-williamsportdickinson-seminary-at.html | ARMY PLEBES SCORE, 13-6.; Vanquish Williamsport-Dickinson Seminary at Football. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/liquor-regulations-to-be-out-tomorrow-mulrooney-ready-for-rush-to.html | Liquor Regulations to Be Out Tomorrow; Mulrooney Ready for Rush to Get Licenses | True |  | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/coiffeur-wins-307000-in-french-lottery-to-celebrate-by-giving-free.html | Coiffeur Wins $307,000 in French Lottery; To Celebrate by Giving Free 'Permanents' | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/smithbarton.html | SmithBarton. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lehman-gains-ground-physicians-continue-satisfied-with-governors.html | LEHMAN GAINS GROUND.; Physicians Continue Satisfied With Governor's Progress. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/an-overburdened-man.html | AN OVERBURDENED MAN. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-elizabeth-f-bedell.html | MRS. ELIZABETH F. BEDELL. | True | Special to TBZ NET? YOBS. TIMES. j | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/admits-he-set-fire-endangering-lives-confesses-starting-blaze-in-a.html | ADMITS HE SET FIRE ENDANGERING LIVES; Confesses Starting Blaze in a Store in Brooklyn Apart- House for $200. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lawyers-wet-group-quits.html | Lawyers' Wet Group Quits. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mcalister-coleman-is-elected.html | McAlister Coleman Is Elected. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ffliss-clara-bishop-will-be-wed-dec-1-north-yonkersgirl-to-become.html | ffIlSS CLARA BISHOP WILL BE WED DEC. 1; North Yonkers.Girl to Become the Bride of Malcolm Ames MacIntyre of This City. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/gabrilowitsch-honored-mount-holyoke-confers-degree-on-musician.html | GABRILOWITSCH HONORED.; Mount Holyoke Confers Degree on Musician. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/pryor-lays-his-victory-to-experience-with-band.html | Pryor Lays His Victory To Experience With Band | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/smith-syndicate-got-a-chase-loan-acted-on-riordans-death-in-1929-to.html | SMITH SYNDICATE GOT A CHASE LOAN; Acted on Riordan's Death in 1929 to Quash All Fears About His Bank. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/curry-says-farley-split-party-here-warns-if-chairman-stays-in.html | CURRY SAYS FARLEY SPLIT PARTY HERE; Warns if Chairman Stays in Control Democrats Will Lose 1934 Elections. | True | By James A. Hagerty. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/plans-armistice-day-reunion.html | Plans Armistice Day Reunion. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/thousands-send-laguardia-greeting-obrien-offers-his-heartiest.html | THOUSANDS SEND LAGUARDIA GREETING; O'Brien Offers His 'Heartiest Felicitations' -- La Follettes Hail Fusion Victory. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-ike-louis-wife-of-manager-and-subsequent-owner-of-first-gimbel.html | MRS. IKE LOUIS; Wife of Manager and Subsequent Owner of First Gimbel Store. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/president-speeds-litvinoff-talks-he-confers-at-luncheon-with.html | PRESIDENT SPEEDS LITVINOFF TALKS; He Confers at Luncheon With Russian and Discussions May Wind Up Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/army-soccer-team-wins-cadets-overwhelm-syracuse-at-west-point-50.html | ARMY SOCCER TEAM WINS.; Cadets Overwhelm Syracuse at West Point, 5-0. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/tracing-origin-of-chiseler.html | Tracing Origin of "Chiseler." | True | WALTER HETFIELD BOCK. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/eases-dry-law-in-honolulu.html | Eases Dry Law in Honolulu. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/abraham-van-gollen.html | ABRAHAM VAN GOLLEN. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/bazaar-for-charity-several-luncheon-parties-given-at-benefit-for.html | BAZAAR FOR CHARITY.; Several Luncheon Parties Given at Benefit for Girls. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/general-motors-doubles-its-sales-twice-as-many-units-sold-to.html | GENERAL MOTORS DOUBLES ITS SALES; Twice as Many Units Sold to Consumers in October as in Same Month of 1932. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/omahoney-to-be-wyoming-senator-governor-will-appoint-first-aide-to.html | O'MAHONEY TO BE WYOMING SENATOR; Governor Will Appoint First Aide to Parley as the Suc- cessor to Kendrick. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-williams-seeks-divorce.html | Mrs. Williams Seeks Divorce. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/10361404-bales-ginned-weight-of-them-this-season-is-over-the.html | 10,361,404 BALES GINNED.; Weight of Them This Season Is Over the Average. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/drop-in-rail-employment.html | Drop in Rail Employment. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/treasury-invites-bids-75000000-of-91day-bills-will-be-solid-on.html | TREASURY INVITES BIDS.; $75,000,000 of 91-Day Bills Will Be Solid on Discount Basis. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/andrew-keiser-a-retired-superintendent-of-the-pennsylvania-railroad.html | ANDREW KEISER.; A Retired Superintendent of the Pennsylvania Railroad, | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nyu-continues-varsity-experiments-in-intensive-drive-for-fordham.html | N.Y.U. Continues Varsity Experiments In Intensive Drive for Fordham Battle | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lafayette-scores-32-stages-drive-in-last-period-to-overcome-stevens.html | LAFAYETTE SCORES, 3-2.; Stages Drive In Last Period to Overcome Stevens In Soccer. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lawyers-name-liquor-board.html | Lawyers Name Liquor Board. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/culbertson-magazine-sued.html | Culbertson Magazine Sued. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/lym-r-meekins-editor-dies-at-71-i-expublisher-of-the-baltimore.html | LYM R. MEEKINS, EDITOR, DIES AT 71; i Ex-Publisher of The Baltimore Herald Succumbs on Visit to Son in London. | True | Wireless to THE NSiw YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/wlleyulabby.html | WlleyulAbby. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/slayers-of-inukai-get-short-terms-leaders-of-japanese-navy-men-who.html | SLAYERS OF INUKAI GET SHORT TERMS; Leaders of Japanese Navy Men Who Killed Premier Re- ceive 15-Year Sentences. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/wood-beats-summerell-scores-12580-in-18-innings-in-pocket-billiard.html | WOOD BEATS SUMMERELL.; Scores, 125-80, in 18 Innings in Pocket Billiard Play. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/16-teams-are-left-in-bridge-contest-contract-four-with-sims-and.html | 16 TEAMS ARE LEFT IN BRIDGE CONTEST; Contract Four With Sims and Vanderbilt Among Leaders in Qualifying Round. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/milk-prices-rise-upstate.html | Milk Prices Rise Up-State. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/strong-drive-by-rutgers-routs-secondstring-cub-eleven-in-long.html | STRONG DRIVE BY RUTGERS; Routs Second-String Cub Eleven in Long Scrimmage Session. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/outing-the-ins.html | OUTING THE INS. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/jersey-to-register-transient-homeless-3000-to-5000-men-women-and.html | JERSEY TO REGISTER TRANSIENT HOMELESS; 3,000 to 5,000 Men, Women and Children From Other States to Get Aid by Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/major-ashton-h-hart-j-received-croix-de-guerre-for-ser-vice-in.html | MAJOR ASHTON H. HART, j; Received Croix de Guerre for Service in World War. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/roosevelts-job-increase-plan.html | Roosevelt's Job Increase Plan | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/10000-babyplanes-at-700-proposed-vidal-of-commerce-bureau-queries.html | 10,000 'BABYPLANES' AT $700 PROPOSED; Vidal, of Commerce Bureau, Queries 34,000 Pilots to Find if a Market Exists. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/floral-exhibition-ends-in-glen-cove-colorful-contest-of-nassau.html | FLORAL EXHIBITION ENDS IN GLEN COVE; Colorful Contest of Nassau County Horticultural Society Closes. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nassau-democrats-win-only-long-beach-gold-for-mayor-and-city-ticket.html | NASSAU DEMOCRATS WIN ONLY LONG BEACH; Gold for Mayor and City Ticket Swept In -- Rest of the County Goes to Republicans. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/cotton-prices-up-on-crop-estimate-rise-of-about-150-a-bale-follows.html | COTTON PRICES UP ON CROP ESTIMATE; Rise of About $1.50 a Bale Follows Smaller Increase Than Was Expected. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/joffres-ashes-moved-transferred-from-invalides-in-paris-to-marshals.html | JOFFRE'S ASHES MOVED.; Transferred From Invalides in Paris to Marshal's Estate. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/two-changes-made-in-fordham-lineup-ladroga-replaces-nitka-at-end.html | TWO CHANGES MADE IN FORDHAM LINE-UP; Ladroga Replaces Nitka at End, Sarota Takes Sarau- sky's Post at Fullback. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/1367500000-in-bonds-out-in-the-new-issue.html | $1,367,500,000 in Bonds Out in the New Issue | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/french-market-narrow.html | French Market Narrow. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/manned-by-54-picked-aviators.html | Manned by 54 Picked Aviators. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/dollar-is-lowest-in-sixty-years-sinks-to-6340-of-former-parity-as.html | DOLLAR IS LOWEST IN SIXTY YEARS; Sinks to 63.40% of Former Parity, as RFC Gold-Buying Price Rises to $33.05. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/us-gypsum-promotes-shaver.html | U.S. Gypsum Promotes Shaver. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/finds-anesthetic-lowers-liferays-dr-crile-declares-it-often-is.html | FINDS ANESTHETIC LOWERS 'LIFE-RAYS'; Dr. Crile Declares It Often Is Fatal Because Emanations of Tissue Are Halted. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/strikers-assail-ford-for-laying-off-9000-edgewater-workers-in-a-new.html | STRIKERS ASSAIL FORD FOR LAYING OFF 9,000; Edgewater Workers, in a New Petition to Capital, Charge Concern Flouts NRA. | True | Special to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sign-pact-to-save-african-wild-life-nine-european-countries-with.html | SIGN PACT TO SAVE AFRICAN WILD LIFE; Nine European Countries With Possessions There in Accord -- National Parks Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/book-notes.html | BOOK NOTES | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hockey-campaign-to-open-tonight-national-league-will-begin-its-17th.html | HOCKEY CAMPAIGN TO OPEN TONIGHT; National League Will Begin Its 17th Season With Games in Three Cities. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/says-nation-needs-ships-klemmer-urges-big-merchant-marine-before.html | SAYS NATION NEEDS SHIPS.; klemmer Urges Big Merchant Marine Before N.Y.U. Group. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/receiver-for-mack-sennett.html | Receiver for Mack Sennett. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/italy-studies-change-in-states-structure-absorption-of-chamber-of.html | ITALY STUDIES CHANGE IN STATE'S STRUCTURE; Absorption of Chamber of Deputies by Council of Corporations Proposed. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sales-in-new-jersey-three-flats-in-jersey-city-go-to-new-owners.html | SALES IN NEW JERSEY.; Three Flats in Jersey City Go to New Owners. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/outlines-recovery-aims.html | Outlines Recovery Aims. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rittenhouseufrench-.html | RittenhouseuFrench. ] | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/walker-lauds-laguardia-says-he-has-necessary-courage-for-colossal.html | WALKER LAUDS LAGUARDIA.; Says He Has Necessary Courage for 'Colossal Undertaking.' | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/american-power-earns-5533953-consolidated-net-income-for-year-off.html | AMERICAN POWER EARNS $5,533,953; Consolidated Net Income for Year Off From $10,750,329 in Previous Period. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/the-seven-heroes-a-ballet-of-gusto-jooss-utilizes-a-folk-tale-in-a.html | THE SEVEN HEROES' A BALLET OF GUSTO; Jooss Utilizes a Folk Tale in a 'Choreographic Burlesque' of Delightful Nonsense. | True | By John Martin. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rail-group-fights-doorservice-plan-protest-filed-with-the-icc-holds.html | RAIL GROUP FIGHTS DOOR-SERVICE PLAN; Protest Filed With the I.C.C. Holds the Pennsylvania's Project Equals a Rate Cut. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/washington-holds-to-nonintervention-caftan-reports-are-phoned-by.html | WASHINGTON HOLDS TO NON-INTERVENTION; Caftan Reports Are Phoned by Welles, bat Consuls in In- terior Are Cut Off. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/votes-for-repeal-represent-110685000-seveneighths-of-population-in.html | VOTES FOR REPEAL REPRESENT 110,685,000; Seven-eighths of Population in States Polled Wet -- 5,025,000 in Two Counted Dry. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/c-p-connolly-dead-lawyer-and-writer-former-prosecuting-attorney-in.html | C. P. CONNOLLY DEAD; LAWYER AND WRITER; Former Prosecuting Attorney in Bntte, Mont., Had Practiced Here and in Newark. | True | Special to THE NKW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/7-gunmen-hold-up-16-in-lodge-rooms-force-members-of-governing-board.html | 7 GUNMEN HOLD UP 16 IN LODGE ROOMS; Force Members of Governing Board of Conquerors Club in Brooklyn to Disrobe. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/navy-is-expected-to-stay-bone-dry-officials-believe-danielss-order.html | NAVY IS EXPECTED TO STAY 'BONE DRY; Officials Believe Daniels's Order Prohibiting Liquor Will Continue in Force. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/contest-mclaughlin-will-four-children-of-former-police-inspector.html | CONTEST McLAUGHLIN WILL; Four Children of Former Police Inspector Attack Its Legality. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/fd-bergens-have-a-daughter.html | F.D. Bergens Have a Daughter. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/senator-albertoni.html | SENATOR ALBERTONI. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hospitals-get-7500-in-blackwood-will-gen-mo-terrys-estate-held.html | HOSPITALS GET $7,500 IN BLACKWOOD WILL; Gen. M.O. Terry's Estate Held Worth About $500,000 -- Mrs. Foley Is Beneficiary. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/repealists-lead-in-kentucky-vote-returns-from-heavy-balloting.html | REPEALISTS LEAD IN KENTUCKY VOTE; Returns From Heavy Balloting Sweeps State Steadily Toward Ratification. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-m-f-r-hebert-to-be-wed-saturday-i-granddaughter-of-late-thomas.html | MRS. M. F. R. HEBERT TO BE WED SATURDAY i; Granddaughter of Late Thomas Fortune Ryan to Be Bride of Hampton Robb of New York. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/belmont-program-is-held-up-pending-aid-from-legislature-widener.html | Belmont Program Is Held Up Pending Aid From Legislature; Widener Announces Values of Futurity and Other Classics Cannot Be Maintained Without Relief From Lawmakers -- Future of Racing in This State Hinges on Albany Move. | True | By Bryan Field. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/will-of-mrs-chaney-filed.html | Will of Mrs. Chaney Filed. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mexican-currency-off-in-speculation-move-pushes-peso-down-as.html | MEXICAN CURRENCY OFF IN SPECULATION; Move Pushes Peso Down as Against Dollar, Despite Good Trade Balance. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/desecrate-goering-grave-antinazis-put-warning-on-tomb-of-hitlerites.html | DESECRATE GOERING GRAVE; Anti-Nazis Put Warning on Tomb of Hitlerite's Wife in Sweden. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/society-attends-show-in-numbers-inaugural-night-marked-by-many.html | SOCIETY ATTENDS SHOW IN NUMBERS; Inaugural Night Marked by Many Dinner Parties -- Hurds Hosts to Swedish Team. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/cuban-rebels-hold-3-forts-in-havana-60-die-in-battles-president.html | CUBAN REBELS HOLD 3 FORTS IN HAVANA; 60 DIE IN BATTLES; President Proclaims State of War as Fighting Increases in All Parts of Capital. | True | By J. D. Phillips. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/dollar-at-paris-reaches-new-low-sinks-to-1620-francs-but-lifts-to.html | DOLLAR AT PARIS REACHES NEW LOW; Sinks to 16.20 Francs, but Lifts to 16.27 at the Closing -- Pound Steady at 80.52. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/press-parley-sees-flurry-over-arms-french-are-stirred-by-move-at.html | PRESS PARLEY SEES FLURRY OVER ARMS; French Are Stirred by Move at Madrid to Curb Newspapers Aided by Manufacturers. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/defends-german-vote-luther-says-people-can-express-their-will.html | DEFENDS GERMAN VOTE.; Luther Says People Can Express Their Will Freely in Secrecy. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rally-ends-drop-in-federal-bonds-close-is-steady-after-early.html | RALLY ENDS DROP IN FEDERAL BONDS; Close Is Steady After Early Weakness -- Corporation Is- sues Off on Stock Exchange. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/300000000-bonds-authorized-by-voters-of-400000000-up-for-action.html | $300,000,000 Bonds Authorized by Voters Of $400,000,000 Up for Action Tuesday | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/gerard-proposes-world-trade-plan-forms-croup-to-campaign-for.html | GERARD PROPOSES WORLD TRADE PLAN; Forms Croup to Campaign for Economic Self-Sufficiency and Trade Reciprocity. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rowdies-at-polls-to-be-prosecuted-honest-ballot-association-will-at.html | ROWDIES AT POLLS TO BE PROSECUTED; Honest Ballot Association Will Attempt to Trace Disorder to Tammany Captains. | True | George Abrams Declares Men Stationed on East Side Showed 'Indifference.' | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/columbia-tested-by-navys-plays-defense-against-middies-air-and.html | COLUMBIA TESTED BY NAVY'S PLAYS; Defense Against Middies' Air and Running Attack Is Stressed in Drill. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/royal-canoe-club-of-london-agrees-to-meet-bartholomae-of-us-in.html | Royal Canoe Club of London Agrees to Meet Bartholomae of U.S. in Sailing Competition | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/friends-in-tribute-to-ec-stedman-100th-anniversary-of-his-birth.html | FRIENDS IN TRIBUTE TO E.C. STEDMAN; 100th Anniversary of His Birth Observed by Institute of Arts and Letters. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/to-call-shoe-strike-over-board-decision-mara-union-head-also-warns.html | TO CALL SHOE STRIKE OVER BOARD DECISION; Mara, Union Head, Also Warns Wagner He Will Seek to Enjoin Brockton Ruling. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/builders-urged-to-support-code-col-chevalier-explains-need-of.html | BUILDERS URGED TO SUPPORT CODE; Col. Chevalier Explains Need of Harmonizing All Phases of the Industry. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/schnabel-plays-beethoven-music-entire-program-of-benefit-re-cital.html | SCHNABEL PLAYS BEETHOVEN MUSIC; Entire Program of Benefit Re- cital Given Over to One of Composer's Works. | True | By Olin Downes. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nra-plans-new-plea-for-employers-aid-trade-groups-to-meet-to-hear.html | NRA PLANS NEW PLEA FOR EMPLOYERS' AID; Trade Groups to Meet to Hear Duties Explained -- Board Here Adjusts Ten Complaints. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sifts-complaints-on-securities-act-federal-trade-commission-is.html | SIFTS COMPLAINTS ON SECURITIES ACT; Federal Trade Commission Is Preparing Reports for Submission to Congress. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/japan-drops-plan-to-cut-her-army-in-manchuria.html | Japan Drops Plan to Cut Her Army in Manchuria | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/education-heads-going-to-capital-members-of-board-to-make-plea-for.html | EDUCATION HEADS GOING TO CAPITAL; Members of Board to Make Plea for $29,134,500 Loan for Schools Here. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/jersey-democrats-gain-in-assembly-will-have-27-seats-to-33-for.html | JERSEY DEMOCRATS GAIN IN ASSEMBLY; Will Have 27 Seats to 33 for Republicans, With Senate Line-Up Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/theatre-blaze-laid-to-firebug.html | Theatre Blaze Laid to Firebug. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/bank-appraisers-named-in-jersey-groups-in-four-areas-will-survey.html | BANK APPRAISERS NAMED IN JERSEY; Groups in Four Areas Will Survey Frozen Assets to Aid Federal Loan Plans. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/acts-to-speed-code-for-the-graphic-arts-rogers-puts-new-pay-and.html | ACTS TO SPEED CODE FOR THE GRAPHIC ARTS; Rogers Puts New Pay and Hours Clauses Before Conferees. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/boy-killed-by-car-left-in-vacant-lot-city-chauffeur-is-held-as.html | BOY KILLED BY CAR, LEFT IN VACANT LOT; City Chauffeur Is Held as Witness Tells of Seeing Roller Skater Run Down. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/more-plants-will-open-whisky-production-ex-pected-to-be-125000-000.html | MORE PLANTS WILL OPEN; Whisky Production Ex- pected to Be 125,000,- 000 Gallons Soon. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/c-t-mcarthy-dies-in-glen-cove-at-50-former-county-attorney-of.html | C. T. M'CARTHY DIES IN GLEN COVE AT 50; Former County Attorney of Nassau and One-Time As- sistant Prosecutor. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/garibaldi-winner-on-mat-italian-pins-zelezniak-with-body-hold-at-st.html | GARIBALDI WINNER ON MAT.; Italian Pins Zelezniak With Body Hold at St. Nicholas Arena. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-fe-wattles-jr-has-son.html | Mrs. F.E. Wattles Jr. Has Son. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/inflation-scored-by-french-banker-raymond-philippe-fears-our-gold.html | INFLATION SCORED BY FRENCH BANKER; Raymond Philippe Fears Our Gold Policy May End in Direct Expansion. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/detective-is-suspended-reported-intoxicated-after-fight-in-which.html | DETECTIVE IS SUSPENDED.; Reported Intoxicated After Fight in Which Man Was Shot. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/15-families-routed-by-fire-in-4-houses-row-of-attached-dwellings-in.html | 15 FAMILIES ROUTED BY FIRE IN 4 HOUSES; Row of Attached Dwellings in Maspeth, Queens, Menaced as Wind Fans Flames. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/communism-still-a-menace-mr-spargo-sees-russia-much-con-cerned-in.html | COMMUNISM STILL A MENACE.; Mr. Spargo Sees Russia Much Con- cerned in Fomenting World Revolution. | True | JOHN SPARGO. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/matthewsumcginley.html | MatthewsuMcGinley. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/samuel-smyth-retired-contractor-aided-in-many-big-building-projects.html | SAMUEL SMYTH.; Retired Contractor Aided in Many Big Building Projects Here. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/football-halted-by-cooper-union-entire-team-suspended-until-after.html | FOOTBALL HALTED BY COOPER UNION; Entire Team Suspended Until After Christmas Holidays and Schedule Canceled. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nick-holde-on-world-cruise.html | Nick Holde on World Cruise. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/buying-waiting-on-banks-delay-in-opening-institutions-viewed-as.html | BUYING WAITING ON BANKS.; Delay in Opening Institutions Viewed as Detrimental to Business. | True | WILLIAM J. HICKMOTT. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/speed-is-stressed-in-harvard-drill-varsity-pointing-for-the-army.html | SPEED IS STRESSED IN HARVARD DRILL; Varsity, Pointing for the Army, Rehearses Its Manoeuvres Against Jayvees. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/would-buy-50000-tons.html | Would Buy 50,000 Tons. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/the-matter-of-extradition.html | The Matter of Extradition. | True | HOWARD PITCHER OKIE. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/quits-child-study-post-mrs-howard-s-gans-resigns-after-serving-for.html | QUITS CHILD STUDY POST.; Mrs. Howard S. Gans Resigns After Serving for 36 Years. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/navy-minister-quits-in-argentine-dispute-admiral-casal-was-accused.html | NAVY MINISTER QUITS IN ARGENTINE DISPUTE; Admiral Casal Was Accused of Harshness in Dealing With Insubordination in Ranks. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/reports-issued-by-corporations-timken-roller-bearing-and.html | REPORTS ISSUED BY CORPORATIONS; Timken Roller Bearing and Subsidiaries Show Gain for Quarter and 9 Months. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/marshal-uyehara-dead-in-tokyo-77-formerly-japanese-minister-of-war.html | MARSHAL UYEHARA DEAD IN TOKYO, 77; Formerly Japanese Minister of War and Chief of Army's General Staff. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/wide-advance-made-by-stocks-in-london-price-changes-small-in-paris.html | Wide Advance Made by Stocks in London; Price Changes Small in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/buster-crabbe-and-mary-carlisle-in-a-collegiate-yarn-with-a-rowing.html | Buster Crabbe and Mary Carlisle in a Collegiate Yarn, With a Rowing Contest for Its Climax. | True | By Mordaunt Hall. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/us-women-defeated-lose-to-english-field-hockey-team-at-london-7-to.html | U.S. WOMEN DEFEATED.; Lose to English Field Hockey Team at London, 7 to 1. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rev-dr-boynton-dies-near-boston-pastor-of-the-clinton-avenue.html | REV. DR. BOYNTON DIES NEAR BOSTON; Pastor of the Clinton Avenue Congregational Church in Brooklyn, for 15 Years. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/us-again-backs-ban-on-manchukuo-suggests-to-league-means-to-make.html | U.S. AGAIN BACKS BAN ON MANCHUKUO; Suggests to League Means to Make the Non-Recognition Policy More Effective. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/george-warren-dies-forebears-pioneers-last-surviving-charter-member.html | GEORGE WARREN DIES; FOREBEARS PIONEERS '; Last Surviving Charter Member of Society of Mayflower Descendants Here Was 81. | True | I Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nazis-celebrate-beer-hall-putsch-leaders-rejoice-in-munich-at.html | NAZIS CELEBRATE 'BEER HALL PUTSCH; Leaders Rejoice in Munich at Resurrection of the Movement 'Killed' There 10 Years Ago. | True | By Frederick T. Birchall. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/son-to-mrs-eg-feldstein.html | Son to Mrs. E.G. Feldstein. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/johnson-pledges-farm-equality-government-can-tax-whole-public-to.html | JOHNSON PLEDGES FARM 'EQUALITY; Government Can Tax Whole Public to Spur Prices, He Tells the Mid-West. | True | From a Staff Correspondent. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/a-fusion-board.html | A FUSION BOARD. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/democrats-elect-pittsburgh-mayor-tidal-wave-of-105000-votes-beats.html | DEMOCRATS ELECT PITTSBURGH MAYOR; Tidal Wave of 105,000 Votes Beats Mellon Candidate and Wins Council. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/the-yankovitches-are-hosts.html | The Yankovitches Are Hosts. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/daphne-sangree-engaged-to-marry-daughter-of-dr-and-mrs-t-chalmers.html | DAPHNE SANGREE ENGAGED TO MARRY; Daughter of Dr. and Mrs. T. Chalmers Sangree to Be Q. A. Lazare's Bride. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/many-to-attend-benefit-card-party-to-aid-lee-memorial-foundation-to.html | MANY TO ATTEND BENEFIT.; Card Party to Aid Lee Memorial Foundation Today. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/views-of-smith-and-others-on-repeal.html | Views of Smith and Others on Repeal | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/rosenblatt-rules-on-2-theatre-cases-agency-here-is-barred-from.html | ROSENBLATT RULES ON 2 THEATRE CASES; Agency Here Is Barred From Getting Tickets From Pro- ducers for a Week. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/marie-dressier-62-today.html | Marie Dressier 62 Today. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/election-discloses-farley-is-vulnerable.html | Election Discloses Farley Is Vulnerable. | True | By Arthur Krock. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/discusses-chinas-loans-american-minister-calls-on-new-finance-chief.html | DISCUSSES CHINA'S LOANS.; American Minister Calls on New Finance Chief at Nanking. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/wets-held-only-one-meeting.html | Wets Held Only One Meeting. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/richards-breaks-mark-english-jockey-rides-247th-win-ner-king.html | RICHARDS BREAKS MARK.; English Jockey Rides 247th Win- ner -- King Congratulates Him. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/regulars-at-yale-score-three-times-callan-and-cummins-account-for.html | REGULARS AT YALE SCORE THREE TIMES; Callan and Cummins Account for Touchdowns in Lively Session With Freshman. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/andrew-f-mahoney-prominent-shipping-and-lumber-magnate-on-west.html | ANDREW F. MAHONEY.; Prominent Shipping and Lumber Magnate on West Coast. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/held-in-his-babys-death-bronx-man-tried-to-end-life-after-slaying.html | HELD IN HIS BABY'S DEATH.; Bronx Man Tried to End Life After Slaying Girl, Police Say. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/restrained-satisfaction-in-paris.html | Restrained Satisfaction in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/day-of-socialism-near-says-leader-recent-trend-brings-party-to.html | DAY OF SOCIALISM NEAR, SAYS LEADER; Recent Trend Brings Party to Greatest Opportunity, Krzycki Declares. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/princeton-stops-dartmouth-plays-both-first-and-second-elevens-halt.html | PRINCETON STOPS DARTMOUTH PLAYS; Both First and Second Elevens Halt Attack -- Pass Defense Also Gets Attention. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/charls-quits-as-steel-institute-secretary-finds-nra-hampers.html | Charls Quits as Steel Institute Secretary; Finds NRA Hampers Promotion Work | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/recount-demand-weighed-fusionists-defeated-by-small-margins-to.html | RECOUNT DEMAND WEIGHED; Fusionists Defeated by Small Margins to Await Canvass. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/moves-to-hasten-tax-settlements-internal-revenue-head-names.html | MOVES TO HASTEN TAX SETTLEMENTS; Internal Revenue Head Names Technical Staff to Handle Disputed Payments. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/shift-looms-at-lehigh-short-may-go-to-right-half-for-muhlenberg.html | SHIFT LOOMS AT LEHIGH.; Short May Go to Right Half for Muhlenberg Encounter. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/prr-rail-order-to-be-100000-tons-company-sets-example-for-others.html | P.R.R. RAIL ORDER TO BE 100,000 TONS; Company Sets Example for Others -- Will Build 500 Box Cars Itself. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/amato-to-observe-debut-anniversary-baritone-at-hippodrome-will-mark.html | AMATO TO OBSERVE DEBUT ANNIVERSARY; Baritone at Hippodrome Will Mark His Twenty-fifth Year in Opera Here on Nov. 20. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ellsworths-vessel-gets-to-new-zealand-will-berth-at-dunedin.html | ELLSWORTH'S VESSEL GETS TO NEW ZEALAND; Will Berth at Dunedin Tomorrow to Make Final Preparation for Antarctic Trip. | True | By Sir Hubert Wilkins. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/bridge-aids-gold-seekers.html | Bridge Aids Gold Seekers. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/jrwdonalddead-a-textbook-leader-i-__x-uuuuuuuuuuuuuuuuuuuiuuuuuuuo.html | J.R.WDONALDDEAD; \ A TEXTBOOK LEADER i; __.X uuuuuuuuuuuuuuuuuuuuuuuuuuuuuu Educational Head of Little, Brown & Co. of Boston, Long in Publishing Field. | True | Special to THS NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/riding-master-killed-in-auto.html | Riding Master Killed in Auto. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/push-baltimore-bridge-promoters-go-ahead-with-plans-despite.html | PUSH BALTIMORE BRIDGE.; Promoters Go Ahead With Plans Despite Ritchie's Opposition. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/expect-antitokyo-move-japanese-fear-litvinoff-will-seek-curb-with.html | EXPECT ANTI-TOKYO MOVE.; Japanese Fear Litvinoff Will Seek Curb With Our Aid. | True | By Hugh Byas. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/kendall-winship.html | KENDALL WINSHIP. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mayor-asks-city-to-halt-at-11-am-armistice-day.html | Mayor Asks City to Halt At 11 A.M. Armistice Day | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sharing-is-urged-by-mrs-roosevelt-wealthy-will-have-nothing-if-they.html | SHARING IS URGED BY MRS. ROOSEVELT; Wealthy Will Have Nothing if They Do Not Help Needy, She Tells the Junior League. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/holds-repeal-not-enough.html | Holds Repeal Not Enough. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/king-of-afghanistan-is-slain-at-kabul-stable-boy-won-throne-by.html | King of Afghanistan Is Slain at Kabul; Stable Boy Won Throne by Military Skill | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/ten-states-ready-to-control-liquor-9-others-to-be-wet-when-repeal.html | TEN STATES READY TO CONTROL LIQUOR; 9 Others, to Be Wet When Repeal Becomes Effective, Are Working on Laws. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/fred-m-stirling.html | FRED M. STIRLING. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/gain-for-holding-concern-chesapeake-corporation-earns-1763350-in.html | GAIN FOR HOLDING CONCERN; Chesapeake Corporation Earns $1,763,350 in Quarter. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/vares-retirement-urged.html | Vare's Retirement Urged. | True | Special to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/locomotive-data-asked-by-eastman-figures-are-wanted-with-view-to.html | LOCOMOTIVE DATA ASKED BY EASTMAN; Figures Are Wanted With View to Replacement Aided by Federal Funds. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/insull-a-greek-issue-opposition-holds-relations-with-us-are-being.html | INSULL A GREEK ISSUE.; Opposition Holds Relations With Us Are Being Undermined. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/british-idle-plan-covers-16000000-the-new-measure-would-add-4000000.html | BRITISH IDLE PLAN COVERS 16,000,000; The New Measure Would Add 4,000,000 to Unemployment Insurance System. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/army-in-hard-drill-both-offense-and-defense-tested-by-the-varsity.html | ARMY IN HARD DRILL.; Both Offense and Defense Tested by the Varsity. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/our-littered-streets.html | Our Littered Streets. | True | W.J.A. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/japan-explains-on-opium-lays-project-in-abyssinia-to-a-commercial-a.html | JAPAN EXPLAINS ON OPIUM.; Lays Project In Abyssinia to a 'Commercial Adventurer.' | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/for-municipal-ownership-akron-added-to-sandusky-and-camden-in.html | FOR MUNICIPAL OWNERSHIP; Akron Added to Sandusky and Camden in Voting for Proposal. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/listings-approved-by-stock-exchange-745734-marancha-shares-to-be.html | LISTINGS APPROVED BY STOCK EXCHANGE; 745,734 Marancha Shares to Be Distributed to Holders of South Porto Rico Sugar. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/goebbels-debates-with-red-at-trial-stages-a-duel-of-words-with.html | GOEBBELS DEBATES WITH RED AT TRIAL; Stages a Duel of Words With Dimitroff on Merits of Nazi and Communist Ideals. | True | By Otto D. Tolischus. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/oklahoma-utility-sold-64000000-property-is-bought-for-500000-in.html | OKLAHOMA UTILITY SOLD.; $64,000,000 Property Is Bought for $500,000 in Tulsa. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/mrs-h-m-fairchild.html | MRS. H. M. FAIRCHILD. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/seabury-testifies-to-kresels-repute-fusion-leader-is-congratulated.html | SEABURY TESTIFIES TO KRESEL'S REPUTE; Fusion Leader Is Congratulated by Lawyers as He Takes the Stand for Former Aide. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/borah-upholds-freedom-of-press-doesnt-believe-administration-seeks.html | BORAH UPHOLDS FREEDOM OF PRESS; Doesn't Believe Administration Seeks to Manage It -- Backs Ford on NRA. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/us-army-riders-tie-irish-rivals-teams-divide-honors-in-event-for.html | U.S. ARMY RIDERS TIE IRISH RIVALS; Teams Divide Honors in Event for Pairs of International Officers' Jumpers. | True | By Henry R. Ilsley. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/the-jersey-election.html | THE JERSEY ELECTION. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/city-ac-scores-upset-at-squash-beats-columbia-university-club-1932.html | CITY A.C. SCORES UPSET AT SQUASH; Beats Columbia University Club, 1932 Champion, 3-2, as Class A Play Opens. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/new-mayor-works-at-house-roofing-mclevy-bridgeport-socialist.html | NEW MAYOR WORKS AT HOUSE ROOFING; McLevy, Bridgeport Socialist, Escapes From Well-Wishers by following His Trade. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/vanderbilt-cruise-ends-yacht-alva-reaches-florida-after-a-five.html | VANDERBILT CRUISE ENDS.; Yacht Alva Reaches Florida After a Five Months' Voyage. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/jersey-murderer-executed-special-to-the-new-york-times.html | Jersey Murderer Executed.; Special to THE NEW YORK TIMES. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/valentine-thomson-here-french-writer-back-from-survey-of-european.html | VALENTINE THOMSON HERE; French Writer Back From Survey of European Politics. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/upset-of-bosses-hailed-in-capital-observers-say-voters-broke-party.html | UPSET OF BOSSES HAILED IN CAPITAL; Observers Say Voters Broke Party Lines to Protest Mis- government, High Taxes. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/nazi-agent-galled-in-federal-inquiry-medalie-to-question-schmitt-to.html | NAZI AGENT GALLED IN FEDERAL INQUIRY; Medalie to Question Schmitt Today Before Grand Jury on StahlheLm Plans Here. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/shakeup-at-ccny-schassel-palokoff-and-levin-are-promoted-to-varsity.html | SHAKE-UP AT C.C.N.Y.; Schassel, Palokoff and Levin Are Promoted to Varsity. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/our-darkened-rooms.html | Our Darkened Rooms. | True | C.H.S. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/gains-in-rubber-cocoa-metals-cottonseed-oil-and-hides-laid-to.html | Gains in Rubber, Cocoa, Metals, Cottonseed, Oil and Hides Laid to Weakness in Dollar. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/silk-workers-to-put-case-to-nra-board-charge-that-employers-fail-to.html | SILK WORKERS TO PUT CASE TO NRA BOARD; Charge That Employers Fail to Agree to Mediation Decision -- Coal Strike Up Today. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/laguardia-likely-t9-reopen-budget-immediate-action-to-effect.html | LAGUARDIA LIKELY T9 REOPEN BUDGET; Immediate Action to Effect Drastic Savings Is Expected After January 1. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hitrun-auto-kills-boy-12-bloomfield-child-found-lying-in-street.html | HIT-RUN AUTO KILLS BOY, 12; Bloomfield Child Found Lying in Street -- Teacher Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/win-dartmouth-places-arthurs-and-wells-alternate-at-left-end-in.html | WIN DARTMOUTH PLACES.; Arthurs and Wells Alternate at Left End in Practice. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/stocks-and-agricultural-products-advance-as-the-dol-lar-falls-to-a.html | Stocks and Agricultural Products Advance as the Dol- lar Falls to a New Low -- Sterling Rises to $4.98. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/frederic-f-travis.html | FREDERIC F. TRAVIS. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/auction-bidders-protect-liens-manhattan-towers-taken-over-by.html | AUCTION BIDDERS PROTECT LIENS; Manhattan Towers Taken Over by Bondholders in Foreclosure Action. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/winooka-to-stay-in-us-will-winter-in-virginia-after-race-saturday.html | WINOOKA TO STAY IN U.S.; Will Winter In Virginia After Race Saturday at Pimlico. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/french-say-league-will-curb-germany-paulboncour-says-economic.html | FRENCH SAY LEAGUE WILL CURB GERMANY; Paul-Boncour Says Economic Sanctions Would Be Used if Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/prices-in-berlin-steady.html | Prices in Berlin Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/de-with-is-dutch-envoy-here.html | De With Is Dutch Envoy Here. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/students-to-present-play.html | Students to Present Play. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/city-hall-strangely-quiet-with-jobholders-uneasy.html | City Hall Strangely Quiet, With Jobholders Uneasy | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/outsider-may-get-his-post.html | Outsider May Get His Post. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/bushmaster-is-captured-rare-snake-long-sought-by-zoos-is-found-in.html | BUSHMASTER IS CAPTURED; Rare Snake, Long Sought by Zoos, Is Found In Panama. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/sammis-not-bunce-elected.html | Sammis, Not Bunce, Elected. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/bio-omf-ieldugelst.html | Bio omf ielduGelst. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/kuvera-home-first-in-florence-purse-mrs-ramseys-racer-scores-by.html | KUVERA HOME FIRST IN FLORENCE PURSE; Mrs. Ramsey's Racer Scores by Three Lengths Over Pacheco at Latonia. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/dayumorris.html | DayuMorris. | True | Special to THE Nsw YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/relief-bond-issue-gets-huge-vote-count-so-far-is-1155561-for-and.html | RELIEF BOND ISSUE GETS HUGE VOTE; Count So Far Is 1,155,561 For and 156,040 Against -- 3 Amendments Carried. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/two-singers-enter-metropolitan-list-del-corso-dramatic-tenor-and.html | TWO SINGERS ENTER METROPOLITAN LIST; Del Corso, Dramatic Tenor, and Lazzari, Basso, Are Engaged by Gatti-Casazza. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/a-past-episode-in-gold.html | A PAST EPISODE IN GOLD. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/admits-kidnap-threat-one-of-three-in-bronx-case-to-be-sentenced.html | ADMITS KIDNAP THREAT.; One of Three in Bronx Case to Be Sentenced After Trial of Others. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/norman-j-marsh-lawyer-70-dead-former-magistrate-here-took-office.html | NORMAN J. MARSH, LAWYER, 70, DEAD; Former Magistrate Here Took Office Under the Fusion Administration of 1917. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/repeal-no-boon-to-speakeasies-business-as-usual-is-order-of-day.html | REPEAL NO BOON TO SPEAKEASIES; ' Business as Usual' Is Order of Day With Celebrations Few and Far Between. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/hanging-by-a-thread.html | Hanging by a Thread. | True | Reg. U.S. Pat. Off. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/talks-with-soviet-aim-at-procedure-russians-are-seeking-means-to.html | TALKS WITH SOVIET AIM AT PROCEDURE; Russians Are Seeking Means to Confer, Not to Settle Main Questions Now. | True | By Walter Duranty. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/tories-hold-a-seat-but-government-margin-in-british-byelection-is.html | TORIES HOLD A SEAT.; But Government Margin in British By-Election Is Cut by Two-Thirds. | True | Wireless to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/john-alexandre-beall-former-assistant-corporation-counsel-of-this.html | JOHN ALEXANDRE BEALL; Former Assistant Corporation Counsel of This City. | True | | C1B 206347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/french-envoy-asks-trade-reciprocity-ambassador-at-board-of-trade.html | FRENCH ENVOY ASKS TRADE RECIPROCITY; Ambassador at Board of Trade Luncheon Here Urges Us to Abandon Rigid Policy. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/elections-close-at-north-castle-two-officials-win-by-6-and-8-votes.html | ELECTIONS CLOSE AT NORTH CASTLE; Two Officials Win by 6 and 8 Votes -- Lehman's Nephew Is New Town Supervisor. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/argentines-defer-law-meeting.html | Argentines Defer Law Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/assembly-victory-spurs-republicans-in-gain-of-7-seats-leaders-see.html | ASSEMBLY VICTORY SPURS REPUBLICANS; In Gain of 7 Seats Leaders See Advantage to Be Utilized in Race for Governor. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/penn-drills-on-aerials-defense-stressed-in-practice-for-ohio-state.html | PENN DRILLS ON AERIALS; Defense Stressed in Practice for Ohio State Contest. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/baseball-men-hail-end-of-sunday-ban-heydler-calls-pennsylvania.html | BASEBALL MEN HAIL END OF SUNDAY BAN; Heydler Calls Pennsylvania Action a Big Boon for Sport in General. | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/broadens-scope-of-system.html | Broadens Scope of System. | True | By the Canadian Press. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/candidate-is-indignant-over-count-of-0-knows-he-got-7-votes-right.html | Candidate Is Indignant Over Count of 0; Knows He Got 7 Votes Right in His Family | True | | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-09 | 1933-11-09 | https://www.nytimes.com/1933/11/09/archives/cotton-forecast-13100000-bales-estimate-for-november-1-is-215000.html | COTTON FORECAST 13,100,000 BALES; Estimate for November 1 Is 215,000 Bales Above Pre- vious Crop Report. | True | Special to THE NEW YORK TIMES. | C1B 206347 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/i-eugene-j-cuff.html | i EUGENE J. CUFF. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/russia-sends-vigorous-warning-to-japan-against-repetition-of-border.html | Russia Sends Vigorous Warning to Japan Against Repetition of Border Air Flight | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/looks-for-greenbacks-dean-madden-addresses-nassau-county-bankers.html | LOOKS FOR GREENBACKS.; Dean Madden Addresses Nassau County Bankers. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/to-meet-atlantic-city-six.html | To Meet Atlantic City Six. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/fluctuations-surprise-the-capital.html | Fluctuations Surprise the Capital. | True | Special to TSH NW YORK TDUBS. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/open-schools-and-closed.html | OPEN SCHOOLS AND CLOSED. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rogers-to-start-in-harvard-line-sherman-named-for-halfback-post-as.html | ROGERS TO START IN HARVARD LINE; Sherman Named for Halfback Post as Eleven Continues Practice for Army. PASS DEFENSE STRESSED Attention Centres on Halting Buckler's Tosses -- Trainer Re- ports Squad in Top Form. | True | Special to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/luther-honored-today-protestant-churches-to-observe-reformers-450th.html | LUTHER HONORED TODAY.; Protestant Churches to Observe Reformer's 450th Birthday. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/leroy-b-palmer.html | LEROY B. PALMER. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/resale-interest-taxable-banks-must-report-it-as-gross-revenue.html | RESALE INTEREST TAXABLE; Banks Must Report It as Gross Revenue, Bureau Holds. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/pan-in-wall-street.html | PAN IN WALL STREET. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/exporters-fight-shipping-code-within-the-industry-group-at.html | EXPORTERS FIGHT SHIPPING CODE; Within the Industry Group at Washington Hearing Re- sist Whole Plan. RATE-FIXING CONDEMNED American and Foreign-Owned Steamship Lines Struggle for Control of Rates. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/moore-opens-chest-drive-mrs-morrow-and-mrs-belmont-also-speak-at.html | MOORE OPENS CHEST DRIVE; Mrs. Morrow and Mrs. Belmont Also Speak at Englewood Dinner. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/larger-sales-reported-by-three-auto-makers.html | Larger Sales Reported By Three Auto Makers | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rise-in-wheat-laid-to-dollars-drop-buying-stimulated-in-chicago.html | RISE IN WHEAT LAID TO DOLLAR'S DROP; Buying Stimulated in Chicago, With Prices Up 3 1/2 to 3 7/8 c Despite Profit-Taking. ADVANCE IN OTHER GRAINS Corn Gains 1 5/8 to 2 Cents, Oats 13/8 to 1 5/8, Rye 3 to 3 1/8, Barley 2 1/4 to 2 1/2. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/liquor-tax-share-for-antirepeal-states-is-opposed-in-dealers-plea.html | Liquor Tax Share for Anti-Repeal States Is Opposed in Dealers' Plea to Roosevelt | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/book-notes.html | BOOK NOTES | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/reese-to-play-guard-will-start-in-giants-lineup-against-redskins-on.html | REESE TO PLAY GUARD.; Will Start In Giants' Line-Up Against Redskins on Sunday. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nra-includes-tips-in-waiters-wages-exceptions-to-the-presidents.html | NRA INCLUDES TIPS IN WAITERS WAGES; Exceptions to the President's Agreement Allowed by the Local Board. 28,000 PLACES AFFECTED Applications for Relief Must Be Made Individually -- Whalen Adds to Force. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/federal-funds-for-dentistry.html | Federal Funds for Dentistry. | True | ISAAC FARFEL | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gets-5-years-in-gem-theft.html | Gets 5 Years in Gem Theft. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/art-tax-appeal-to-fail.html | Art Tax Appeal to Fail. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/whitehouse-is-honored-new-minister-to-colombia-is-guest-of.html | WHITEHOUSE IS HONORED.; New Minister to Colombia Is Guest of Pan-American Society. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/government-urged-to-buy-anthracite-purchase-of-10000000-tons-for.html | GOVERNMENT URGED TO BUY ANTHRACITE; Purchase of 10,000,000 Tons for Relief Suggested to Roosevelt. STRIKE INQUIRY ORDERED Labor Board Action Causes Postponing of Strike Call at Wilkes-Barre. | True | Special to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/saratoga-track-follows-belmonts-lead-by-holding-up-stake-program.html | Saratoga Track Follows Belmont's Lead By Holding Up Stake Program Until 1934 | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/street-cleaning-to-be-demonstrated-today-for-children-in-campaign.html | Street Cleaning to Be Demonstrated Today For Children in Campaign Against Litter | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/schiff-award-to-marines-vosquadron-7m-flew-3519-hours-without.html | SCHIFF AWARD TO MARINES; VO-Squadron 7M Flew 3,519 Hours Without Accident. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/amanullah-ready-to-be-afghan-king-exiled-former-monarch-says-in.html | AMANULLAH READY TO BE AFGHAN KING; Exiled Former Monarch Says in Rome He Will Return if People Want Him. CRITICIZES SLAIN UNCLE Policy Bred Uneasiness, He Holds -- Student Said to Have Assassinated Ruler. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/the-grey-knight-scores-at-garden-noted-hunter-takes-townsend.html | THE GREY KNIGHT SCORES AT GARDEN; Noted Hunter Takes Townsend Memorial Challenge Cup -- Reserve to Trolly. IRISH HORSEMEN IN FRONT Set Pace in Second Test of Military Jumping Series -- 8,000 Are Present. | True | By Henry R. Ilsley. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mr-rogers-sees-progress-in-tuesdays-elections.html | Mr. Rogers Sees Progress In Tuesday's Elections | True | WILL ROGERS. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bill-discount-rates-raised-18-of-1-here-to-prevent-influx-as.html | Bill Discount Rates Raised 1/8 of 1% Here To Prevent Influx as Federal Bonds Fall | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberi Ain. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/sergeant-jack-a-stone.html | SERGEANT JACK A. STONE. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/margaret-suflavan-makes-her-film-debut-in-a-stor-suggested-by-fl.html | Margaret Suflavan Makes Her Film Debut in a Stor Suggested by F.L. Allen's Book, 'Only Yesterday.' | True | By Mordaunt Hall. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dr-g-i-richards-specialist-is-dead-authority-on-ear-and-throat-long.html | DR. G. I. RICHARDS, SPECIALIST, IS DEAD; Authority on Ear and Throat Long a Practitioner at Fall River. | True | Special to THB NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/federal-bonds-dip-in-heavy-selling-six-longterm-obligations-touch.html | FEDERAL BONDS DIP IN HEAVY SELLING; Six Long-Term Obligations Touch Year's Lowest on Stock Exchange. FOREIGN LOANS ADVANCE Average for the Domestic Cor-poration Group Is Lower on the Day. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/columbia-is-aiming-to-check-aerials-varsity-rehearses-defensive.html | COLUMBIA IS AIMING TO CHECK AERIALS; Varsity Rehearses Defensive Duties in Preparation for Contest With Navy. NEW FORMATIONS TESTED Little Stresses Timing and Blocking -- Lions at Peak for Baker Field Game. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mystery-shrouds-killing.html | Mystery Shrouds Killing. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/continued-buying-lifts-cotton-agiin-all-1934-deliveries-above-10c.html | CONTINUED BUYING LIFTS COTTON AGAIN; All 1934 Deliveries Above 10c at One Time -- Day's Gains 14 to 17 Points. SALES FOR EXPORT LARGE Southern Growers Holding Sta- ple for Higher Quotations or Additional Loans. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gov-ely-guarded-in-alleged-plot-state-police-assert-that-com.html | GOV. ELY GUARDED IN ALLEGED PLOT; State Police Assert That Com- munists Planned to Bomb His Automobile. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/sales-in-new-jersey-kearny-theatre-conveyed-and-hoboken-building.html | SALES IN NEW JERSEY.; Kearny Theatre Conveyed and Hoboken Building Leased. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dartmouth-drills-4-backs-in-passing-camp-doubtful-starter-at-end-to.html | DARTMOUTH DRILLS 4 BACKS IN PASSING; Camp Doubtful Starter at End Tomorrow -- Hill to Be Used Only in Emergency. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mexican-peso-firm-official-says-it-is-one-of-beat-guaranteed.html | MEXICAN PESO FIRM.; Official Says It Is One of Beat Guaranteed Currencies in World. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/italian-papers-here-hail-the-new-mayor-both-ii-progresso-and.html | ITALIAN PAPERS HERE HAIL THE NEW MAYOR; Both Il Progresso and Anti-fascist Organ Express Their Faith in LaGuardia. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/150000000-fund-set-on-corn-loans-advances-of-45-cents-a-bushel-will.html | $150,000,000 FUND SET ON CORN LOANS; Advances of 45 Cents a Bushel Will Be Made for Corn Stored on Farms. FIRST PLAN IS MODIFIED Change Establishes Uniform Rate Among Farmers in the Middle West States. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/outlook-heartens-steel-producers-iron-age-notes-preparations-for.html | OUTLOOK HEARTENS STEEL PRODUCERS; Iron Age Notes Preparations for $135,000,000 Aid to Buying by Railroads. OUTPUT LAGS AT PRESENT Average for This Month Is Ex- pected to Be Lowest Since April. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/westchester-seeks-3000000.html | Westchester Seeks $3,000,000. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/reserve-ratio-rises-in-bank-of-england-banking-reserve-reduced-but.html | RESERVE RATIO RISES IN BANK Of ENGLAND; Banking Reserve Reduced, but Loans and Deposits Are Heavily Cut Down. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/march-flees-to-france-spanish-tobacco-man-arrives-in-marseilles.html | MARCH FLEES TO FRANCE.; Spanish Tobacco Man Arrives in Marseilles With Prison Guard. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/canada-profits-on-loan-as-british-pound-rises.html | Canada Profits on Loan As British Pound Rises | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/they-also-serve-news-dealers-part-of-a-great-smoothly-functioning.html | THEY ALSO SERVE.; News Dealers Part of a Great, Smoothly Functioning Machine. | True | ELIOT WHITE. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/film-director-sued-for-61222.html | Film Director Sued for $61,222. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/the-desire-for-gain.html | The Desire for Gain. | True | H.L. YOUNG. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/stocks-in-london-paris-and-berlin-tone-firm-on-the-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Firm on the English Exchange -- Trading Active Among Industrials. FRENCH LIST IRREGULAR Most of the Internationals Im- prove -- Bonds Weak on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/i-mrs-l-r-midduebrook.html | i MRS. L. R. MIDDUEBROOK. | True | Special to THB NEW YbRK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bronxville-beaten-in-squash-racquets-loses-to-racquet-and-swimming.html | BRONXVILLE BEATEN IN SQUASH RACQUETS; Loses to Racquet and Swimming Club, 4 to 1, in Women's Westchester Play. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/list-three-races-for-yales-crew-card-harvard-test-on-friday-after.html | LIST THREE RACES FOR YALE'S CREW; Card Harvard Test on Friday After Commencement -- 24 Games for Eli Nine. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrsihcomell-long-in-japan-dies-missionary-there-for-53-years.html | MRS.I.H.COMELL, LONG IN JAPAN, DIES; Missionary There for 53 Years uHelped Brother to Write 'Madame Butterfly.' HEARD LINCOLN ADDRESS Was at Gettysburg on Occasion of Famous SpeechuEarly Home Near Two Battlefields. | True | I Special to THE NEW TORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/tariff-and-trade-development-of-foreign-commerce-viewed-as.html | TARIFF AND TRADE.; Development of Foreign Commerce Viewed as Immediate Need. | True | RENATO CRISI. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/roosevelt-gets-luther-plaque.html | Roosevelt Gets Luther Plaque. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-henry-sattels.html | MRS. HENRY SATTELS. | True | Special to THE NEW YORK TIMES. I | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/fraud-and-violence-at-the-polls.html | FRAUD AND VIOLENCE AT THE POLLS. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/all-of-reds-on-market-waivers-on-every-player-sent-out-as-basis-for.html | ALL OF REDS ON MARKET.; Waivers on Every Player Sent Out as Basis for Deals. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/no-encyclical-on-nazis-vatican-still-negotiating-to-smooth-out.html | NO ENCYCLICAL ON NAZIS.; Vatican Still Negotiating to Smooth Out Details of Concordat. | True | Wirelsss to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/title-companies-accused-by-state-van-schaick-reports-grave.html | TITLE COMPANIES ACCUSED BY STATE; Van Schaick Reports Grave Irregularities Among Con- cerns He Took Over. HE INFORMS PROSECUTORS Plans to Sue Some Officers -- Says Insiders Were Aided, Investors Victimized. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/harvard-awards-85-scholarships-new-york-city-undergraduates-share.html | HARVARD AWARDS 85 SCHOLARSHIPS; New York City Undergraduates Share in Grant -- 10 Are of John Harvard Type. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rules-on-processing-tax-helvering-holds-floor-stocks-not-affected.html | RULES ON PROCESSING TAX; Helvering Holds Floor Stocks Not Affected by Rate Rise. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rumania-to-offer-token.html | Rumania to Offer 'Token.' | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/sidky-pasha-shows-strength-in-egypt-shaab-party-refuses-to-accept.html | SIDKY PASHA SHOWS STRENGTH IN EGYPT; Shaab Party Refuses to Accept His Resignation as Leader -- Vote Is 45 to 38. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/lehigh-eases-work-brisk-practice-for-muhlenberg-game-will-start.html | LEHIGH EASES WORK.; Brisk Practice for Muhlenberg Game Will Start Next Week. | True | Special to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gayest-of-birthdays-for-marie-dressiler-700-in-hollywood-pay-tribute.html | GAYEST OF BIRTHDAYS FOR MARIE DRESSLER; 700 in Hollywood Pay Tribute at Dinner Dance -- Cake Weighs 500 Pounds. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/market-stronger-in-paris.html | Market Stronger in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/antique-furniture-auctioned.html | Antique Furniture Auctioned. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/temperance-chief-goal-mulrooney-also-aims-to-end-bootlegging-and.html | TEMPERANCE CHIEF GOAL; Mulrooney Also Aims to End Bootlegging and the Speakeasies. DRINKING AT TABLES ONLY Retail Sales for Use at Home Limited to 3 Quarts -- Case Lots at Wholesalers. ALL CREDIT IS PROHIBITED Dispensers Can Get Only One License Under Regulations Effective Till April 1. MULROONEY ISSUES LIQUOR SALE RULES | True | EDWARD P. MULROONEY, Chairman. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/chicago-reporter-a-suicide.html | Chicago Reporter a Suicide. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/finale.html | FINALE. | True | BERT COOKSLEY. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/the-john-c-thornes-give-a-dinner-party-entertain-for-mr-and-mrs-max.html | THE JOHN C. THORNES GIVE A DINNER PARTY; Entertain for Mr. and Mrs. Max Shoop, Who Are Here From France, and Others. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/stocks-and-commodities-advance-but-government-issues-fall-as-dollar.html | Stocks and Commodities Advance, but Government Issues Fall as Dollar Reaches New Low. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/round-up-a-town-in-murder-hunt-50-troopers-question-all-3700.html | ROUND UP A TOWN IN MURDER HUNT; 50 Troopers Question All 3,700 Rockport (Mass.) Folk in Slaying of Widow. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/huey-long-boasts-his-enemies-are-many-in-louisiana-speech-he-says.html | HUEY LONG BOASTS HIS ENEMIES ARE MANY; In Louisiana Speech He Says They Outnumber Those of Any Other 'Little Man.' | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gloucester-victor-in-rugby.html | Gloucester Victor in Rugby. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/1893000-sought-by-welfare-group-rising-demands-stressed-by.html | $1,893,000 SOUGHT BY WELFARE GROUP; Rising Demands Stressed by Association for Improving Condition of Poor. 17,273 FAMILIES AIDED Applications for Relief Rise 209 Per Cent in Year -- Agency Held Only Hope of Thousands. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-rittenhouse-wed1ncynwydpa-becomes-bride-of-stayvesant-leroy.html | MRS. RITTENHOUSE WED1NCYNWYD,PA.<; Becomes Bride of Stayvesant LeRoy French of Neio York at Home of Her Mother. | True | Special to THZ NEW TORK TIMES | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dr-eaton-bankrupt-representative-from-jersey-lists-160925-debts.html | DR. EATON BANKRUPT.; Representative From Jersey Lists $160,925 Debts, $26,499 Assets. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nations-death-rate-seen-at-record-low-insurance-figures-for-6.html | NATION'S DEATH RATE SEEN AT RECORD LOW; Insurance Figures for 6 Months Put It at 8.8 Per 1,000 -- Tuberculosis Decline Noted. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/transfer-of-gold-to-treasury-seen-10000000-drop-in-reserve-banks.html | TRANSFER OF GOLD TO TREASURY SEEN; $10,000,000 Drop in Reserve Banks' Holdings in Week Held Due to Return of Metal. BOND BUYING CUT FURTHER System Takes Only $10,000,- 000 Federal Issues -- Brokers' Loans Off $10,000,000. TRANSFER OF GOLD TO TREASURY SEEN | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/cf-murphy-seized-as-an-embezzler-republican-district-leader-in.html | C.F. MURPHY SEIZED AS AN EMBEZZLER; Republican District Leader in Brooklyn Is Accused in Hefter Receivership. $1,000 THEFT IS ALLEGED Former State Senator Pleads Not Guilty -- Refuses to Discuss the Charge. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/jack-taken-from-baby-throat.html | Jack Taken From Baby Throat. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/deals-in-manhattan-three-east-side-tenements-bought-for-improvement.html | DEALS IN MANHATTAN.; Three East Side Tenements Bought for Improvement. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/to-keep-armistice-day.html | To Keep Armistice Day. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/code-for-brokers-made-public-here-provides-maximum-work-week-of-40.html | CODE FOR BROKERS MADE PUBLIC HERE; Provides Maximum Work Week of 40 Hours, Allowing Average of 44 Over Four Months. FIXES MINIMUM WAGES Sets $16 a Week in This City -- Board of Administrators to Carry Out Rules. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/renehanuodonnell.html | RenehanuO'Donnell. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/jersey-game-season-opens.html | Jersey Game Season Opens. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/university-club-triumphs-5-to-0-defeats-princeton-club-no-2-team-in.html | UNIVERSITY CLUB TRIUMPHS, 5 TO 0; Defeats Princeton Club No. 2 Team in Class A Squash Racquets League. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/muriel-a-dwyer-wed-to-wj-kelly-marriage-performed-at-belle-harbor.html | MURIEL A. DWYER WED TO W.J. KELLY; Marriage Performed at Belle Harbor by the Rev. James Carey of Dunwoodie. SISTER IS MAID OF HONOR x Another Sister Acts as Flower GirluCharles J. McDonough Is Best Man. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/reject-bank-plan-on-rail-equipment-works-officials-will-let-each.html | REJECT BANK PLAN ON RAIL EQUIPMENT; Works Officials Will Let Each Road Nominate Its Own Trustee for Loans. FEDERAL BUYING BARRED Wright Turns Down Proposal That Government Purchase and Lease 100,000 Cars. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/lynchings-feared-in-scottsboro-case-attorneys-as-well-as-negro.html | LYNCHINGS FEARED IN SCOTTSBORO CASE; Attorneys as Well as Negro Defendants Are in Danger, Affidavits Declare. CHANGE OF VENUE SOUGHT Investigators Posed as Soap Salesmen to Interview the Decatur Residents. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/drive-on-austrian-nazis-government-replies-to-terrorism-by-putting.html | DRIVE ON AUSTRIAN NAZIS.; Government Replies to Terrorism By Putting Many in Camp. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/pecora-denies-getting-offer.html | Pecora Denies Getting Offer. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/britain-keeps-pound-on-independent-path-chamberlain-explains-aims.html | Britain Keeps Pound on Independent Path; Chamberlain Explains Aims to Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/german-digs-at-us-cause-consul-to-leave-meeting.html | German Digs at Us Cause Consul to Leave Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/poly-prep-downs-st-pauls-14-to-7-brooklyn-eleven-tops-garden-city.html | POLY PREP DOWNS ST. PAUL'S, 14 TO 7; Brooklyn Eleven Tops Garden City Rival Seventh Year in Row at Ebbets Field. WARNER FIRST TO TALLY Rindskopf Also Registers for Victors in Charity Game -- Thomas of Losers Scores. | True | By Kingsley Childs. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | B.R.C. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/7000-in-norwich-parade.html | 7,000 in Norwich Parade. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/four-shifts-made-in-princeton-team-kopf-and-john-are-restored-to.html | FOUR SHIFTS MADE IN PRINCETON TEAM; Kopf and John Are Restored to Guard Posts, Replacing Waller and Bliss. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/new-long-island-paper-starts.html | New Long Island Paper Starts. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/questioned-on-newspaper-code.html | Questioned on Newspaper Code. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/threat-to-kidnap-governor-mcnutt.html | Threat to Kidnap Governor McNutt. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/a-benefit-card-party-united-daughters-of-confederacy-to-entertain.html | A BENEFIT CARD PARTY.; United Daughters of Confederacy to Entertain Today. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/laguardia-begins-selecting-cabinet-ability-the-test-new-mayor-to.html | LAGUARDIA BEGINS SELECTING CABINET; ABILITY THE TEST; New Mayor to Make a Clean Sweep of Tammany Jobhold- ers -- Seeks 'Career Men.' OUT OF NEW FUSION PARTY LaGuardia Welcomes It but Will Avoid Politics -- Macy Pledges Aid in Albany. LAGUARDIA BEGINS SELECTING CABINET | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/max-uppman-financier-and-lawyer-here-was-founder-of-store-chain.html | MAX UPPMAN.; Financier and Lawyer Here Was Founder of Store Chain. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/son-shoots-father-in-quarrel.html | Son Shoots Father in Quarrel. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/airplanes-for-all.html | AIRPLANES FOR ALL. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/benes-warns-foes-czechs-are-armed-foreign-minister-says-efforts.html | BENES WARNS FOES CZECHS ARE ARMED; Foreign Minister Says Efforts Will Be Made to Stop Frontier Clashes. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/charity-ball-to-be-dec-7-for-first-time-in-its-history-it-will.html | CHARITY BALL TO BE DEC. 7; For First Time in Its History, It Will Precede Christmas. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dimitroffs-troth-explained-by-woman-reichstag-fire-trial-witness.html | DIMITROFF'S 'TROTH' EXPLAINED BY WOMAN; Reichstag Fire Trial Witness Says She Sent Out False Re- port of Their Engagement. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/property-owners-not-allwise.html | Property Owners Not All-Wise. | True | ADOLPH MOSES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bank-to-retain-norman-english-institution-to-rename-governor-for.html | BANK TO RETAIN NORMAN.; English Institution to Rename Governor for 15th Term. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/brazil-buys-steel-rails-here.html | Brazil Buys Steel Rails Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nobel-prize-goes-to-bunin-russian-shortstory-writer-and-poet-exile.html | NOBEL PRIZE GOES TO BUNIN, RUSSIAN; Short-Story Writer and Poet, Exile in France, Is First of His Nation to Get Award. THREE PHYSICISTS NAMED Profs. Dirac and Schroedinger Share for 1933 -- Heisenberg Gets the 1932 Grant. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/miss-emily-parsons-plans-her-marriage-will-be-wed-to-howard-clark.html | MISS EMILY PARSONS PLANS HER MARRIAGE; Will Be Wed to Howard Clark on Nov. 18Fiance's Sister to Be Her Only Attendant. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-john-a-terhune-wife-of-retired-clergyman-had-long-assisted-his.html | MRS. JOHN A. TERHUNE.; Wife of Retired Clergyman Had Long Assisted His Work. | True | Special to THE NEW YORK TIMES. I | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mcarl-upholds-prenra-bidder-controller-allows-pay-here-on.html | M'CARL UPHOLDS PRE-NRA BIDDER; Controller Allows Pay Here on Postoffice Contract as Meeting Terms of Law. COURT ACTION TO STOP Driscoll Company Will Move Today to Withdraw Its In- junction Proceedings. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/walter-conducts-strauss-macbeth-tone-poem-receives-its-first.html | WALTER CONDUCTS STRAUSS 'MACBETH'; Tone Poem Receives Its First Performance at Hands of the Philharmonic. FAMOUS 'PATHETIC' HEARD Tchaikovsky Symphony and the 'Jupiter' of Mozart Round Out Notable Program. | True | By Olin Downes. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/battleship-leaves-tampa.html | Battleship Leaves Tampa. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/roosevelt-limits-montevideo-talks-promises-to-take-up-money-and.html | ROOSEVELT LIMITS MONTEVIDEO TALKS; Promises to Take Up Money and Tariff Problems When World Conditions Improve. FASTER TRANSPORT URGED White House Offers $500,000 for Road Survey -- Hull Group Will Sail Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/daily-average-of-reserve-bank-credit-gains-15000000-in-week-to-nov.html | Daily Average of Reserve Bank, Credit Gains $15000,000 in Week to Nov. 8 | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/brazilians-prepare-for-assembly-today-antonio-carlos-of-minas.html | BRAZILIANS PREPARE FOR ASSEMBLY TODAY; Antonio Carlos of Minas Geraes Is Slated to Be President of the Constituent Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/savoldi-wins-by-fall-tosses-middlekauf-in-1508-in-wresting-bout-at.html | SAVOLDI WINS BY FALL.; Tosses Middlekauf In 15:08 In Wresting Bout at New Lenox. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rambling-along-the-sideline.html | Rambling Along the Sideline. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/problems-raised-by-carrolls-art-exhibition-at-rehn-gallery-leaves.html | PROBLEMS RAISED BY CARROLL'S ART; Exhibition at Rehn Gallery Leaves Spectator in State of Mingled Moods. CHARM IN HIS SIMPLICITY But 'Radical' Subjects Offer Few Clues to Those Who Would Identify Intent. | True | By Edward Alden Jewell.h.v.d. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/jose-bornn-editor-is-killed-by-truck-magazine-writer-and-former.html | JOSE BORNN, EDITOR, IS KILLED BY TRUCK; Magazine Writer and Former Newspaper Executive Is Run Down on Amsterdam Av. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/smith-held-hope-of-a-new-tammany-many-in-the-hall-believe-he.html | SMITH HELD HOPE OF A NEW TAMMANY; Many in the Hall Believe He Eventually Will Be Asked to Aid a Reorganization. CURRY SAFE FOR MONTHS Fight on Him May Crow After District Leaders Lose Jobs and Patronage Jan. 1. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/four-chinese-fliers-killed.html | Four Chinese Fliers Killed. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bunin-expresses-delight.html | Bunin Expresses Delight. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/einstein-has-musicale-scientist-plays-second-violin-at-informal.html | EINSTEIN HAS MUSICALE.; Scientist Plays Second Violin at Informal Event at His Home. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/japanese-tries-harakiri-in-protest-at-naval-pact.html | Japanese Tries Hara-Kiri In Protest at Naval Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/chief-provisions-of-state-liquor-rules-time-and-method-of-sale-are.html | Chief Provisions of State Liquor Rules; Time and Method of Sale Are Specified | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/wickl1ffe-c-lyne-insurance-man-dies-after-career-in-education-he.html | WICKL1FFE C. LYNE, INSURANCE MAN, DIES; After Career In Education, He Entered Business With Sons uAn Orgznizer of Bank. _____a_____. ! | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/hitch-is-doubted-in-soviet-talks-hullitvinoff-results-are-merely.html | HITCH IS DOUBTED IN SOVIET TALKS; Hull-Litvinoff Results Are Merely Being 'Briefed' for Roosevelt, It Is Held. NO SIGNS OF DIVERGENCE Propaganda Issue Is Believed to Present No Real Bar to Recognition Formula. | True | By Walter Duranty.special To the New York Times. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/home-loans-use-up-cincinnati-fund-regional-banks-advance-to-home.html | HOME LOANS USE UP CINCINNATI FUND; Regional Banks Advance to Home Loan Bank There $3,000,000 Additional. BONDS WILL BE ISSUED They Will Rank High as an In- vestment Federal Board Says, Citing System Abroad. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/defends-currency-policy-vanderlip-says-commodity-dollar-would-be.html | DEFENDS CURRENCY POLICY; Vanderlip Says Commodity Dollar Would Be 'Boon to Mankind.' | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/browns-lineup-shifted-chapin-olson-and-lear-expected-to-start.html | BROWN'S LINE-UP SHIFTED; Chapin, Olson and Lear Expected to Start Against Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/maple-leafs-rout-bruin-sextet-61-record-five-coals-in-third-period.html | MAPLE LEAFS ROUT BRUIN SEXTET, 6-1; Record Five Coals in Third Period -- Canadiens Score Over Red Wings, 2-1. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/southern-punjab-scores-244.html | Southern Punjab Scores 244. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/state-bank-policy-eased-by-reserve-board-will-rate-capital-notes.html | STATE BANK POLICY EASED BY RESERVE; Board Will Rate Capital Notes and Debentures of Non-Mem- bers as Eligible Capital. IF THEY APPLY TO JOIN Step Opens Way to Qualify for Deposit Insurance and to Enter Reserve System. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/special-trains-bear-california-wine-east-activities-are-at-height.html | SPECIAL TRAINS BEAR CALIFORNIA WINE EAST; Activities Are at Height in State Wineries -- Tank Cars Utilized. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rabbi-abraham-shapiro-headed-utica-n-y-orthodox-jewish-synagogues.html | RABBI ABRAHAM SHAPIRO.; Headed Utica (N. Y.) Orthodox Jewish Synagogues 11 Years. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/new-galilee-stood-pat.html | New Galilee Stood Pat. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/deporting-criminals.html | Deporting Criminals. | True | FRANKLIN STREET. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/curbing-air-pilots.html | Curbing Air Pilots. | True | A.B. SINCLAIR. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/some-of-the-miseries-of-enlightenment-in-a-comedy-by-lennox.html | Some of the Miseries of Enlightenment in a Comedy by Lennox Robinson. | True | By Brooks Atkinson. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/newark-airport-sale-considered-by-mayor-ellenstein-says-he-will-ask.html | NEWARK AIRPORT SALE CONSIDERED BY MAYOR; Ellenstein Says He Will Ask the Government Either to Buy or Take Over the Field. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/12002109-profits-by-cutten-oil-pool-made-in-sinclair-stock-with-no.html | $12,002,109 PROFITS BY CUTTEN OIL POOL; Made in Sinclair Stock With No Real Money Up, Trader Tells Senate Inquiry. RASKOB SURPRISE WITNESS No Speculating by County Trust Group or Smith, He Says -- Sinclair Is Absent, Ill. $12,002,109 PROFITS IN COTTEN OIL POOL | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/obrien-to-retire-on-14933-city-pension-mayor-will-return-to-law.html | O'Brien to Retire on $14,933 City Pension; Mayor Will Return to Law Practice Dec. 31 | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/kerr-will-remain-as-colgate-coach-signs-contract-to-continue-as.html | KERR WILL REMAIN AS COLGATE COACH; Signs Contract to Continue as Football Mentor for Three More Years. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/harddrink-curbs-hinted-at-capital-roosevelt-seen-aiming-at.html | HARD-DRINK CURBS HINTED AT CAPITAL; Roosevelt Seen Aiming at Converting Nation to Beer and Wine. IMPORT BAN TO BE EASED Medicinal Liquor Permitted to Enter Temporarily to Meet Legitimate Needs. HARD-DRINK CURBS, HINTED AT CAPITAL | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/100000-fire-razes-brooklyn-rope-plant-200-employes-flee-unhurt-fire.html | $100,000 FIRE RAZES BROOKLYN ROPE PLANT; 200 Employes Flee Unhurt -- Firemen Have Narrow Escape as Huge Wall Collapses. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/ruth-reaches-the-coast-returns-from-vacation-in-hono-lulu-to-see.html | RUTH REACHES THE COAST.; Returns From Vacation in Hono- lulu -- To See Stanford Game. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/jeby-victor-on-points-defeats-rossl-in-tenround-bout-at-new-haven.html | JEBY VICTOR ON POINTS.; Defeats Rossl In Ten-Round Bout at New Haven. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/five-lafayette-men-out-to-be-missing-from-starting-lineup-against.html | FIVE LAFAYETTE MEN OUT.; To Be Missing From Starting Line-Up Against Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/grounded-ship-freed-coast-guard-cutter-releases-her-in-niagara.html | GROUNDED SHIP FREED.; Coast Guard Cutter Releases Her in Niagara River. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/us-steel-to-end-backlog-reports-code-barring-bookings-be-yond.html | U.S. STEEL TO END BACKLOG REPORTS; Code, Barring Bookings Be- yond Calendar Quarter, Makes Figures of Little Use. TO ANNOUNCE SHIPMENTS Corporation to Issue Statements, Beginning Today, Showing Tonnage for Each Month. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-j-stagy-hill.html | MRS. J. STAGY HILL. | True | Special to THE NEW YORK Tluxs. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-john-h-bennett-m.html | MRS. JOHN H. BENNETT. M | True | Special to THB NEW YOHK TIMES. I | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/funds-made-ready-for-new-job-drive-400000000-is-allotted-for-civic.html | FUNDS MADE READY FOR NEW JOB DRIVE; $400,000,000 Is Allotted for Civic Works to Employ 4,000,000 Men. INQUIRIES SWAMP HOPKINS Congressmen and Officials Seek Funds for Projects to Lower the Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/edith-lowther-bride-of-baron-many-notables-at-ceremony-in-london.html | EDITH LOWTHER BRIDE OF BARON; Many Notables at Ceremony in London Uniting Her to Baron Jacques Thenard. ESCORTED BY HER UNCLE She Is Elder Daughter of Alice Lady LowtHeruBridegroom Is of French Nobility. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nyu-concentrates-on-its-aerial-game-as-team-drills-three-hours-for.html | N.Y.U. Concentrates on Its Aerial Game As Team Drills Three Hours for Fordham | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/syracuse-on-defensive-varsity-watches-second-team-in-drill-against.html | SYRACUSE ON DEFENSIVE.; Varsity Watches Second Team in Drill Against Brown Plays. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nra-building-rules-seen-as-permanent-sf-voorhees-tells-architects.html | NRA BUILDING RULES SEEN AS PERMANENT; S.F. Voorhees Tells Architects Code Principles Will Be Re- tained by Industry. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/text-of-the-stock-exchange-code.html | Text of the Stock Exchange Code | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/confesses-he-set-50-fires-to-order-torch-for-alleged-ring-says-he.html | CONFESSES HE SET 50 FIRES 'TO ORDER'; ' Torch' for Alleged Ring Says He Started 36 for Brooklyn Fire Adjusting Concern. PARTNERS DENY CHARGE Intermediary Is Convicted -- Trial of Suspect in New Arson Case Is Begun. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/france-to-auction-import-licenses-plan-for-agricultural-products.html | FRANCE TO AUCTION IMPORT LICENSES; Plan for Agricultural Products Arouses American Business Circles in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/academy-honors-stedman-the-poet-centenary-of-birth-observed-with.html | ACADEMY HONORS STEDMAN, THE POET; Centenary of Birth Observed, With Tributes by Butler, Gov. Cross and Others. 4 NEW MEMBERS ELECTED Diction Medals Are Presented to Tibbett and Wallington -- Award to Tarkington. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/prices-mixed-in-berlin.html | Prices Mixed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dollar-exchange-drops-to-new-low-sterling-up-to-515-in-frantic.html | DOLLAR EXCHANGE DROPS TO NEW LOW; Sterling Up to $5.15 in Frantic Demand as RFC Advances Gold Price to $33.15. DOLLAR UNDER RFC PARITY Stocks and Commodities Gain -- Eight Government Issues Break Below Par. DOLLAR EXCHANGE DROPS TO NEW LOW | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/canadiens-start-with-victory.html | Canadiens Start With Victory. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/navy-tests-pass-defense-squad-of-43-players-will-leave-today-for.html | NAVY TESTS PASS DEFENSE.; Squad of 43 Players Will Leave Today for New York. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/municipal-experts-score-tax-slacker-atlantic-city-conference-also.html | MUNICIPAL EXPERTS SCORE 'TAX SLACKER'; Atlantic City Conference Also Hears Plea for Radical Change in Schools. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/italy-guarantees-return-on-capital-in-sound-industry-decree-by.html | ITALY GUARANTEES RETURN ON CAPITAL IN SOUND INDUSTRY; Decree by Premier Also Lets Government Help Float Bonds and Insure Principal. AN AID IN RECONSTRUCTION Curb on Speculation Stressed -- As First Step Electrical Concern Will Be Aided. ITALY GUARANTEES CAPITAL AND PROFIT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/admiralty-loots-british-navy-test-manoeuvres-beginning-today-to-end.html | ADMIRALTY LOOTS BRITISH NAVY TEST; Manoeuvres Beginning Today to End at 10 A.M. Tomorrow Because of Armistice Day. OCEAN WARFARE KEYNOTE ' Blue' Fleet Off West Coast of Scotland Will Try to Sink 'Redland's' Reinforcements. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/grand-jury-hears-polls-fraud-row-chadbourne-starts-inquiry-on.html | GRAND JURY HEARS POLLS 'FRAUD' ROW; Chadbourne Starts Inquiry on Charge That Tammany Aide Molested a Voter. COURT CASE IS PUT OFF Fusion Manager Loses Plea for an Immediate Hearing on 'Attack' on Inspector. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rockefeller-to-go-south.html | Rockefeller to Go South. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/military-display-marks-nazi-rites-storm-troops-coosestep-with-fixed.html | MILITARY DISPLAY MARKS NAZI RITES; Storm Troops Coosestep With Fixed Bayonets in Munich as 'Putsch' Is Commemorated. 10,000 MEN IN UNIFORM Survivors of Uprising in 1923 Parade as Memorial Is Dedi- cated to Fallen. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/art-brevities.html | Art Brevities. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/carl-w-engler.html | CARL W. ENGLER. | True | Sneelal to THE NEW YORK. Truss. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/chefs-jubilant-at-dry-law-doom-game-and-rare-sauces-of-old-days.html | CHEFS JUBILANT AT DRY LAW DOOM; Game and Rare Sauces of Old Days Will Be Restored to Hotel Menus Dec. 5. WINE CELLARS GOING IN Lavishly Decorated Drinking Rooms Installed -- Work for Many Musicians. CHEFS JUBILANT AT DRY LAW DOOM | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/paper-concern-seeks-loan.html | Paper Concern Seeks Loan. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/brodil-beats-mayer-in-squash-tourney-haines-and-hirons-also-take.html | BRODIL BEATS MAYER IN SQUASH TOURNEY; Haines and Hirons Also Take Three-Game Matches as Fall Scratch Play Opens. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/criminal-record-a-bar-to-liquorselling-jobs.html | Criminal Record a Bar to Liquor-Selling Jobs | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/roosevelt-delays-talk-to-litvinoff-postponement-to-today-is.html | ROOSEVELT DELAYS TALK TO LITVINOFF; Postponement to Today Is Believed to Herald Wind-Up of Conferences. PRELIMINARY WORK DONE Russian Confers With Hull and Later Is the Secretary's Guest at Luncheon. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/james-roosevelt-saw-gains-abroad-son-of-president-returning-says.html | JAMES ROOSEVELT SAW GAINS ABROAD; Son of President, Returning, Says Progress Was Evident in England and Italy. FOUND ANTI-WAR FEELING Praises Capri, Where He and His Wife Spent a Week Boating, as Ideal for Vacation. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/german-day-plans-approved-by-jews-hochfelder-accepts-a-pledge-that.html | GERMAN DAY PLANS APPROVED BY JEWS; Hochfelder Accepts a Pledge That Garden Rally Will Not Offend Any American. MRS. GRIEBL HEARD AGAIN Testifies Before Grand Jury at Counsel's Advice -- Schmitt's Deportation Is Sought. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/seaback-gains-cue-lead-beats-sauers-12536-in-national-pocket.html | SEABACK GAINS CUE LEAD.; Beats Sauers, 125-36, in National Pocket Billiard Tourney. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/i-miss-anna-sage-white.html | I MISS ANNA SAGE WHITE. | True | I Spexial to THB NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/two-changes-made-in-manhattan-line-liberton-and-dorn-replace-murray.html | TWO CHANGES MADE IN MANHATTAN LINE; Liberton and Dorn Replace Murray and Kaye -- Passing Attack Is Polished. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-james-w-johnson-widow-of-a-founder-of-surgical-supply-concern1.html | MRS. JAMES W. JOHNSON.; Widow of a Founder of Surgical Supply Concern1 | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/democrats-hold-sway-says-farley-discounting-election-here-he.html | DEMOCRATS HOLD SWAY, SAYS FARLEY; Discounting Election Here, He Asserts That Wherever Is- sue Was Clear, Party Won. POINTS TO PENNSYLVANIA Roosevelt's Endorsement of Re- peal Was Main Factor in States' Vote, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gore-sails-for-here-taking-his-family-puerto-rican-senator-requests.html | GORE SAILS FOR HERE, TAKING HIS FAMILY; Puerto Rican Senator Requests Roosevelt to Remove the Governor as Incompetent. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/21-properties-sold-at-auction-manhattan-and-bronx-offer-ings.html | 21 PROPERTIES SOLD AT AUCTION; Manhattan and Bronx Offer- ings Disposed Of in Fore- closure Actions. PLAINTIFFS ACQUIRE ALL Financial Institutions Take Over Small Flats and Homes on Which Loans Were Made. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/depressions-toll-on-morale-cited-dr-cm-hincks-makes-plea-for.html | DEPRESSION'S TOLL ON MORALE CITED; Dr. C.M. Hincks Makes Plea for Support of Mobilization for Human Needs. FINDS RISE IN MENTAL ILLS Vital Need for Rehabilitation of Those Weakened in Spirit by Misfortunes Is Stressed. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/midocean-air-base-found-a-success-german-plane-flies-from-africa-to.html | MID-OCEAN AIR BASE FOUND A SUCCESS; German Plane Flies From Africa to Brazil With Halt in Mid-Atlantic. LINE TO BE ESTABLISHED Regular Mail Service to Start Next Year -- No Passengers Will Be Carried. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dr-damrosch-asks-aid-for-musicians-mrs-vincent-astor-also-urges.html | DR. DAMROSCH ASKS AID FOR MUSICIANS; Mrs. Vincent Astor Also Urges Continued Private Help for Needy Artists. NRA HELD OF SMALL AVAIL Speakers at Emergency Fund Luncheon Say Poverty This Year Exceeds Last. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mdonalds-rise-foretold-as-clerk-on-tower-hill.html | M'Donald's Rise Foretold As Clerk on Tower Hill | True | By the Canadian Press. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/aerial-drill-at-rutgers-bullard-shines-in-defensive-ses-sion.html | AERIAL DRILL AT RUTGERS.; Bullard Shines in Defensive Ses- sion Against Passes. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/back-protective-group-holders-deposit-majority-of-united-post.html | BACK PROTECTIVE GROUP.; Holders Deposit Majority of United Post Offices Bonds. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/married-50-years.html | Married 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/curtisswright-made-582450-net-ninemonth-profit-contrasts-with.html | CURTISS-WRIGHT MADE $582,450 NET; Nine-Month Profit Contrasts With $376,306 Loss for Same Period Last Year. GAIN IN QUARTER $154,376 $508,418 Is Made by Wright Aeronautical -- Reports by Other Corporations. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/wins-in-yonkers-by-one-vote.html | Wins in Yonkers by One Vote. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/frenchman-calls-reich-armed-camp-mandel-warns-chamber-that-germany.html | FRENCHMAN CALLS REICH ARMED CAMP; Mandel Warns Chamber That Germany Could Mobilize 45 Divisions in 5 Days. SEES HUGE WAR STOCKS Would Invoke Peace Pact, With Sanctions if Berlin Won't Permit Investigation. | True | By P.j. Philip.wireless To the New York Times. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/lindberghs-see-league-colonel-drinks-champagne-at-reception-by.html | LINDBERGHS SEE LEAGUE.; Colonel Drinks Champagne at Reception by Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/inquiry-in-police-killing-bolan-orders-shooting-by-vice-squad-man.html | INQUIRY IN POLICE KILLING.; Bolan Orders Shooting by Vice Squad Man Investigated. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/iraq-cabinet-is-sought-jamil-beg-midfai-president-of-chamber-is-new.html | IRAQ CABINET IS SOUGHT.; Jamil Beg Midfai, President of Chamber, Is New Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/south-orange-victor.html | South Orange Victor. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/abductions-bared-at-chicago.html | Abductions Bared at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/french-banks-gold-goes-still-lower-weeks-reduction-283000000-francs.html | FRENCH BANK'S GOLD GOES STILL LOWER; Week's Reduction 283,000,000 Francs -- Decrease in Nine Weeks 1,528,000,000. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/miss-elinor-smith-wed-quietly-in-july-aviatrix-became-wife-of-ph.html | MISS ELINOR SMITH WED QUIETLY IN JULY; Aviatrix Became Wife of P.H. Sullivan, Nephew of Late Tammany Leader. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/ranger-regulars-win-138.html | Ranger Regulars Win, 13-8. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bonuses-and-penalties-oddities-are-noted-in-the-way-in-which-our.html | BONUSES AND PENALTIES.; Oddities Are Noted in the Way in Which Our Taxes Are Levied. | True | LAWSON PURDY. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/virginia-l-loomis-tabecomeabride-her-engagement-to-bayard.html | VIRGINIA L. LOOMIS TaBECOMEABRIDE; Her Engagement to Bayard Schieffelin Is Announced by Her Parents. FAMILIES ARE PROMINENT Bridegroom-Elect Is Descendant of John Jay and Commo- dore Vanderbilt. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/marymount-seniors-score.html | Marymount Seniors Score. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/money-and-credit-thursday-nov-9-1933.html | MONEY AND CREDIT Thursday, Nov. 9, 1933. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/fordham-battles-to-regain-mascot-250-maroon-students-invade-nyu.html | FORDHAM BATTLES TO REGAIN MASCOT; 250 Maroon Students Invade N.Y.U. Campus Suspecting Kidnapping of Their Ram. RANSOM NOTE ASKS $50 Hinted Pet May Be Returned at Football Game, Repainted Violet -- Police End Rumpus. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/i-cook-conkling-former-member-of-new-jersey-state-prison-board.html | I COOK CONKLING.; Former Member of New Jersey State Prison Board. uuuuuuu | True | I Special to THB Niw YORX TIMXB. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/chile-to-tighten-reins-allesandrl-asks-more-authority-over-exchange.html | CHILE TO TIGHTEN REINS.; Allesandrl Asks More Authority Over Exchange as Dollar Drops. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/intelligent-voting.html | INTELLIGENT VOTING. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/text-of-state-boards-rules-and-regulations-for-liquor-sales-in-new.html | Text of State Board's Rules and Regulations for Liquor Sales in New York After Dec. 5 | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/touhy-gang-face-court-under-guns-nine-jurors-are-tentatively-chosen.html | TOUHY GANG FACE COURT UNDER GUNS; Nine Jurors Are Tentatively Chosen at St. Paul Trial for Hamm Kidnapping. ILLINOIS WRITS SERVED Death Penalty in Factor Case Confronts All Four Men -- Wide Plots Uncovered in Chicago. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/captain-mesquita-fisherman-dead-schooner-of-the-gloucester-skipper.html | CAPTAIN MESQUITA, FISHERMAN, DEAD; Schooner of the Gloucester Skipper Was Sunk by the Germans in World War. A SURPRISE BY ROOSEVELT President Met Him and Other Fishermen at Pier When They Sought Tariff Relief. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/clair-devoe.html | CLAIR DEVOE. | True | Special to THE NEW YORK Times. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nations-plans-set-for-armistice-day-wide-observances-tonight-and-to.html | NATION'S PLANS SET FOR ARMISTICE DAY; Wide Observances Tonight and Tomorrow Arranged to Mark Anniversary of War's End. CITY PROGRAMS VARIED Victory Ball Will Precede Church Services and Mili- tary Celebrations. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/recital-to-aid-a-charity-marion-kerby-will-sing-at-mrs-john-henry.html | RECITAL TO AID A CHARITY.; Marion Kerby Will Sing at Mrs. John Henry Hammond's Home. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/40938-get-jersey-jobs-plants-working-under-codes-raise-weekly-pay.html | 40,938 GET JERSEY JOBS.; Plants Working Under Codes Raise Weekly Pay $1,039,943. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/davis-tells-jurors-kresel-is-innocent-attorney-for-defense-sums-up.html | DAVIS TELLS JURORS KRESEL IS INNOCENT; Attorney for Defense Sums Up for Client Accused as Aide in Bank of U.S. Deal. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nash-plant-shut-down-closed-over-wage-dispute-with-assembly-room.html | NASH PLANT SHUT DOWN.; Closed Over Wage Dispute With Assembly Room Workers. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/frederick-l-chase-noted-astronomer-was-former-member-of-yale.html | FREDERICK L. CHASE.; Noted Astronomer Was Former Member of Yale Faculty. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/heavy-rains-in-colombia-paralyze-transportation-and-dam-age-roads.html | HEAVY RAINS IN COLOMBIA.; Paralyze Transportation and Dam- age Roads, Railways and Crops. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/receiver-is-sought-for-associated-gas-bondholder-in-petition-puts.html | RECEIVER IS SOUGHT FOR ASSOCIATED GAS; Bondholder, in Petition, Puts Liabilities at $509,000,000, Assets' Value $300,000,000. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/camden-asks-power-plant-fund.html | Camden Asks Power Plant Fund | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gold-and-exchange-higher-at-reichsbank-first-increase-in-exchange.html | GOLD AND EXCHANGE HIGHER AT REICHSBANK; First Increase in Exchange Re- serve Since August -- Gold $49,446,166 Above June. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/nra-opposed-by-1-johnson-declares-trip-into-disaffected-areas.html | NRA OPPOSED BY 1%, JOHNSON DECLARES; Trip Into 'Disaffected' Areas Entirely Unnecessary, He Tells 5,000 in Kansas City. 3 BULLFROGS KE-DUNKING' He Offers Story to Show How Few Are 'Making All the Noise' -- Cites Employment Gains. | True | From a Staff Correspondent. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/schedule-of-fees-for-liquor-licenses-for-interim-period-expiring.html | Schedule of Fees for Liquor Licenses For Interim Period Expiring April 1, 1934 | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/georgias-attack-is-tested-by-yale-two-back-fields-see-action-as.html | GEORGIA'S ATTACK IS TESTED BY YALE; Two Back Fields See Action as Emphasis Is Placed on Aerial Defense. ONE IS LED BY LASSITER Tommy Curtin, Keesling and Nikkel Also in First Combina- tion -- Callan Takes Rest. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-william-v-hodges-wife-of-extreasurer-of-repub-lican-national.html | MRS. WILLIAM V. HODGES.; Wife of Ex-Treasurer of Repub- lican National Committee. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mrs-julius-m-brown.html | MRS. JULIUS M. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/vanderbilt-team-upset-at-bridge-defeated-in-first-elimination-round.html | VANDERBILT TEAM UPSET AT BRIDGE; Defeated in First Elimination Round by a Dark Horse Four From Atlanta. OTHER FAVORITES SURVIVE Eight Remaining Groups Will Compete in Play Today to Determine Semi-Finalists. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/store-is-held-up-at-grand-central-four-get-3000-jewelry-from-ludwig.html | STORE IS HELD UP AT GRAND CENTRAL; Four Get $3,000 Jewelry From Ludwig Bauman Shop in Busy Part of Forty-second St. BIND MANAGER AND AIDES Leave Victims Locked in Wash- room and Escape in Crowds in Forty-second Street. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/ormond-higman.html | ORMOND HIGMAN. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dragged-by-train-killed-jersey-passenger-had-been-asleep-and-tried.html | DRAGGED BY TRAIN, KILLED.; Jersey Passenger Had Been Asleep and Tried to Make Quick Exit. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/hoover-catches-big-fish-three-marlins-and-sailfish-hooked-on-cruise.html | HOOVER CATCHES BIG FISH; Three Marlins and Sailfish Hooked on Cruise in Gulf of California. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dr-p-h-adams-dead-medical-educator-served-on-staff-and-faculty-of.html | DR. P. H. ADAMS DEAD; MEDICAL EDUCATOR; Served on Staff and Faculty of Bellevue Hospital and Col- lege of Physicians. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/col-s-armistead-jones-onetime-newspaper-editor-was-owner-of.html | COL. S. ARMISTEAD JONES.; One-Time Newspaper Editor Was Owner of Abrasive Company. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/rousing-sendoff-for-army-eleven-1200-cadets-cheer-squad-as-it.html | ROUSING SEND-OFF FOR ARMY ELEVEN; 1,200 Cadets Cheer Squad as It Starts for Encounter in Cambridge Stadium. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/henry-f-broemg-labor-leader-dies-president-of-the-baltimore.html | HENRY F. BROEMG, LABOR LEADER, DIES; President of the Baltimore Federation for the Last Thirteen Years. STATE PRESIDENT 3 TIMES A Former Legislatoru>More Than 2 Decades Spent by Him as a Blacksmith. | True | I _uuuuuuuuu ' Special to THB NEW YORK Tnss*. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/ask-soviet-treaty-on-book-royalties-publishers-seek-protection-for.html | ASK SOVIET TREATY ON BOOK ROYALTIES; Publishers Seek Protection for American Authors on Translation Rights. ONLY DREISER PAID IN CASH Writers Must Go Abroad to Spend Ruble Credits, but Rus- sians Get Contracts Here. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/college-women-to-entertain.html | College Women to Entertain. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/naval-stores.html | NAVAL STORES. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/society-notables-add-color-to-show-many-army-officers-at-tracted-by.html | SOCIETY NOTABLES ADD COLOR TO SHOW; Many Army Officers, At- tracted by Military Contests, Also Attend the Event. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/albert-lockwood-piano-faculty-head-at-university-school-of-music-in.html | ALBERT LOCKWOOD.; Piano Faculty Head at University School of Music in Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/utility-companies-report-earnings-electric-power-and-light-and.html | UTILITY COMPANIES REPORT EARNINGS; Electric Power and Light and Subsidiaries Show $390,684 Deficit in Year. SOME GAINS FOR OTHERS Central and South West Utilities Had $88,936 Net in Quarter, Against $217,469 Loss. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/wa-thompson-dead-civil-engineer-88-once-surveyor-for-lackawanna.html | W.A. THOMPSON DEAD; CIVIL ENGINEER, 88; Once Surveyor for Lackawanna RailroaduAided in Develop- ment of Vanderbilt Estate. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/act-on-milk-chiseling-75-dealers-here-to-report-shifts-in-customers.html | ACT ON MILK 'CHISELING.'; 75 Dealers Here to Report Shifts in Customers to State Board. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/the-city-for-the-city.html | THE CITY FOR THE CITY. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/kerr-at-end-for-penn-newcomb-and-stofko-guards-also-to-start.html | KERR AT END FOR PENN.; Newcomb and Stofko, Guards, Also to Start Against Ohio State. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/cuban-uprising-adversely-affects-price-of-sugar-silver-trading-sets.html | Cuban Uprising Adversely Affects Price of Sugar -- Silver Trading Sets High Record. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/dock-racket-denied-by-4-union-members-longshoremen-are-released-on.html | DOCK RACKET DENIED BY 4 UNION MEMBERS; Longshoremen Are Released on Bail -- Head of Stevedore Con- cern Alleges Coercion. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/kentucky-repeal-ahead-by-34000-wet-margin-crows-as-count-progresses.html | KENTUCKY REPEAL AHEAD BY 34,000; Wet Margin Crows as Count Progresses -- Close Vote on Dropping Real Estate Tax. ASSEMBLY IS DEMOCRATIC Pennsylvania Majority to End Prohibition Passes Mark of a Million Votes. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/gain-for-4-weeks-by-sears-roebuck-sales-in-tenth-period-209-per.html | GAIN FOR 4 WEEKS BY SEARS, ROEBUCK; Sales in Tenth Period 20.9 Per Cent Higher Than a Year Before. LARGEST RISE SINCE 1929 Statements Issued by Other Chain-Store Companies, With Comparisons. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/no-uprising-expected.html | No Uprising Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/myrton-t-ely-dies-rochester-lawyer-noted-author-helped-to-obtain.html | MYRTON T. ELY DIES; ROCHESTER LAWYER; Noted Author Helped to Obtain Financial Backing for George Eastman. | True | I Special to THE NBW YOKE TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/greenwich-chest-drive-opens.html | Greenwich Chest Drive Opens. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/general-motors-cash-rises-in-quarter-current-assets-increase-to.html | General Motors' Cash Rises in Quarter; Current Assets Increase to $354,113,877 | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/deny-insull-reprisal-officials-say-dropping-of-a-case-here-is-not.html | DENY INSULL REPRISAL.; Officials Say Dropping of a Case Here Is Not Blow at Greece. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/annapolis-first-in-pimlico-chase-closes-strongly-to-conquer-drapeau.html | ANNAPOLIS FIRST IN PIMLICO CHASE; Closes Strongly to Conquer Drapeau in Master of Foxhounds Event. KACALA SCORES A TRIPLE Triumphs With Magi in Second Race, Wedding Ring in Fourth and Playfole in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/canal-sales-protested-panaman-students-said-to-have-bought-at-our.html | CANAL SALES PROTESTED.; Panaman Students Said to Have Bought at Our Commissaries. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/arms-group-resumes-work.html | Arms Group Resumes Work. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bank-clearings-show-large-gain-total-of-4202146000-for-short-week.html | BANK CLEARINGS SHOW LARGE GAIN; Total of $4,202,146,000 for Short Week Is 24.2% Above Last Year's Figure. INCREASE OF 30% HERE Rise Attributed in Part to Cash Payments Made on Nov. 1 for Treasury Bonds. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/mdonald-appeals-to-reich-on-arms-any-new-plan-will-be-heard.html | M'DONALD APPEALS TO REICH ON ARMS; Any New Plan Will Be Heard 'Sympathetically,' He Says at Lord Mayor's Dinner. ASKS PROOF OF PEACE AIMS Boasts Britain Has Regained Export Leadership Without 'Manipulating Currency.' | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/schroedinger-succeeded-planck.html | Schroedinger Succeeded Planck. | True | Special Cable to THE NEW YORK TIMES | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/400164-loss-laid-to-jersey-board-legislative-inquiry-is-told-trade.html | $400,164 LOSS LAID TO JERSEY BOARD; Legislative Inquiry Is Told Trade With Jersey City Cost State $278,894. $991,500 DEFAULTS CITED All Members of Sinking Fund Group Absent From Hearing to Sift Its Transactions. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/heffelfinger-to-play-great-yale-guard-now-66-to-take-part-in.html | HEFFELFINGER TO PLAY.; Great Yale Guard, Now 66, to Take Part in Benefit Game. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/bureaus-price-index-unchanged-for-week-farm-product-average.html | BUREAU'S PRICE INDEX UNCHANGED FOR WEEK; Farm Product Average Slightly Lower -- General Average Still Below Year's Highest. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/roosevelt-sees-miss-booth.html | Roosevelt Sees Miss Booth. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/fordhams-eleven-speeds-its-attack-danowski-mcdermott-pepper-and.html | FORDHAM'S ELEVEN SPEEDS ITS ATTACK; Danowski, McDermott, Pepper and Borden Kept Busy at Forward Passing. STARTING TEAM SELECTED Two Important Changes Bring Cowhig to Right Halfback and Howell to Guard. | True | | C1B 207183 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/big-guns-in-6hour-fight-naval-vessel-aids-in-forcing-surrender-of.html | BIG GUNS IN 6-HOUR FIGHT; Naval Vessel Aids in Forcing Surrender of Atares Castle. 500 INSURRECTOS TAKEN Hundreds of Others Escape Before Fight to Join Rising Outside the City. BLAS HERNANDEZ IS DEAD Noted Rebel Leader Was in Command -- Battleship Is on Way From Tampa. REBELS LOSE FORT IN HAVANA BATTLE | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/philippine-session-is-ended-abruptly-speaker-adjourns-the-house-at.html | PHILIPPINE SESSION IS ENDED ABRUPTLY; Speaker Adjourns the House at Stroke of Midnight as 600 Bills Await Action. WOMAN SUFFRAGE WINS Measure Urged by Governor General Goes Into Effect on Jan. 1, 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/smith-says-relief-most-be-personal-care-of-the-ill-and-distressed.html | SMITH SAYS RELIEF MOST BE PERSONAL; Care of the Ill and Distressed Cannot Be Turned Over to Government, He Holds. WELFARE DRIVE HERE SET Committee Raising $4,000,000 for Family Aid Appeals for United Effort. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/currency-drop-has-renewed-interest-in-budget.html | Currency Drop Has Renewed Interest in Budget. | True | By Arthur Krock. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/naval-cadet-wins-third-race-in-row-shandon-farm-racer-defeats.html | NAVAL CADET WINS THIRD RACE IN ROW; Shandon Farm Racer Defeats Cactus Rose in Autumn Handicap at Latonia. | True | | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/5-sailors-cling-to-rock-all-night-as-sharks-wait.html | 5 Sailors Cling to Rock All Night as Sharks Wait | True | By the Canadian Press. | C1B 207183 |
| 1933-11-10 | 1933-11-10 | https://www.nytimes.com/1933/11/10/archives/new-yorks-liquor-regulation.html | NEW YORK'S LIQUOR REGULATION. | True | | C1B 207183 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/children-put-first-by-mrs-roosevelt-nation-must-not-let-generation.html | CHILDREN PUT FIRST BY MRS. ROOSEVELT; Nation Must Not Let Generation Be 'Dwarfed' in Any Way, She Says at Richmond. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/princeton-editors-hold-annual-ball-more-than-100-girls-guests-of.html | PRINCETON EDITORS HOLD ANNUAL BALL; More Than 100 Girls Guests of Daily Princetonian and Tiger Boards. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/the-remembered-man.html | The Remembered Man. | True | REMEMBERED. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/b-c-chafflberlifl-grmrokstardie8-former-yale-captain-won-fame-as-an.html | B. C. CHAfflBERLIfl, GRMROKSTAR,DIE8; Former Yale Captain Won Fame as an All-America Tackle in Late HJOs. I NEW YORK STOCK BROKER After Student Days, Coached at 1 Yale, West Point, Annapolis !a and Other Institutions. | True | I Special to THB Nsw TORS TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/roosevelt-takes-recognition-talks-into-action-stage-in-mantoman.html | ROOSEVELT TAKES RECOGNITION TALKS INTO ACTION STAGE; In Man-to-Man Chat With Litvinoff He Tackles Task of Achieving Formula. NO QUICK RESULT LIKELY But Hitches Are Denied as the Negotiations Pass From Routine to 'Realities.' ROOSEVELT TALKS WITH LITVINOFF | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/restricting-wine-imports.html | Restricting Wine Imports. | True | HENRY C. BECKER. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/read-judgment-is-upset-new-trial-is-granted-to-claire-windsor-in.html | READ JUDGMENT IS UPSET.; New Trial Is Granted to Claire Windsor in Alienation Case. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/george-washington-tops-w-and-j-136-parrish-of-victors-scores-on-80.html | GEORGE WASHINGTON TOPS W. AND J., 13-6; Parrish of Victors Scores on 80- Yard Dash After Intercept- ing Forward Pass. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/selling-movement-marked-in-grains-profittaking-activity-in-chi-cago.html | SELLING MOVEMENT MARKED IN GRAINS; Profit-Taking Activity in Chi- cago Attributed to Holiday There Today. WHEAT LOWER AT CLOSING Corn Off 7/8 Cent, Oats 7/8 to 1 1/8, Rye 1 3/4 to 1 7/8 and Barley 1 3/4 to 2 1/4. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/wallace-goes-to-the-corn-belt.html | Wallace Goes to the Corn Belt. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/republicans-plan-battle-for-house-sanders-confers-with-getz-who.html | REPUBLICANS PLAN BATTLE FOR HOUSE; Sanders Confers With Getz, Who Will Attack Deficit and Seek Campaign Funds. NRA RESULTS CRITICIZED Leaflet Sees an 'industrial De- cline,' With Labor and Farmer Suffering From Prices. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/judge-e-e-portereield-member-of-court-at-kansas-city-for-last-26.html | JUDGE E. E. PORTEREIELD.; Member of Court at Kansas City for Last 26 Years. | True | Specialto THE NIw TOBK Totes. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/john-g-winchester-weds-mrs-bowles-ceremony-takes-place-in-mar-riage.html | JOHN G. WINCHESTER WEDS MRS. BOWLES; Ceremony Takes Place in Mar- riage Chapel of Municipal Building. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/sales-in-new-jersey-dwellings-in-various-towns-pass-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Pass to New Owners. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/indiana-to-dedicate-world-war-shrine-exercises-set-for-today-in.html | INDIANA TO DEDICATE WORLD WAR SHRINE; Exercises Set for Today in Memorial Costing $12,000,000. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/grau-stamping-out-embers-of-revolt-rebels-face-trial-courtmartial.html | GRAU STAMPING OUT EMBERS OF REVOLT; REBELS FACE TRIAL; Court-Martial Awaits Cuban Army Insurgents -- Soldiers Battle Street Shipers. ATARES TOLL NEARS 200 Killings in Havana Continue - - Homes of Oppositionists, Now in Hiding, Searched. GRAU STAMPS OUT EMBERS OF REVOLT | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/1/archives/girl-athlete-gets-movie-job.html | Girl Athlete Gets Movie Job. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/huey-long-target-of-an-egg-barrage-senator-interrupted-in-speech-at.html | HUEY LONG TARGET OF AN EGG BARRAGE; Senator, Interrupted in Speech at Alexandria, La., Cries 'Polecat!' at Hurler. CROWD VOTES CONFIDENCE But He Is Booed in Another Address on Tour for Criticism of the NRA. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/stocks-in-london-paris-and-berlin-english-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Unsettled by Fluctuations in Foreign Exchange. FRENCH QUOTATIONS DROP Trading on Bourse Confined to Professionals -- German Prices Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/to-quit-jersey-assembly-post.html | To Quit Jersey Assembly Post. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT BERNARD. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/antilitter-show-routs-street-dirt-picked-broom-and-can-squads-of.html | ANTI-LITTER SHOW ROUTS STREET DIRT; Picked Broom and Can Squads of Sanitation Department Demonstrate Technique. 800 PUPILS VIEW ATTACK Driver, as 'Bad Citizen,' Drops Paper and Checks Advance of White-Clad Team. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/study-of-womens-status-panamerican-commission-will-take-it-to.html | STUDY OF WOMEN'S STATUS; Pan-American Commission Will Take It to Montevideo. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/russian-troupe-to-arrive-monte-carlo-ballet-russe-begins-engagement.html | RUSSIAN TROUPE TO ARRIVE; Monte Carlo Ballet Russe Begins Engagement Here Dec. 18. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/wool-market-quiet-sales-much-reduced-in-volume-but-prices-firm.html | WOOL MARKET QUIET.; Sales Much Reduced in Volume, but Prices Firm. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/gains-made-early-in-cotton-market-but-contracts-appear-on-ral-lies.html | GAINS MADE EARLY IN COTTON MARKET; But Contracts Appear on Ral- lies and Close Is Little Changed From Previous Day. FARMERS HOLDING STAPLE Growers Seeking Loans and South Moves Only 494,000 Bales in Week. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/george-h-bunce-herkimer-county-attorney-had-practiced-there-42.html | GEORGE H. BUNCE.; Herkimer County Attorney Had Practiced There 42 Years. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-12-no-title.html | Article 12 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/pope-holds-a-consistory.html | Pope Holds a Consistory. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/denbigh-wins-liverpool-cup.html | Denbigh Wins Liverpool Cup. | True |  | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mrs-r-m-atwater.html | MRS. R. M. ATWATER. | True | Special to THE NEW YORK TQIES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/110000000bushel-cut-in-wheat-stock-forecast.html | 110,000,000-Bushel Cut In Wheat Stock Forecast | True |  | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/liquor-men-differ-on-control-plan-regulations-generally-held.html | LIQUOR MEN DIFFER ON CONTROL PLAN; Regulations Generally Held Satisfactory -- Merchants Hail End of Old Evils. BAR RULE CAUSES CONCERN Some Hotels Hint at Court Fight -- Doom of 'Hole-in-Wall' and Bootlegging Is Seen. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/the-unknown-sailor.html | The Unknown Sailor. | True | ARCHIBALD R. MANSFIELD. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/argentina-adopts-import-licensing-will-limit-purchases-from-any.html | ARGENTINA ADOPTS IMPORT LICENSING; Will Limit Purchases From Any Country to Value of Goods Exported to It. AMERICANS SEEK SOLUTION Would Offset Amounts Bought From Argentina's Customers Against Direct Sales. | True | By John W. White.special Cable To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/investors-acquire-bronx-apartment-bottling-interests-take-lease-on.html | INVESTORS ACQUIRE BRONX APARTMENT; Bottling Interests Take Lease on Group of Buildings in Brooklyn. PLAN A LIQUOR PLANT Lease of Warehouse in Long Island City Among Scattered Deals in Metropolitan Area. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/2-killed-2-injured-in-jersey-crashes-fireman-and-truckman-are-vic.html | 2 KILLED, 2 INJURED IN JERSEY CRASHES; Fireman and Truckman Are Vic- tims -- Couple Hurt Return- ing From Honeymoon. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/15-named-to-start-in-riggs-handicap-mate-is-5to2-favorite-in.html | 15 NAMED TO START IN RIGGS HANDICAP; Mate Is 5-to-2 Favorite in Closing-Day Feature at Pimlico Today. WAR GLORY ALSO IN FIELD Coe Enters Osculator, Conqueror of Equipoise, in $5,000 Added Stake. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/30000000-illinois-aid-signed.html | $30,000,000 Illinois Aid Signed. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/polish-trend-favors-accord-with-reich-discussion-of-nonaggression.html | POLISH TREND FAVORS ACCORD WITH REICH; Discussion of Non-Aggression Pact Revived -- Trade Parley Makes Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/charles-r-griffith.html | CHARLES R. GRIFFITH. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hertz-explains-paramount-deals-testifying-before-referee-he-says-he.html | HERTZ EXPLAINS PARAMOUNT DEALS; Testifying Before Referee He Says He Became Director to Aid in Financing. $13,375,000 LOAN RECALLED He Says Details Were Handled by His Associates While He Was in Florida. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/anthracite-union-calls-off-strike-leaders-accept-labor-board.html | ANTHRACITE UNION CALLS OFF STRIKE; Leaders Accept Labor Board Proposals After Wagner Guar- antees Return of Jobs. PRIEST IS PEACEMAKER Miners Are Summoned to Meet Tomorrow to Ratify Action -- Home Bombed in Disorders. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-10-no-title.html | Article 10 -- No Title | True | By the Canadian Press. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/urges-return-to-gold-western-group-of-security-owners-is-organized.html | URGES RETURN TO GOLD.; Western Group of Security Owners Is Organized on Coast. | True | Special to THE NEW YOKE TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/12617896-sought-by-municipalities-several-communities-plan-to-award.html | $12,617,896 SOUGHT BY MUNICIPALITIES; Several Communities Plan to Award New Issues of Bonds Next Week. BIDS FOR ALL UNLIKELY Los Angeles (Calif.) School Dis- trict Will Offer $4,100,000 Monday. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/court-pay-cut-suit-shifted-to-albany-appellate-division-here.html | COURT PAY CUT SUIT SHIFTED TO ALBANY; Appellate Division Here Refuses to Pass on Justice Black's Action Against City. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/will-test-state-beer-law.html | Will Test State Beer Law. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/two-union-jacks-burned-amid-cheers-in-dublin.html | Two Union Jacks Burned Amid Cheers in Dublin | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mrs-c-a-childs-gives-a-luncheon-entertains-of-the-savoyplaza-mrs.html | MRS. C. A. CHILDS GIVES A LUNCHEON; Entertains of the Savoy-Plaza -- Mrs. John Langhorne and Mrs. W. Wright Hostesses. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/woodmere-on-top-130-turns-back-mcburney-eleven-vogel-and-ruskay.html | WOODMERE ON TOP, 13-0.; Turns Back McBurney Eleven, Vogel and Ruskay Scoring. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/500000-seized-liquor-will-be-sold-here-soon.html | $500,000 Seized liquor Will Be Sold Here Soon | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/chesapeake-corporation-holdings-in-c-o-now-48-against-52-at-end-of.html | Chesapeake Corporation Holdings in C. & O. Now 48%, Against 52% at End of 1932 | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/shot-dead-by-thugs-in-a-sham-holdup-brooklyn-man-singled-out-by.html | SHOT DEAD BY THUGS IN A SHAM HOLD-UP; Brooklyn Man Singled Out by Armed Gang of Four in a Crowded Poolroom. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/w-a-fraser-is-dead-wellknown-author-canadian-writers-best-works.html | W. A. FRASER IS DEAD; WELL-KNOWN AUTHOR; Canadian Writer's Best Works Included 'Brave Heart1 and 'Thoroughbred* | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hitler-and-armistice-day.html | HITLER AND ARMISTICE DAY. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mysterious-gold-buying-some-questions-about-its-results-why-not.html | MYSTERIOUS GOLD BUYING.; Some Questions About Its Results -- Why Not Sell Instead of Buy? | True | EDMUND PLATT. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/isaac-burgess-dies-after-operation-author-and-religions-worker.html | ISAAC BURGESS DIES AFTER OPERATION; Author and Religions Worker Formerly Taught Latin at University of Chicago. | True | Special to THZ NIW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/a-e-childs-dead-insurance-leader-also-active-in-public-utility.html | A. E. CHILDS DEAD; INSURANCE LEADER; Also Active in Public Utility FielduHead Since 1907 of Columbian Life Co. ONCE WESTINGHOUSE AIDE Associated in Developing Power Plant at Niagara Fallsu Studied in England. | True | I Spee'ai to THI NEW YOBK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/yale-bowl-to-thacher-montclair-club-makes-award-to-distinguished.html | YALE BOWL' TO THACHER.; Montclair Club Makes Award to 'Distinguished Graduate.' | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rally-comes-late-in-federal-bonds-one-issue-ends-unchanged-others.html | RALLY COMES LATE IN FEDERAL BONDS; One Issue Ends Unchanged, Others With Net Losses -- Offerings Heavy. $1,000,000 BLOCK SOLD Whole List Generally Lower on Stock Exchange -- Foreign Loans Gain on Curb. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/weigh-plan-to-free-funds-in-argentina-exporters-and-bankers-here.html | WEIGH PLAN TO FREE FUNDS IN ARGENTINA; Exporters and Bankers Here Oppose Accepting Bonds in Lien of Pesos. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mosaic-dedicated-to-emma-thursby-memorial-to-singer-and-teacher-is.html | MOSAIC DEDICATED TO EMMA THURSBY; Memorial to Singer and Teacher Is Unveiled at Brook- lyn Museum of Art. FORMER ASSOCIATE HEARD Miss Maude Morgan, Harpist, Takes Part in Concert Preceding Ceremony. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/wesleyan-team-on-edge-meets-williams-at-middletown-in-second-little.html | WESLEYAN TEAM ON EDGE.; Meets Williams at Middletown in Second Little Three Game. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/welch-gets-rugby-trophy.html | Welch Gets Rugby Trophy. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/to-plan-peace-garden-committee-is-ordered-to-draft-landscape-in.html | TO PLAN PEACE GARDEN.; Committee Is Ordered to Draft Landscape in North Dakota. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/brown-cubs-elect-eckert.html | Brown Cubs Elect Eckert. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/codiselindead-financier-was-82-banker-who-retired-13-years-ago-was.html | ,C.O'D;ISELINDEAD; FINANCIER WAS 82; Banker Who Retired 13 Years Ago, Was Director in Many Corporations. FAMILY NOTED IN FINANCE Had Extensive Real Estate Holdings in CityuMember of Leading Clubs. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/237-places-to-get-new-postoffices-roosevelt-approves-16678-675.html | 237 PLACES TO GET NEW POSTOFFICES; Roosevelt Approves $16,678,- 675 Works Outlay for Struc- tures Throughout Country. OVER FORTY FOR NEW YORK Modest Design Adopted, Halv- ing Cost -- $17,838,100 Goes to Non-Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dunlap-sr-ties-for-lead-champions-father-cards-net-65-in-tourney-at.html | DUNLAP SR. TIES FOR LEAD.; Champion's Father Cards Net 65 in Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/ball-to-aid-veterans-takes-place-tonight-kiltie-band-will-play-at.html | BALL TO AID VETERANS TAKES PLACE TONIGHT.; Kiltie Band Will Play at Annual Armistice Event of British World War Soldiers. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/milk-irradiation-for-rickets-urged-dr-hess-proposes-treatment-of.html | MILK IRRADIATION FOR RICKETS URGED; Dr. Hess Proposes Treatment of City's Supply to Furnish Vitamin D for Children. REMEDY WOULD REACH ALL An Automatic Substitute for Cod Liver Oil, He Tells 500 at Health Conference. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/explains-hitlers-stand-dr-wolfers-says-he-would-re-turn-to-league.html | EXPLAINS HITLER'S STAND.; Dr. Wolfers Says He Would Re- turn to League With Equality. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/sectional-games-mark-todays-card-fordhamnyu-armyhar-vard-s.html | SECTIONAL GAMES MARK TODAY'S CARD; Fordham-N.Y.U., Army-Har- vard, S. California-Stanford Among Football Features. GEORGIA TO TEST YALE Princeton Is Favored Over Dartmouth -- Columbia-Navy Seen as Toss-Up. | True | By Robert F. Kelley. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dollar-steadier-as-governments-price-for-newly-mined-domestic-gold.html | Dollar Steadier as Government's Price for Newly Mined Domestic Gold Falls Below London's. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dr-f-blumenthal-in-belgrade.html | Dr. F. Blumenthal in Belgrade. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/oklahomans-pay-johnson-tribute-tulsa-hails-him-and-nba-with.html | OKLAHOMANS PAY JOHNSON TRIBUTE; Tulsa Hails Him and NBA With Decorations and Parade, Cheers Speech. HE COUNSELS PATIENCE Urges a 'Governor' on the 'Racing Industrial Engine' to Prevent Human Tragedies. | True | From a Staff Correspondent. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/new-phase-in-art-of-schnakenberg-current-exhibit-reveals-his.html | NEW PHASE IN ART OF SCHNAKENBERG; Current Exhibit Reveals His Development in Handling Spacious Landscapes. HIGH MERIT IN 'PASTORAL' 'Basketball' Another Item That Shows Skill in Treatment of Suspending Figures. | True | By Edward Alden Jewell. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/kelly-is-victor-in-title-cue-play-defeats-sauers-12585-in-us.html | KELLY IS VICTOR IN TITLE CUE PLAY; Defeats Sauers, 125-85, in U.S. Tourney -- Three Qualify for World's Event. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/wins-3072000-in-guelph-fund-suit-duke-of-branswicklueneburg-obtains.html | WINS $3,072,000 IN GUELPH FUND SUIT; Duke of Branswick-Lueneburg Obtains Award and Interest From State of Prussia. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/j-a-r-cairns-dead-london-magistrate-served-east-end-police-court-or.html | J. A. R. CAIRNS DEAD; LONDON MAGISTRATE; Served East End Police Court /or 10 YearsuThousands Sought His Advice in Troubles. | True | I Special Cable to THIS NEW YORK Toms. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/missing-nazi-chief-is-indicted-here-federal-grand-jury-charges.html | MISSING NAZI CHIEF IS INDICTED HERE; Federal Grand Jury Charges Spanknoebel Broke Law by Failing to Register as Agent. HEAVY PENALTY PROVIDED Propagandist, Who Admitted Status, Fled Oct. 29, When Warrant Was Issued. MISSING NAZI CHIEF IS INDICTED HERE | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/boys-fly-today-in-mayan-hunt.html | Boys Fly Today in Mayan Hunt. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/us-steel-reports-drop-in-shipments-october-total-off-2264-tons-from.html | U.S. STEEL REPORTS DROP IN SHIPMENTS; October Total Off 2,264 Tons From September to 572,897, First Statement Shows. FIGURES FOR 1933 TO DATE High Record, at 701,322, Made in July -- 4,729,9,55 in the Ten Months. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/large-oil-holdings-rise-gain-is-412000-barrels-in-week-by-holders.html | LARGE OIL HOLDINGS RISE.; Gain Is 412,000 Barrels in Week by Holders of 100,000 or More. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/niagara-coach-retained.html | Niagara Coach Retained. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/talks-with-japan-progress.html | Talks With Japan Progress. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/pingry-eleven-wins-370-conquers-newark-academy-jaeger-and-ramsey.html | PINGRY ELEVEN WINS, 37-0.; Conquers Newark Academy, Jaeger and Ramsey Excelling. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/latonia-cup-draws-ten-excellency-and-kuvera-top-field-in-closingday.html | LATONIA CUP DRAWS TEN.; Excellency and Kuvera Top Field in Closing-Day Feature. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/ossining-6-north-tarrytown-6.html | Ossining, 6; North Tarrytown, 6. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/james-l-daly-actor-dies-in-philadelphia-played-more-than-1200-ports.html | JAMES L. DALY, ACTOR, DIES IN PHILADELPHIA; Played More Than 1,200 Ports in Career-On Stage With Drews and Jefferson. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/princeton-victor-280-varsity-150pound-eleven-beats-penn.html | PRINCETON VICTOR, 28-0.; Varsity 150-Pound Eleven Beats Penn Lightweights. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/fordham-nyu-await-the-combat-50000-expected-to-see-bronx-rivals.html | FORDHAM, N.Y.U. AWAIT THE COMBAT; 50,000 Expected to See Bronx Rivals Meet for 14th Time in Gridiron Series. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/stock-exchange-defers-rule-segregating-oddlot-brokerage-business.html | Stock Exchange Defers Rule Segregating Odd-Lot Brokerage Business Until Jan. 1 | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/diving-star-gets-divorce-frances-meany-scofield-charges-husband.html | DIVING STAR GETS DIVORCE; Frances Meany Scofield Charges Husband, Jealous, Beat Her. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/robinsons-ketch-svaap-aground-in-panama-wild.html | Robinson's Ketch, Svaap, Aground in Panama Wild | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/william-j-coffey.html | WILLIAM J. COFFEY. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/harvard-jv-13-harvard-fr-6.html | Harvard J.V., 13; Harvard Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/canadian-estimate-drops-wheat-is-put-at-271821000-bushels-rye-falls.html | CANADIAN ESTIMATE DROPS; Wheat Is Put at 271,821,000 Bushels -- Rye Falls 1,693,000. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hitler-stops-all-industry-an-hour-for-final-plea-for-unanimous-vote.html | Hitler Stops All Industry an Hour For Final Plea for Unanimous Vote; Tells Workers Germany, Which Has Never Broken Her Word, Won't Be a 'Bootblack' -- Urges Peace and Denies Affronts to Others, but Warns Them to Let Reich Alone. INDUSTRY HALTED FOR HITLER SPEECH | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/about-darkened-windows-also-side-remarks-on-stomachaches-clean.html | ABOUT DARKENED WINDOWS.; Also Side Remarks on Stomach-Aches, Clean Curtains and Home Decoration. | True | SANITAS, | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/laguardia-to-bar-old-liquor-graft-political-connivance-at-law.html | LAGUARDIA TO BAR OLD LIQUOR GRAFT; Political Connivance at Law Violation Will Not Return, Says Mayor-Elect. FOR STRICT ENFORCEMENT Charter Revision Plan Pushed -- Up-State Reforms Likely to Be Included. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/martiallaw-rule-decreed-in-austria-dollfuss-government-acts-to.html | MARTIAL-LAW RULE DECREED IN AUSTRIA; Dollfuss Government Acts to Block Plans of Nazis and Socialists Tomorrow. DEATH PENALTY RESTORED Outbreaks Feared on German Election and the Anniversary of the Austrian Republic. MARTIAL-LAW RULE DECREED IN AUSTRIA | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/harvard-army-eager-for-battle-sellout-throng-of-57000-is-expected.html | HARVARD, ARMY EAGER FOR BATTLE; Sell-out Throng of 57,000 Is Expected to See Game in Crimson Stadium. RIVALS IN FINAL DRILLS Attention Paid to Kicking, With Buckler, West Point Ace, Testing Wind Currents. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/george-b-baldwin-dies-in-amityv1lle-member-of-paper-firm-perkins.html | GEORGE B. BALDWIN DIES IN AMITYVILLE; Member of Paper Firm, Perkins & Squier, Was Active in Long Island Church Work. i | True | Special to THE NEW TORS TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/levy-on-taxi-rides-barred-by-court-new-budget-upset-5000000-city.html | LEVY ON TAXI RIDES BARRED BY COURT; NEW BUDGET UPSET; $5,000,000 City Revenue Act Held a Direct Violation of Motor Vehicle Law. POLICE TO IMPOUND FUND Added Deficit to Be Faced by LaGuardia if Injunction Is Upheld on Appeal. WATER RATE CASE HEARD Decision Is Put Off by Suit to Force O'Brien to Convene Board of Aldermen. LEVY ON TAXI RIDES BARRED BY COURT | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/church-activities-of-interest-in-city-st-georges-episcopal-choir-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; St. George's Episcopal Choir to Appear Tomorrow in Red and Purple Vestments. CHANCE LAID TO ECONOMY Religious Drama Council Will Hold Fall Festival Today at St. Bartholomew's Church. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/lindberghs-are-delayed-plan-to-leave-geneva-for-secret-destination.html | LINDBERGHS ARE DELAYED.; Plan to Leave Geneva for Secret Destination When Weather Permits | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/blocks-two-new-issues-trade-board-holds-data-lacking-in-statements.html | BLOCKS TWO NEW ISSUES.; Trade Board Holds Data Lacking in Statements. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/liverpools-cotton-week-british-stocks-higher-imports-doubled.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Doubled. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/the-red-cross.html | THE RED CROSS. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/to-alter-145-flats-improvement-plans-for-many-other-buildings-filed.html | TO ALTER 145 FLATS.; Improvement Plans for Many Other Buildings Filed in October. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/penn-regatta-postponed.html | Penn Regatta Postponed. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/harlan-s-scott-prominent-member-of-wilmington-financial-circles.html | HARLAN S. SCOTT.; Prominent Member of Wilmington Financial Circles. | True | Special to THE Nsw YOBK TEUES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/democratic-groups-to-stay-in-fusion-two-organizations-pledge-a.html | DEMOCRATIC GROUPS TO STAY IN FUSION; Two Organizations Pledge a Finish Fight to Destroy the Power of Tammany. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/marcus-l-bock.html | MARCUS L. BOCK. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mayor-leaves-city-for-brief-vacation-signs-application-for-federal.html | MAYOR LEAVES CITY FOR BRIEF VACATION; Signs Application for Federal Loan to Rebuild Dr. Park's Research Laboratory. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/manchuria-plague-gains-bubonic-epidemic-spreads-to-two-more-areas.html | MANCHURIA PLAGUE GAINS.; Bubonic Epidemic Spreads to Two More Areas -- 1,100 Dead. | True | Wireless to THE NEW YORK TIME. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/macdonald-explains-control-plan.html | MacDonald Explains Control Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/appointed-by-broderick-superintendent-of-banks-names-dictating.html | APPOINTED BY BRODERICK.; Superintendent of Banks Names Dictating Transcriber. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/fake-city-bonds-cause-4-arrests-captives-suspected-of-selling.html | FAKE CITY BONDS CAUSE 4 ARRESTS; Captives Suspected of Selling Issues Marked 'Construction Rapid Transit Railroad.' TRAPPED BY THE POLICE Detectives Say Prisoners Had $14,000 Forged Securities in Their Possession. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/quebec-sextet-wins-51.html | Quebec Sextet Wins, 5-1. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hull-sails-today-for-panamerica-parley-plans-a-full-study-of.html | Hull Sails Today for Pan-America Parley; Plans a Full Study of Nations to the South | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/moose-stops-alaska-radio.html | Moose Stops Alaska Radio. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dr-ernest-maddux-dead-in-london-73-ocalist-won-worldwide-fame-for.html | DR. ERNEST MADDUX DEAD IN LONDON, 73; Ocalist Won World-Wide Fame! for Work in Correction of Crossed Eyes. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/snow-in-east-tennessee-frost-invades-most-of-south-but-temperature.html | SNOW IN EAST TENNESSEE.; Frost Invades Most of South, but Temperature Rise Begins. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/french-see-no-way-to-sway-germany-paulboncour-postponing-speech.html | FRENCH SEE NO WAY TO SWAY GERMANY; Paul-Boncour, Postponing Speech, Hints Nothing Can Influence Reich Vote. PREVENTIVE WAR OPPOSED But People Apparently Desire a New Leadership to Avert the Danger of Conflict. | True | By P.j. Philip.wireless To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/1400-bc-tablets-give-light-on-bible-passages-in-archaic-hebrew-held.html | 1400 B.C. TABLETS GIVE LIGHT ON BIBLE; Passages in Archaic Hebrew Held Almost Identical With Some in Isaiah 27, 1. DIVINE NAMES SIMILAR Sir Charles Marston, British Archaeologist, Tells of Facts Shown by Decipherment. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/miss-mary-louisa-horton.html | MISS MARY LOUISA HORTON. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/neutral-frontier-for-siberia-urged-tokyo-suggests-that.html | NEUTRAL FRONTIER FOR SIBERIA URGED; Tokyo Suggests That Russo-Japanese Treaty Be Extended to Apply to Manchuria. NEW WARNING IS VOICED A Demonstration Against Any 'Aggressor' Is Held at Fete in City of Vladivostok. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/third-man-guilty-in-arson-cleanup-convicted-of-hiring-skoblow.html | THIRD MAN GUILTY IN ARSON CLEAN-UP; Convicted of Hiring Skoblow, Confessed 'Torch,' to Set Fire to Brooklyn Apartment. PAID ONLY $40 FOR JOB Witness Denies Receiving Any Promise of Leniency, but 'Hopes for the Best.' | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/berlin-weak-at-close.html | Berlin Weak at Close. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/token-payment-assailed-in-london-the-economist-favors-franker.html | TOKEN' PAYMENT ASSAILED IN LONDON; The Economist Favors Franker Policy of Admitting Practical Inability to Pay Sum Due. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hotchkiss-rallies-to-beat-hill-1413-gardiner-runs-24-yards-for.html | HOTCHKISS RALLIES TO BEAT HILL, 14-13; Gardiner Runs 24 Yards for Tally and Jerrems Adds the Winning Point on Plunge. LOSERS DISPLAY POWER Stage 2 Long Scoring Drives in Third Period -- Rivals Both End Season. | True | By Lincoln A. Werden.special To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/our-currency-is-barred-at-canadian-postoffices.html | Our Currency Is Barred At Canadian Postoffices | True | By the Canadian Press. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/pelham-high-wins-on-long-run-60-ruscillos-50yard-dash-after.html | PELHAM HIGH WINS ON LONG RUN, 6-0; Ruscillo's 50-Yard Dash After Receiving Pass Conquers Tuckahoe Eleven. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/new-jersey-zinc-increases-profit-net-for-nine-months-147-a-share.html | NEW JERSEY ZINC INCREASES PROFIT; Net for Nine Months $1.47 a Share, Against 81c a Year Before. 77C FOR THIRD QUARTER Reports of Earnings Issued by Various Corporations, With Comparisons. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mom-huge-elephant-dies-in-92d-year-20-veterinarians-fail-to-save.html | MOM, HUGE ELEPHANT, DIES IN 92D YEAR; 20 Veterinarians Fail to Save Aged Pachyderm Once Fea- tured at Exposition. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/cruiser-launching-wednesday.html | Cruiser Launching Wednesday. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/exeterandover-tops-school-card-blairpeddie-choatekent.html | EXETER-ANDOVER TOPS SCHOOL CARD; Blair-Peddie, Choate-Kent, Taft-Westminster Also on Today's Football List. NINE GAMES BOOKED HERE New Rochelle-White Plains Is Westchester Feature -- Irving- ton Faces Bloomfield. | True | By Kingsley Childs. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/ford-strikers-protest-edgewater-men-says-jersey-relief-boards-send.html | FORD STRIKERS PROTEST.; Edgewater Men Says Jersey Relief Boards Send Jobless to Plant. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/urges-canadian-rail-cut-conciliation-board-advises-15-pay-slash.html | URGES CANADIAN RAIL CUT.; Conciliation Board Advises 15% Pay Slash -- Three Groups Agree. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/signs-dyeing-code-barring-rackets-roosevelt-approves-pact-add-ing.html | SIGNS DYEING CODE BARRING 'RACKETS'; Roosevelt Approves Pact Add-ing 20,000 Workers to the Trade. MINIMUM WAGES ARE SET Authority Is to Prescribe 'Fair and Reasonable' Prices for Industry's Services. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/minneapolis-drops-bancroft.html | Minneapolis Drops Bancroft. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/t-h-harriss-will-aids-princeton-gifts-made-to-preparatory-schools.html | T. H. HARRISS WILL AIDS PRINCETON.; Gifts Made to Preparatory Schools -- Bulk of Estate to Sister and Brother. MERRIAM LEFT $889,742 Widow, Brother and Sister Share It -- Mrs. Adeline T. Strong Had $131,391. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/more-stars-fall-in-bridge-contest-culbertson-and-jacoby-fours-are.html | MORE STARS FALL IN BRIDGE CONTEST; Culbertson and Jacoby Fours Are Latest to Be Eliminated in Vanderbilt Cup Play. ATLANTA TEAM DEFEATED Conquerors of Sims Group Are Put Out Of Running by Only Woman Entrants in Event. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/president-to-honor-unknown-soldier-with-mrs-roosevelt-he-will-lay.html | PRESIDENT TO HONOR UNKNOWN SOLDIER; With Mrs. Roosevelt He Will Lay Flowers on Tomb in Service at Arlington. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/two-rail-bridges-dynamited-in-iowa-trackwalker-in-farmstrike-zone.html | TWO RAIL BRIDGES DYNAMITED IN IOWA; Trackwalker in Farm-Strike Zone Near Missouri Valley Discovers the Damage. CROWD DISARMS SHERIFF Then Forces Plants to Close at Marshall, Minn. -- Wallace Goes to Corn Belt. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dollar-at-a-new-low-in-paris.html | Dollar at a New Low in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/blaze-on-byrd-ship-quickly-extinguished-admiral-had-ordered-special.html | Blaze on Byrd Ship Quickly Extinguished; Admiral Had Ordered Special Fire Drills | True | Special Cable to THE NEW YORK TIEMS. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/antinazi-feeling-grows-in-bavaria-ten-augsburg-socialists-are-held.html | ANTI-NAZI FEELING GROWS IN BAVARIA; Ten Augsburg Socialists Are Held as 'Counter-Measure' to Check 'Treason.' | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/namea-for-penn-hall-choir.html | Namea for Penn Hall Choir. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/market-bearish-in-paris.html | Market Bearish in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/3-warsaw-schools-shut-government-acts-after-jews-are-ejected-and.html | 3 WARSAW SCHOOLS SHUT.; Government Acts After Jews Are Ejected and Badly Beaten. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/william-k-hammond-a-leading-brick-manufacturer-here-for-fifty-years.html | WILLIAM K. HAMMOND.; A Leading Brick Manufacturer Here for Fifty Years, uuuuuu i | True | Special tp THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/horse-show-attendance-doubles-1932-figures.html | Horse Show Attendance Doubles 1932 Figures | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/losses-are-heavy-in-chinas-red-war-government-claims-gains-but.html | LOSSES ARE HEAVY IN CHINA'S RED WAR; Government Claims Gains, but Blockading of Province of Szechwan Is Feared. BIG MASSACRE REPORTED Communists Are Said to Have Killed 20,000 in the Recent Seizure of Four Towns. | True | By Hallett Abend.wireless To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/new-air-service-is-started.html | New Air Service Is Started. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/thorbum-reid-retired-electrical-engineer-long-with-slmms-magneto.html | THORBURN REID.; Retired Electrical Engineer Long With Slmms Magneto Co. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/desportes-in-bolivia-new-american-envoy-chaco-delegate-is-appointed.html | DESPORTES IN BOLIVIA, NEW AMERICAN ENVOY; Chaco Delegate Is Appointed -- Paraguayan Desertions Are Reported by La Paz Staff. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rail-trustees-pay-fixed-icc-sets-25000-a-year-as-limit-for-chicago.html | RAIL TRUSTEES' PAY FIXED.; I.C.C. Sets $25,000 a Year as Limit for Chicago & Eastern Illinois | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/sues-president-of-title-company-van-schaick-allegs-jacobs.html | SUES PRESIDENT OF TITLE COMPANY; Van Schaick Alleges Jacobs Converted $80,650 of Funds of Jamaica Concern. CRIMINAL CHARGES SIFTED District Attorney's Studying Report of Irregularities by Other Mortgage Houses. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/book-notes.html | BOOK NOTES | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/jooss-says-dance-is-not-propaganda-the-green-table-is-attempt-to.html | JOOSS SAYS DANCE IS NOT PROPAGANDA; ' The Green Table' Is Attempt to Present True Portrait of Times, He Declares. CLASS CONTRASTS UPHELD Master of Ballet Group Denies Any Intent to Use Stage for Spreading Socialism. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/greek-note-defends-verdict-on-insull-reply-to-our-protest-asserts.html | GREEK NOTE DEFENDS VERDICT ON INSULL; Reply to Our Protest Asserts Courts Have Right to Go Into Substance of Charges. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/manhattan-faces-outstanding-test-to-meet-powerful-holy-cross-team.html | MANHATTAN FACES OUTSTANDING TEST; To Meet Powerful Holy Cross Team -- Game Expected to Draw 25,000. JASPER ELEVEN REVAMPED Four New Men in Line and One in Back Field to Start in Ebbets Field Contest. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/auto-code-wages-paid-industry-including-ford-submits-statistics-to.html | AUTO CODE WAGES PAID.; Industry, Including Ford, Submits Statistics to the NRA. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/columbia-players-give-ball-tonight-quadrille-to-aid-varsity-show.html | COLUMBIA PLAYERS GIVE BALL TONIGHT; Quadrille to Aid Varsity Show Expected to Draw Large Attendance. DEBUTANTES TO OFFICIATE Miss Barbara D. Leslie Chair- man of Group-Football Team Likely to Be Present. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/my-own-brokers-tip-victor-in-dog-show-heads-class-in-cocker-spaniel.html | MY OWN BROKERS TIP VICTOR IN DOG SHOW; Heads Class in Cocker Spaniel Event at Boston -- Free- lands Fad Scores. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/afghan-is-on-trial-as-kings-assassin-low-class-native-is-said-to.html | AFGHAN IS ON TRIAL AS KING'S ASSASSIN; ' Low Class' Native Is Said to Have Killed the Sovereign in Palace at Kabul. KHYBER PASS IS CLOSED Government of India Halts Outward Traffic in Case of Trouble in Afghanistan. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/moses-and-berle-to-map-job-plan-named-by-laguardia-to-meet-with.html | MOSES AND BERLE TO MAP JOB PLAN; Named by LaGuardia to Meet With Works Officials in Capital Wednesday. PROGRAM TO BE RUSHED Mayor-Elect to Visit Hopkins Later -- Promises Action as Soon as He Takes Office. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/holland-affirms-gold-policy.html | Holland Affirms Gold Policy. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/produce-terminal-in-jersey-fought-merchants-association-here-sends.html | PRODUCE TERMINAL IN JERSEY FOUGHT; Merchants Association Here Sends Protest to Ickes on Bayonne Project. $11,000,000 LOAN OPPOSED Present Facilities Are Adequate to Serve Metropolitan Area, Organization Contends. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/oregon-is-favored-over-oregon-state-webfoots-hold-slight-edge-in.html | OREGON IS FAVORED OVER OREGON STATE; Webfoots Hold Slight Edge in Battle of Unbeaten Teams at Portland. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/reforming-our-schools-suggestions-for-reorganization-of-the-board.html | REFORMING OUR SCHOOLS; Suggestions for Reorganization of the Board of Education Are Offered. | True | HARMON B. NIVER. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hog-market-fails-to-end-deadlock-chicago-fight-goes-on-for-second.html | HOG MARKET FAILS TO END DEADLOCK; Chicago Fight Goes On for Second Day -- Sellers Firm Against Lower Bids. CATTLE PRICES ARE STEADY Best Action Is for Light Steers -- Lambs Traded at Decline of 25 Cents. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/oryan-calls-law-only-foe-of-war-general-tells-goodwill-con-gress.html | O'RYAN CALLS LAW ONLY FOE OF WAR; General Tells Good-Will Con- gress That a World Court Needs 'Full Police Power.' DEMANDS JOINING LEAGUE He Holds Peace 'Hamstrung' by 'Insularity' -- Munitions Inquiry Voted at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/provides-examining-of-silk-payrolls-wagner-acts-to-assure-con.html | PROVIDES EXAMINING OF SILK PAYROLLS; Wagner Acts to Assure Con- formity With NRA Code in Strike Settlement. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/liquor-control-sought-by-pinchot-governor-calling-legislators-to.html | LIQUOR CONTROL SOUGHT BY PINCHOT; Governor, Calling Legislators to Special Session, Advises State Stores. LEADERS IN DISAGREEMENT Some Favor Private Distribution Through Wholesalers Licensed by the Courts. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/katonah-6-yorktown-0.html | Katonah, 6; Yorktown, 0. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/catholic-question-acute-in-germany-vatican-disturbed-at-nazi.html | CATHOLIC QUESTION ACUTE IN GERMANY; Vatican Disturbed at Nazi Government's Tardiness in Applying New Concordat. IT MAY DENOUNCE PACT Issue Centres in Munich, Which Expects Goering to Go to Rome Again to See Pope. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/brilliant-scene-at-victory-ball-many-notables-among-2000-persons.html | BRILLIANT SCENE AT VICTORY BALL; Many Notables Among 2,000 Persons Celebrating Return of Armistice Day. COLORFUL PAGEANT GIVEN Reminder of Events in Paris When War Ended--Many Din- ners Precede the Dance. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/vote-frauds-against-15-are-dropped-janitors-recognize-them-in-court.html | Vote Frauds Against 15 Are Dropped; Janitors Recognize Them in Court Room | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/will-sell-stock-to-rfc-first-national-bank-of-chicago-limits-it-to.html | WILL SELL STOCK TO RFC.; First National Bank of Chicago Limits It to $15,000,000. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/aronson-advances-in-squash-tourney-beats-rice-157-1215-153-in.html | ARONSON ADVANCES IN SQUASH TOURNEY; Beats Rice, 15-7, 12-15, 15-3, in Columbia University Club Competition. BARON DOWNS SONNEBORN Triumphs, 15-7, 17-14, in Fall Scratch Play -- Sieverman Victor Over Strasser. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mr-rogers-fails-to-find-any-cheap-dollars-here.html | Mr. Rogers Fails to Find Any Cheap Dollars Here | True | WILL ROGERS. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/princeton-faculty-honored-at-dinner-japanese-ambassador-host-to.html | PRINCETON FACULTY HONORED AT DINNER; Japanese Ambassador Host to Professors of University -- Spends Day With Son. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/75000-are-expected-at-coast-struggle-stanford-to-depend-on-speed.html | 75,000 ARE EXPECTED AT COAST STRUGGLE; Stanford to Depend on Speed Against So. California -- Trojans 2-1 Favorites. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/luella-gear-in-reno-planning-a-divorce-actress-is-expected-to-sue-g.html | LUELLA GEAR IN RENO, PLANNING A DIVORCE; Actress Is Expected to Sue G. Maurice Heckscher on the Ground of Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dogs-bark-saves-6-in-fire.html | Dog's Bark Saves 6 in Fire. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/lilienthal-urges-electrified-nation-power-industry-is-in-a-blind.html | LILIENTHAL URGES ELECTRIFIED NATION; Power Industry Is in a 'Blind Alley' Unless Use Rises Great- ly, He Tells Georgians. RATES HELD CHIEF BAR Distribution of Appliances Also Wanting, Tennessee Valley Director Says. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/peteb-j-schneider-retired-business-man-and-bank-director-of-ohio.html | PETEB J. SCHNEIDER.; Retired Business Man and Bank Director of Ohio. | True | Special to THB NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/causes-stir-in-london.html | Causes Stir in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/2-groups-uphold-armspress-link-the-french-and-little-entente.html | 2 GROUPS UPHOLD ARMS-PRESS LINK; The French and Little Entente Delegates at Madrid Kill Anti- Subsidy Motion. FINANCES TO BE STUDIED Commission Will Act on Idea That Independence Means Bar to Any Coercion. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/nyu-freshmen-triumph-37-to-0-tally-in-every-period-to-rout-city.html | N.Y.U. FRESHMEN TRIUMPH, 37 TO 0; Tally in Every Period to Rout City College J.V. -- Other Football Results. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/says-arms-report-condemned-reich-belgian-senator-insists-control.html | SAYS ARMS REPORT CONDEMNED REICH; Belgian Senator Insists Control Body Found Berlin Had Not Fulfilled Treaty in 1927. SECRECY LAID TO FRANCE British General, Member of the Commission, Made Similar Comment on Documents. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/directors-named-for-empire-sheet-henkel-says-sale-of-empire-steel.html | DIRECTORS NAMED FOR EMPIRE SHEET; Henkel Says Sale of Empire Steel Properties to New Company Will Be Completed Nov. 15. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/columbia-on-edge-for-navy-invasion-eleven-is-in-good-shape-for.html | COLUMBIA ON EDGE FOR NAVY INVASION; Eleven Is in Good Shape for Battle With Conqueror of Notre Dame. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/york-av-flats-sold-new-owner-will-remodel-old-corner-tenement.html | YORK AV. FLATS SOLD.; New Owner Will Remodel Old Corner Tenement. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/sir-herbert-lewis-i.html | SIR HERBERT LEWIS. i | True | Wireless to THE NEW YOBK TIMES. I | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dollar-manipulation.html | DOLLAR MANIPULATION." | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/fail-to-muster-quorum.html | Fail to Muster Quorum. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/cooper-union-ban-on-sports-likely-brumfield-declares-fate-of.html | COOPER UNION BAN ON SPORTS LIKELY; Brumfield Declares Fate of Athletics Depends Upon Backing of Students. EXPLAINS 2 SUSPENSIONS Says That They Were Merely to Enforce Barring of a Football Team for Current Year. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/short-interest-on-curb-up-sharply-in-month.html | Short Interest on Curb Up Sharply in Month | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/carols-court-shocked-wife-of-kings-righthand-man-attempts-suicide.html | CAROL'S COURT SHOCKED.; Wife of King's Right-Hand Man Attempts Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/agrarian-is-first-in-caswell-purse-triumphs-over-captain-argo-in.html | AGRARIAN IS FIRST IN CASWELL PURSE; Triumphs Over Captain Argo in Pimlico Feature and Re- turns $23 for $2. POLO BAR VICTOR BY NOSE Beats Little Stokes and Pays $101.60, Longest Price Thus Far of Meeting. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/urges-federated-brazil-rio-grande-do-sul-interventor-predicts.html | URGES FEDERATED BRAZIL.; Rio Grande do Sul Interventor Predicts Scheme Will Be Approved | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/kentucky-repeal-gains-further-counting-increases-wet-lead-tax.html | KENTUCKY REPEAL GAINS.; Further Counting Increases Wet Lead -- Tax Proposal Losing. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/italy-to-bide-time-on-disarmament-denies-germany-asked-step-toward.html | ITALY TO BIDE TIME ON DISARMAMENT; Denies Germany Asked Step Toward Renewal of the Conversations. FOR 4-POWER PACT TALKS Geneva Committee Agrees on Procedure on Resumption of the Conference. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/three-changes-made-in-lineup-at-penn-kerr-newcomb-and-chamberlin.html | THREE CHANGES MADE IN LINE-UP AT PENN; Kerr, Newcomb and Chamberlin Will Start Against Ohio State at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dornier-plant-to-move-german-plane-factory-to-go-to-baltic-from.html | DORNIER PLANT TO MOVE.; German Plane Factory to Go to Baltic From Lake Constance. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/4-killed-in-crash-of-coast-airline-dr-rc-coffey-noted-sur-geon-dies.html | 4 KILLED IN CRASH OF COAST AIRLINE; Dr. R.C. Coffey, Noted Sur- geon, Dies With 3 Other Men as Plane Hits Tree in Oregon. STEWARDESS IS HEROINE Girl Enters Burning Transport Several Times to Help Rescue Injured Passengers. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/opposes-death-penalty-but-roosevelt-will-leave-issue-to-congress.html | OPPOSES DEATH PENALTY.; But Roosevelt Will Leave Issue to Congress. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/duke-pino-hermoso.html | DUKE PINO HERMOSO. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/will-accept-harkness-portrait.html | Will Accept Harkness Portrait. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/friend-a-russ-dies-at-75-in-hospital-president-for-last-40-years-of.html | FRIEND A. RUSS DIES AT 75 IN HOSPITAL; President for Last 40 Years of Bassett Metal Goods Co. of Connecticut. BEGAN ON SMALL SCALE Founded $100,000 Trust Fund in World War for Aid of Needy in Shelton and Derby. | True | I Special to THE NEW" TORE TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/new-rival-for-colgate-reserves-will-start-against-ohio-northern.html | NEW RIVAL FOR COLGATE.; Reserves Will Start Against Ohio Northern Eleven. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/agrees-on-arms-procedure.html | Agrees on Arms Procedure. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/recognition-talks-down-to-realities-with-archive-stage-passed.html | RECOGNITION TALKS DOWN TO REALITIES; With 'Archive' Stage Passed, Conferees Are Expected to Speed Agreement. CAUTION HELD ADVISABLE Both Americans and Russians Are Believed Building for a Long-Range View. | True | By Walter Duranty.special To the New York Times. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hugh-trevor-dead-noted-film-actor-selling-insurance-to-richard-dix.html | HUGH TREVOR DEAD; NOTED FILM ACTOR; Selling Insurance to Richard Dix Resulted in Successful Career on Screen. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/i-w-w-claims-credit.html | I. W. W. Claims Credit. | True | HERBERT MAHLER. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/colgate-fr-20-st-lawrence-fr-0.html | Colgate Fr., 20; St. Lawrence Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/sees-nitrate-plan-saved-chilean-finance-minister-says-bill-will.html | SEES NITRATE PLAN SAVED.; Chilean Finance Minister Says Bill Will Pass in Original Form. | True | Special cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/more-idle-in-france-fewer-in-germany-former-now-has-237571-a-gain.html | MORE IDLE IN FRANCE, FEWER IN GERMANY; Former Now Has 237,571, a Gain of 4,691 in Week -- Total in Reich Is 3,746,000. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/profittaking-depresses-futures-here-but-coffee-moves-up-cash-prices.html | Profit-Taking Depresses Futures Here, but Coffee Moves Up; Cash Prices Weak. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/bolan-arranges-to-quit-on-pension-police-commissioner-acts-on.html | BOLAN ARRANGES TO QUIT ON PENSION; Police Commissioner Acts on Belief He Will Be Replaced in a Few Weeks. HE GREETS LAGUARDIA Two O'BRien Supporters Get City Jobs -- McAndrews Slated for Magistrates' Bench. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/brown-toney-9-to-1-scores-at-latonia-woodard-racer-assumes-lead-at.html | BROWN TONEY, 9 TO 1, SCORES AT LATONIA; Woodard Racer Assumes Lead at Rise of Barrier to Win From Red Roamer. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rush-in-city-begins-for-liquor-permits-hundreds-appear-before-state.html | RUSH IN CITY BEGINS FOR LIQUOR PERMITS; Hundreds Appear Before State and Local Boards to Qual- ify as Dealers. MULROONEY GIVES VIEWS Explains Rules Aim to Make Dispensers Independent of Politics and Police. RUSH HERE BEGINS FOR LIQUOR GRANTS | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/princeton-ready-for-dartmouth-at-full-strength-except-for-hinman.html | PRINCETON READY FOR DARTMOUTH; At Full Strength, Except for Hinman and Paine, and Is Favored to Win. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/deny-bavarian-slayings-german-police-say-held-schaeffer-and.html | DENY BAVARIAN SLAYINGS.; German Police Say Held, Schaeffer and Stuetzel Are Alive. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/seeks-to-end-trust-petition-asks-court-to-dissolve-chain-store.html | SEEKS TO END TRUST.; Petition Asks Court to Dissolve Chain Store Stocks, Inc. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/on-jersey-labor-board-prof-mccabe-and-others-are-selected-by.html | ON JERSEY LABOR BOARD.; Prof. McCabe and Others Are Selected by Senator Wagner. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hopkins-school-victor-defeats-yale-second-varsity-150-pound-eleven.html | HOPKINS SCHOOL VICTOR.; Defeats Yale Second Varsity 150-Pound Eleven by 13-7 Score. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/an-unfair-apportionment.html | AN UNFAIR APPORTIONMENT. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/4000-hear-tibbett-after-white-plains-concert-singer-leaves-for-san.html | 4,000 HEAR TIBBETT.; After White Plains Concert Singer Leaves for San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/marylebone-team-leads.html | Marylebone Team Leads. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/ruling-protested-on-waiters-pay-restaurant-men-hold-terms-set-for.html | RULING PROTESTED ON WAITERS' PAY; Restaurant Men Hold Terms Set for Including Tips in Wages Too Burdensome. WHALEN TO ASK CHANGE Will Recommend Modification of Clause at Meeting of the Compliance Board Tuesday. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/corn-figure-cut-in-new-forecast-government-puts-the-crop-at.html | CORN FIGURE CUT IN NEW FORECAST; Government Puts the Crop at 2,289,544,000 Bushels, as Against 2,876,000,000 in '32. DROP IN POTATO YIELD Flaxseed and Rice Also Fall in Estimates -- Buckwheat, Beans and Tobacco Up. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/giants-on-edge-for-test-play-boston-in-memorial-football-game-here.html | GIANTS ON EDGE FOR TEST.; Play Boston in Memorial Football Game Here Tomorrow. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/catholic-demand-made-on-library-protestant-books-in-brooklyn.html | CATHOLIC DEMAND MADE ON LIBRARY; Protestant Books in Brooklyn Branches Said to Exceed Catholic by 7 to 1. BUT NOT READ SO MUCH Council Urges Disproportion Be Remedied -- Also Wants Church Magazines. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/hamm-on-stand-picks-abductor-brewer-at-st-paul-trial-points-to.html | HAMM, ON STAND, PICKS ABDUCTOR; Brewer, at St. Paul Trial, Points to Touhy Aide as One Forcing Him Into Car. LEADER NAMED IN RANSOM Prosecutor Outlines Evidence of Roger Touhy's Part in the Extortion of $100,000. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/money-and-credit-friday-nov-10-1933.html | MONEY AND CREDIT Friday, Nov. 10, 1933. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/workers-in-state-maintained-gains-factory-employment-stayed-in.html | WORKERS IN STATE MAINTAINED GAINS; Factory Employment Stayed In October at Figures for September. PAYROLLS SHOW DECLINE Albany Index Reveals That Some Let-up Followed Rise of Six Months. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/store-sale-increase-fell-under-estimate-value-in-october-was-about.html | STORE SALE INCREASE FELL UNDER ESTIMATE; Value in October Was About Same as Last Year in 216 Chief Cities. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rise-in-gold-price-is-held-by-rfc-to-5c-some-washington-experts-see.html | RISE IN GOLD PRICE IS HELD BY RFC TO 5C; Some Washington Experts See Move to Check Too-Rapid Drop in Dollar. GOVERNMENT BONDS FALL Officials, Charged With Fed- eral Financing, Show Con- cern on Market Weakness. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/pleasantville-18-hdk-hudson-0.html | Pleasantville, 18; H'd'k Hudson, 0. | True | Special to THE NEW YORK TIMES. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/roosevelt-to-end-4-recovery-taxes-as-dry-law-goes-their-automatic.html | ROOSEVELT TO END 4 RECOVERY TAXES AS DRY LAW GOES; Their Automatic Repeal Will Follow His Proclamation on Prohibition. HE ANNOUNCES PURPOSE Half-Cent Gasoline, Dividend, Capital Stock and Excess Profits Levies Affected. WORKING ON LIQUOR CODE Federal Agencies Purpose to Cooperate With States in Controlling the Industry. 4 RECOVERY TAXES TO END NEXT MONTH | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/louis-lepine-dies-noted-frenchman-as-prefect-of-paris-police-for-18.html | LOUIS LEPINE DIES; NOTED FRENCHMAN; As Prefect of Paris Police for 18 Years, Saw 27 Minis- tries Take Office. EX-GOVERNOR OF ALGERIA Distinguished for His Bravery, He Quelled Many Historic Riots in Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/panamerican-limited.html | PAN-AMERICAN, LIMITED. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/kresel-assailed-as-banks-adviser-prosecutor-declares-lawyer-had.html | KRESEL ASSAILED AS BANK'S ADVISER; Prosecutor Declares Lawyer Had Part in 'Hiding Corpse' in $2,000,000 Deal. DAVIS ASKS ACQUITTAL Asserts Indictment Resulted Only From Public's 'Clamor for a Victim.' | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/riddell-says-king-moves-with-times-diary-of-peace-conference-and.html | RIDDELL SAYS KING 'MOVES WITH TIMES;' ' Diary of Peace Conference and Afterward' Also Tells of the Pranks of the Great. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-8-no-title.html | Article 8 — No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/appeals-sentence-on-army-secrets-enlisted-man-carries-case-of.html | APPEALS SENTENCE ON ARMY SECRETS; Enlisted Man Carries Case of Panama Canal Fort Plans to Board of Review. DENIES COMMUNIST LINK Lawyer for Corporal Osman As- sails 2-Year Term at Hard Labor as Shocking and Inhuman. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/brokers-to-elect-code-board-nov-20-association-notifies-members-of.html | BROKERS TO ELECT CODE BOARD NOV. 20; Association Notifies Members of Stock Exchange of Meeting to Pick Administrators. RULES ARE BINDING ON ALL But Only Those Firms Volun- tarily Assenting May Partici- pate in Their Execution. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/ratifications-are-exchanged.html | Ratifications Are Exchanged. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/new-deal-cost-put-at-11735000000-industrial-conference-board-says.html | NEW DEAL COST PUT AT $11,735,000,000; Industrial Conference Board Says RFC Loans Are Not Included in List. $15,135,000,000 TOTAL SEEN Washington Officials Assert 'Guaranteed Bonds' Applied Only to Interest. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/girdlerukitchel.html | GirdleruKitchel. | True | I Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/isidor-achron-once-heifetz-accompanist-appears-in-his-own.html | Isidor Achron, Once Heifetz Accompanist, Appears in His Own Recital-Guila Bustabo Heard. | True | W.B.C. | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/13-antifascisti-imprisoned.html | 13 Anti-Fascisti Imprisoned. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/storm-uncovers-old-warship.html | Storm Uncovers Old Warship. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/max-baer-myrna-loy-and-walter-huston-in-the-prizefighter-and-the.html | Max Baer, Myrna Loy and Walter Huston in 'The Prizefighter and the Lady.' | True | By Mordaunt Hall.a.d.s. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/business-picks-up-as-weather-cools-some-stores-report-best-week.html | BUSINESS PICKS UP AS WEATHER COOLS; Some Stores Report Best Week Since August, Says Dun & Bradstreet. WHOLESALE TRADE BETTER Buying of Christmas Goods and Reorders Brisk -- Hardware Lines Especially Strong. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/-walter-v-smith-uuu-head-of-wholesale-drug-house-in-philadelphia.html | ! WALTER V. SMITH.; [ uuu Head of Wholesale Drug House in Philadelphia Was 65. | True | I uuuuuuuu I Special to THE New YORK TIMEB. I | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/grain-at-head-of-lakes.html | Grain at Head of Lakes. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/trinidad-gas-not-helium.html | Trinidad Gas Not Helium. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/body-of-texas-guinan-to-arrive-here-today-night-club-hostess-to-lie.html | BODY OF TEXAS GUINAN TO ARRIVE HERE TODAY; Night Club Hostess to Lie in State at Funeral Church -- Police Prepare for Crowds. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mrs-sothern-in-england-she-will-place-husbands-ashes-in-the-family.html | MRS. SOTHERN IN ENGLAND; She Will Place Husband's Ashes in the Family Vault. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/court-aids-utilities-in-reorganization-allows-receivers-for.html | COURT AIDS UTILITIES IN REORGANIZATION; Allows Receivers for American Commonwealths Power to Act in Two Plans. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/top-hats-ermine-plentiful-at-show-society-well-represented-in.html | TOP HATS, ERMINE PLENTIFUL AT SHOW; Society Well Represented in Garden Despite Usual Week- End Exodus to Country. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/rutgers-lafayette-set-will-meet-today-at-easton-in-28th-game-of.html | RUTGERS, LAFAYETTE SET.; Will Meet Today at Easton in 28th Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/mkee-men-renew-fight-upon-curry-recovery-party-to-be-nucleus-of.html | M'KEE MEN RENEW FIGHT UPON CURRY; Recovery Party to Be Nucleus of Permanent Democratic Organization. COUNTY UNITS FORMING Sheridan Says Tammany Chief Has Lost Throne -- Peace May Be Sought With McCooey. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/city-pauses-today-to-mark-armistice-2minute-silence-at-11-am-to-be.html | CITY PAUSES TODAY TO MARK ARMISTICE; 2-Minute Silence at 11 A.M. to Be Part of Patriotic and Religious Services. AVIATORS DINNER TONIGHT Military Duties Suspended for Day at Army Garrisons -- Flags at Half-Staff. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/syracuse-brown-ready-rivals-in-form-for-gridiron-strug-gle-at.html | SYRACUSE, BROWN READY.; Rivals in Form for Gridiron Strug-gle at Providence. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/doris-kenyon-files-suit-seeks-divorce-charging-hopkins-harassed-her.html | DORIS KENYON FILES SUIT.; Seeks Divorce, Charging Hopkins Harassed Her on Film Work. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/sally-graham-becomes-a-bride-marriage-to-frederick-palmer-babcock.html | SALLY GRAHAM BECOMES A BRIDE; Marriage to Frederick Palmer Babcock Takes Place at Parentsf Montclair Home. MAID OF HONOR IS SISTER Roland Oe B. Wickersham Acts as Best ManuRev". Dr. George C. Vincent Officiates. | True | Seeclal to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/1-hunter-dies-1-shot-in-jersey.html | 1 Hunter Dies, 1 Shot in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/students-sentenced-for-arson.html | Students Sentenced for Arson. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/jesse-h-mellett-had-served-for-three-terms-as-mayor-of-anderson-ind.html | JESSE H. MELLETT.; Had Served for Three Terms as Mayor of Anderson, Ind. | True | Special to THE NEW YOBK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/shore-to-sign-with-bruins.html | Shore to Sign With Bruins. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/divorces-o-f-davisson-former-miss-gibson-in-reno-charged-cruelty.html | DIVORCES O. F. DAVISSON.; Former Miss Gibson In Reno Charged Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/gold-plan-works-londoners-hold-ease-with-which-dollars-drop-is.html | GOLD PLAN WORKS, LONDONERS HOLD; Ease With Which Dollar's Drop Is Halted Strengthens Belief in Roosevelt's Success. PROGRESS TOWARD AIMS Control Exercised on Exchange a Surprise -- But Market Is Nervous Over Depreciation. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/fahrney-heiress-in-wedding-crash-divorcees-brotherinlaw-is-killed.html | FAHRNEY HEIRESS IN WEDDING CRASH; Divorcee's Brother-in-Law Is Killed Near Chicago Soon After Her Elopement. WANTED TO WED CHILEAN But With Parental Sanction Refused Mrs. Parker-Pickering Chose an Old Friend. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/pawling-eleven-bows-70-albany-academy-victor-on-sling-erlands-pass.html | PAWLING ELEVEN BOWS, 7-0; Albany Academy Victor on Sling- erland's Pass to Vruwink. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/irish-team-wins-high-score-test-triumphs-by-margin-of-3-12-faults.html | IRISH TEAM WINS HIGH SCORE TEST; Triumphs by Margin of 3 1/2 Faults in International Military Competition. SWEDISH RIDERS SECOND First United States Squad Is Next -- Contest Is Produc- tive of Many Thrills. | True | By Henry R. Ilsley. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/tells-big-markup-in-film-stock-deal-hl-clarke-at-market-inquiry.html | TELLS BIG MARK-UP IN FILM STOCK DEAL; H.L. Clarke, at Market Inquiry, Traces Formation of General Theatres Equipment Co. WRITE-UP WAS $26,000,000 Rise in Month and Half Was Occasioned by New Movie Machine, Senators Told. TELLS BIG MARK-UP IN FILM STOCK DEAL | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/says-building-labor-blocks-single-code-construction-league-contends.html | SAYS BUILDING LABOR BLOCKS SINGLE CODE; Construction League Contends A.F. of L. Aim Is to Bring About a Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dinner-for-prisoners-families.html | Dinner for Prisoners' Families. | True | B. R. CASSI/2 | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/bert-hall-gets-2-12-years-sentenced-in-china-for-receiving-money-on.html | BERT HALL GETS 2 1/2 YEARS; Sentenced in China for Receiving Money on False Pretenses. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/roxbury-triumphs-60-downs-springfield-freshman-eleven-in-last-two.html | ROXBURY TRIUMPHS, 6-0.; Downs Springfield Freshman Eleven in Last Two Minutes. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/wyckoffubitter.html | WyckoffuBitter. | True | Special to THE NKW YORK Turns. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/macia-runs-for-cortes-catalan-president-heads-ticket-to-save-party.html | MACIA RUNS FOR CORTES.; Catalan President Heads Ticket to Save Party From Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/yale-and-georgia-are-set-for-fray-end-preparations-for-game-in-bowl.html | YALE AND GEORGIA ARE SET FOR FRAY; End Preparations for Game in Bowl That Is Expected to Draw 45,000. LINE-UPS ARE UNSETTLED Moorehead, Ludwig Unlikely to Start for Southerners -- Status of Callan of Elis in Doubt. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/british-pay-honor-to-world-war-dead-cenotaph-in-london-is-banked.html | BRITISH PAY HONOR TO WORLD WAR DEAD; Cenotaph in London Is Banked High With Flowers During Night Before Armistice Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/find-huddlestons-body-godson-of-tw-lamont-was-drowned-at-stamford.html | FIND HUDDLESTON'S BODY.; Godson of T.W. Lamont Was Drowned at Stamford. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/restoration-of-gold-urged-on-roosevelt-illinois-manufacturers-say.html | RESTORATION OF GOLD URGED ON ROOSEVELT; Illinois Manufacturers Say Recovery Is Retarded by 'Uncertain' Money Policies. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/peru-sanctions-apra-meeting.html | Peru Sanctions Apra Meeting. | True | Special Cable to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/radio-dedication-tonight-special-program-at-opening-of-35-studios.html | RADIO DEDICATION TONIGHT; Special Program at Opening of 35 Studios in Radio City. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/dr-butler-urges-stand-for-liberty-but-old-principles-must-be.html | DR. BUTLER URGES STAND FOR LIBERTY; But Old Principles Must Be Adjusted to New World, He Tells Pilgrims. A TASK FOR ANGLO-SAXONS Britishers Here to Study the Roosevelt Program for Recovery Also Speak. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/no-comment-in-washington.html | No Comment In Washington. | True | Special to THE NEW YORK TIMES. | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/public-works-spur-building-industry-construction-continues-gain-as.html | PUBLIC WORKS SPUR BUILDING INDUSTRY; Construction Continues Gain as 70% of Awards Are Made by Governments. | True | | C1B 206439 |
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/red-cross-starts-enrolment-today-service-at-eternal-light-to-open.html | RED CROSS STARTS ENROLMENT TODAY; Service at Eternal Light to Open Membership Drive of City Organization. FLAGS TO MARK CAMPAIGN 500,000 Enlistments Sought -- Thousands of Volunteers to Ask Subscriptions. | True | | C1B 206439 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-11 | 1933-11-11 | https://www.nytimes.com/1933/11/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 206439 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gettysburg-on-top-107-howard-field-goal-brings-victory-over.html | GETTYSBURG ON TOP, 10-7.; Howard Field Goal Brings Victory Over Dickinson Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/several-dinners-given-in-greenwich-large-company-at-football-party.html | SEVERAL DINNERS GIVEN IN GREENWICH; Large Company at Football Party After the Yale-Georgia Contest. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/us-field-hockey-team-bows.html | U.S. Field Hockey Team Bows. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miss-whitehouse-becomes-a-bride-married-to-henry-ives-cobb-3d-in-st.html | MISS WHITEHOUSE BECOMES A BRIDE; Married to Henry Ives Cobb 3d in St. Mark's Church at Mount' Kisco. SISTER IS ONLY ATTENDANT McKim Norton fs Best Manu The Rev. Harold Adye Prichard Performs Ceremony. | True | Special to THE NEW YORK TIMES. I | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fascist-influence-declines-in-japan-cabinet-change-now-expected-to.html | FASCIST INFLUENCE DECLINES IN JAPAN; Cabinet Change Now Expected to Be Long Delayed, Despite the Numerous Rumors. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/studio-notes-and-comment-roxy-to-try-weeknight-broadcasts-activity.html | STUDIO NOTES AND COMMENT; Roxy to Try Week-Night Broadcasts -- Activity Among the Artists | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/murderer-reveals-crime-60-years-old-grandson-of-victim-refuses-to.html | MURDERER REVEALS CRIME 60 YEARS OLD; Grandson of Victim Refuses to Accept Stolen Money, Fearing Curse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/colby-bates-in-00-tie-battle-to-deadlock-in-contest-on-waterville.html | COLBY, BATES IN 0-0 TIE.; Battle to Deadlock in Contest on Waterville Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gain-in-coat-sales-spurs-buying-here-wholesale-prices-now-rising.html | GAIN IN COAT SALES SPURS BUYING HERE; Wholesale Prices Now Rising, Buying Office Says -- Formal Dresses in Demand. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-thorough-rascal-impossible-evensen-by-elias-kraemmer-translated.html | A Thorough Rascal; IMPOSSIBLE EVENSEN. By Elias Kraemmer. Translated from the Norwegian by E.F. Hagen and E. Gay-Tifft. 346 pp. New York: Coward-McCann, Inc. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/engineers-predict-activity-next-year-nra-code-heads-expected-to.html | ENGINEERS PREDICT ACTIVITY NEXT YEAR; NRA Code Heads Expected to Call for Their Services on Broad Scale. NOW BUSY ON DISTILLERIES Many Calls for Work on Old and New Plants -- Industry to Seek Reduction of Expenses. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fall-kills-geneva-lawyer.html | Fall Kills Geneva Lawyer. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/prague-jails-german-as-a-spy.html | Prague Jails German as a Spy. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/all-sorrowing-mothers.html | ALL SORROWING MOTHERS. | True | MARY BRENT WHITESIDE. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lily-pons-iii-defers-concerts.html | Lily Pons III, Defers Concerts. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wagner-foresees-a-new-industrial-day-out-of-his-experience-as-a.html | WAGNER FORESEES A NEW INDUSTRIAL DAY; Out of His Experience as a Labor Mediator the Senator Finds Encouragement for a Better Economic Order WAGNER VISIONS A NEW DAY His Hope Is for Better Industrial Relations | True | By S.j. Woolf | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/beauty-in-various-places.html | BEAUTY IN VARIOUS PLACES | True | WILLIAM J. LEDERER. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-highway-will-link-two-canadian-parks.html | NEW HIGHWAY WILL LINK TWO CANADIAN PARKS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/davis-high-conquers-yonkers-eleven-240-triumphs-in-wiaa-contest.html | DAVIS HIGH CONQUERS YONKERS ELEVEN, 24-0; Triumphs in W.I.A.A. Contest -- Roosevelt Wins, While Gor- ton Is Held to Tie. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/study-prospects-of-soviet-trade-manufacturers-show-russian-commerce.html | STUDY PROSPECTS OF SOVIET TRADE; Manufacturers Show Russian Commerce Has Risen Under Present Government. OTHER NATIONS GETTING IT National Group Cites Credit Fa- cilities Provided by the European Countries. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rider-2-long-island-1.html | Rider, 2; Long Island, 1. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/california-lid-off-as-dry-era-passes-liquor-served-to-any-one.html | CALIFORNIA LID OFF AS DRY ERA PASSES; Liquor Served to Any One, Anywhere, Any Time for Next Month. NO TAXATION EITHER Enforcement Inoperative Until Ratification and Police See Hectic Time Ahead. CALIFORNIA LID OFF AS DRY ERA PASSES | True | By Chapin Hall.editorial Correspondence, the New York Times.by Chapin Hall. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/used-fake-hunchback-as-bank.html | Used Fake Hunchback as Bank. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/iiss-e-a-jennings-plans-her-bridal-will-have-eight-attendants-at.html | IISS E. A. JENNINGS PLANS HER BRIDAL; Will Have Eight Attendants at Marriage Friday to Francis A. Truslow. HER SISTERS AMONG THEM uuuuuuu I Ceremony in Madison Avenue Presbyterian Church to Be Followed by a Reception. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/peace-sign-seized-in-student-march-northampton-police-take-a.html | PEACE SIGN SEIZED IN STUDENT MARCH; Northampton Police Take a Placard, Assailing NRA, From Girl Paraders. WELLESLEY ACT RESENTED Legion Members Assert Town Ordinance Was Violated by College Girls. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/austria-prepares-for-trouble-today-10000-soldiers-and-all-police.html | AUSTRIA PREPARES FOR TROUBLE TODAY; 10,000 Soldiers and All Police Ready to Prevent Socialist and Nazi Demonstrations. HEIMWEHR MAN IS SLAIN Martial Law Decree Fails to Halt Violence -- Gallows Erected in Vienna. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/poland-clings-to-her-past-effect-of-czarist-rule-visible-in-warsaw.html | POLAND CLINGS TO HER PAST; Effect of Czarist Rule Visible in Warsaw | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wet-clamor-fails-to-affect-wilmette-chicago-suburb-goes-bone-dry-as.html | WET CLAMOR FAILS TO AFFECT WILMETTE; Chicago Suburb Goes Bone Dry as Thirty-sixth State Is Voting for Repeal. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/2-schoolboys-seized-in-extortion-plot-said-to-have-forced-frail-lad.html | 2 SCHOOLBOYS SEIZED IN EXTORTION PLOT; Said to Have Forced Frail Lad, 13, to Pay $12.50 to Avoid Being Beaten. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-test-air-engine-for-railroad-use-atlanta-mans-invention-is.html | TO TEST AIR ENGINE FOR RAILROAD USE; Atlanta Man's Invention Is Geared to Attain Speed of 125 Miles an Hour. TRIAL PLANNED FOR NOV. 20 Cost of Trip to Jacksonville, Fla., Set at $2.48 for Recharging Auxiliary Unit Battery. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-racy-denver-days-of-bonfils-and-tammen-timber-line-a-story-of.html | The Racy Denver Days of Bonfils and Tammen; TIMBER LINE. A Story of Bon- fils and Tammen. By Gene Fow- ler. 480 pp. New York: Covici, Friede. $3. Bonfils and Tammen | True | By R.l. Duffus | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/card-party-series-for-child-shelter-first-to-take-place-tuesday.html | CARD PARTY SERIES FOR CHILD SHELTER; First to Take Place Tuesday Afternoon in the Home of Mrs. John D. Ryan. A DINNER DANCE PLANNED Young Women Arrange Event on Deck to Benefit McMahon Memorial Institution. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dull-season-in-berlin-concert-halls-inactive-italian-opera.html | DULL SEASON IN BERLIN; Concert Halls Inactive -- Italian Opera Productions Score Success | True | By Herbert F. Peyser. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gains-in-philadelphia-heavy-industries-are-more-active-hard-coal.html | GAINS IN PHILADELPHIA.; Heavy Industries Are More Active -- Hard Coal Demand Rises. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sugar-refining-reported.html | Sugar Refining Reported. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/public-works-plan-drags-in-virginia-less-than-half-states-quota.html | PUBLIC WORKS PLAN DRAGS IN VIRGINIA; Less Than Half State's Quota Covered in Applications Already Filed. RACE PREJUDICE MISSING No One Has Protested Publicly Against the Payment of Same Wage to Whites and Negroes. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/canadiens-shut-out.html | Canadiens Shut Out. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/harvard-cubs-score-60-darling-excels-in-soccer-victory-over-brown.html | HARVARD CUBS SCORE, 6-0.; Darling Excels in Soccer Victory Over Brown Yearlings. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-legend-of-edwin-booth-holds-firm-on-the-centenary-of-his-birth.html | THE LEGEND OF EDWIN BOOTH HOLDS FIRM; On the Centenary of His Birth, Not Only the Actor but The Man Continues to Weave His Spell Over Us THE BOOTH LEGEND ENDURES On the Centenary of His Birth Not Only the Actor but the Man Still Weaves a Spell | True | By H.i. Brock | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/trade-pace-maintained-half-of-replies-to-credit-group-show-weeks.html | TRADE PACE MAINTAINED.; Half of Replies to Credit Group Show Week's Sales Unchanged. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/stracheys-essays-in-criticism-in-characters-and-commentaries-the.html | Strachey's Essays in Criticism; In "Characters and Commentaries" the Reviews the Ironist Wrote Between 1903 and 1931 Show the Formation of His Style CHARACTERS AND COMMEN- TARIES. By Lytton Strachey. 301 pp. New York: Harcourt, Brace & Co. $3. | True | By Peter Monro Jack | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/grace-r-boulton-engaged-to-wed-member-of-a-hewlett-l-i-family-to.html | GRACE R. BOULTON ENGAGED TO WED; Member of a Hewlett (L. I.) Family to Become Bride of Charles D. Stearns. HER DEBUT IN 1930 SEASON Fiance a Son of Dr. Alfred E. Stearns, Headmaster Emeritus of Phillips Andover. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ballot-test-faced-by-spanish-regime-women-will-take-part-in-the.html | BALLOT TEST FACED BY SPANISH REGIME; Women Will Take Part in the National Appraisal of the Republican Policies. | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/return-of-rothafel-denied-by-cullman-roxy-theatre-receiver-says.html | RETURN OF ROTHAFEL DENIED BY CULLMAN; Roxy Theatre Receiver Says Bondholders Have Rejected Reorganization Plan. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-jersey-official-backs-investments-sinking-fund-policy-sound-and.html | NEW JERSEY OFFICIAL BACKS INVESTMENTS; Sinking Fund Policy Sound and 'Sympathetic,' State Treas- urer Insists. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tennessee-routs-mississippi-356-feathers-scores-two-touch-downs-to.html | TENNESSEE ROUTS MISSISSIPPI, 35-6; Feathers Scores Two Touch- downs to Set Pace in Victory on Knoxville Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mississippi-needs-greater-acreage-proposed-cut-of-40-per-cent-may.html | MISSISSIPPI NEEDS GREATER ACREAGE; Proposed Cut of 40 Per Cent May Handicap Farmers in Raising Food and Feed. STATE PROSPEROUS NOW Government Loans on Cotton Are Sought Freely and Act to Relieve Situation. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/300000-in-london-honor-war-dead-feeling-of-uncertainty-over-future.html | 300,000 IN LONDON HONOR WAR DEAD; Feeling of Uncertainty Over Future Pervades Rites Led by the Prince of Wales. RIOTING AT CAMBRIDGE Pacifist Student Parade Is Attacked -- Union Jack Left Out of Dublin March. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ringtail-by-alice-crew-gall-and-fleming-h-crew-illustrated-by-james.html | RINGTAIL. By Alice Crew Gall and Fleming H. Crew. Illustrated by James Reid. 119 pp. New York: Oxford University Press. $1.50.; New Children's Books | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-farm-program.html | THE FARM PROGRAM. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/less-gold-yielded-by-ore-in-ontario-average-recovery-of-791-a-ton.html | LESS GOLD YIELDED BY ORE IN ONTARIO; Average Recovery of $7.91 a Ton in 9 Months Compares With $8.49 Year Ago. GAIN IN OUTPUT IN QUEBEC Production, Including Silver, Up in Quarter, Off in September -- Mining Companies Report. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/woman-did-thorough-job-taking-curse-from-960.html | Woman Did Thorough Job Taking 'Curse' From $960 | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/silver-and-cocoa-strong-in-mixed-futures-trading-cash-prices-steady.html | Silver and Cocoa Strong in Mixed Futures Trading -- Cash Prices Steady. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/princeton-4-lehigh-3.html | Princeton, 4; Lehigh, 3. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/silver-to-the-fore-as-monetary-base-belief-grows-that-it-will.html | SILVER TO THE FORE AS MONETARY BASE; Belief Grows That It Will Figure Prominently in Our Future Policy. PRICE UP TO 43C AN OUNCE Congress Urged to Tie White Metal to Gold as Backing for Currency. SILVER TO THE FORE AS MONETARY BASE | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-princeton-by-motor-roads-to-palmer-stadium-for-saturdays.html | TO PRINCETON BY MOTOR; Roads to Palmer Stadium for Saturday's Football Game Indicated -- Parking Arrangements | True | By Leon A. Dickinson. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/latest-works-of-fiction.html | Latest Works of Fiction | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bares-208938876-syndicate-loans-senate-committee-discloses-list.html | BARES $208,938,876 SYNDICATE LOANS; Senate Committee Discloses List Approved by Chase Bank Directors. $78,000,000 WENT TO FILMS Chase Securities Headed Syn- dicate Getting $27,150,000 for General Theatres. BAKES $208,938,876 SYNDICATE LOANS BARES $208,938,876 SYNDICATE LOANS | True | Special to THE NEW YORKS TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ship-like-fights-proposed-code-united-states-navigation-co-charges.html | SHIP LIKE FIGHTS PROPOSED CODE; United States Navigation Co. Charges It Endangers Our Export Trade. SEES MONOPOLY AS AIM Declares Voting Plan Would Permit Big Concerns to Sup- press Tramp Vessels. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/washington-seeks-soviet-guarantee-stand-for-assurances-prior-to.html | WASHINGTON SEEKS SOVIET GUARANTEE; Stand for Assurances Prior to Recognition is Believed Back of Extended Talks. LITVINOFF IS SURPRISED But Successful Outcome Is Expected -- Envoy Again Confers With Officials. WASHINGTON SEEKS SOVIET GUARANTEE | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/east-orange-high-victor-on-long-run-clarks-dash-and-conversion-by.html | EAST ORANGE HIGH VICTOR ON LONG RUN; Clark's Dash and Conversion by Robertson Top Orange, 7-6 -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/one-vote-for-america-a-distinguished-irish-dramatist-bids-us-write.html | ONE VOTE FOR AMERICA; A Distinguished Irish Dramatist Bids Us Write About Ourselves | True | By Lennox Robinson. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ri-state-is-victor-defeats-connecticut-state-207-in-homecoming-day.html | R.I. STATE IS VICTOR.; Defeats Connecticut State, 20-7, in Homecoming Day Battle. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/morris-high-team-defeated-82-to-0-loses-to-washington-irving-at.html | MORRIS HIGH TEAM DEFEATED, 82 TO 0; Loses to Washington Irving at Tarrytown - - Irving School Scores, 33-0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/aesops-fables-edited-and-illus-trated-with-woodengravings-by-boris.html | AESOP'S FABLES. Edited and Illus- trated with Wood-Engravings by Boris Artzybasheff. 86 pp. New York: The Viking Press. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-francis-prep-tops-tilden-60-pooleys-touchdown-in-final-period.html | ST. FRANCIS PREP TOPS TILDEN, 6-0; Pooley's Touchdown in Final Period Decides at Brook- lyn Sports Stadium. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/football-discipline-for-fifty-cents.html | Football Discipline for Fifty Cents. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/unbeaten-georgia-halts-yale-7-to-0-35000-see-southerners-keep.html | UNBEATEN GEORGIA HALTS YALE, 7 TO 0; 35,000 See Southerners Keep Record Intact With Drive in First Period. KEY SHINES FOR VICTORS Chapman Tallies After March of 67 Yards -- Elis Threat- en in Last Half. GEORGIA TRIUMPHS OVER YALE, 7 TO 0 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-radical-mayor.html | A RADICAL MAYOR. | True | From The Buffalo Courier-Express. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gen-johnson-in-the-west.html | GEN. JOHNSON IN THE WEST. | True | From The St. Paul Pioneer Press. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rev-dr-p-s-mesny-was-wed-month-ago-guernsey-rector-married-mrs-neil.html | REV. DR. P. S. MESNY WAS WED MONTH AGO; Guernsey Rector Married Mrs. Neil Hennessey of Paris in London Church. | True | I Special to THE Nsw YORK TMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/north-carolina-wins-260-conquers-wake-forest-in-game-marked-by.html | NORTH CAROLINA WINS, 26-0; Conquers Wake Forest in Game Marked by Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/separate-stores-for-spirits-urged-yale-chemist-says-all-hard-liquor.html | SEPARATE STORES FOR SPIRITS URGED; Yale Chemist Says All Hard Liquor Should Be Set Apart From Beer and Wine. ASKS DILUTION OF WHISKY Prof. Henderson, at Conference on Government, Warns of Full Strength Drinks. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/julius-c-melniker-banker-was-father-of-member-of-seabury-inquiry.html | JULIUS C. MELNIKER.; Banker Was Father of Member of Seabury Inquiry Staff. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/allboston-prevails-at-field-hockey-120-easily-defeats-new-york-team.html | ALL-BOSTON PREVAILS AT FIELD HOCKEY, 12-0; Easily Defeats New York Team at Cambridge, Showing an Effective Forward Line. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/princeton-aerial-stops-dartmouth-kadlics-forward-to-fairman-decides.html | PRINCETON AERIAL STOPS DARTMOUTH; Kadlic's Forward to Fairman Decides Close Contest, 7-0, Before Crowd of 35,000. VICTORS EXTEND STRING Tigers, Still Unscored Upon, Win Sixth in Row -- Losers Battle Courageously. PRINCETON AERIAL STOPS DARTMOUTH | True | By Bryan Field.special To the New York Times.by Bryan Field. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/prison-mourns-its-war-dead.html | Prison Mourns Its War Dead. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/horse-show-ball-tomorrow-night-officers-of-foreign-military-teams.html | HORSE SHOW BALL TOMORROW NIGHT; Officers of Foreign Military Teams to Be Honored at Festive Event. YELLOW AND BLACK MOTIF Association Colors to Be Hung in Waldorf Ballroom -- Many to Be Dinner Hosts. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/secret-diplomacy.html | SECRET DIPLOMACY." | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tin-soldiers-illustrate-history-in-paris-exhibit.html | Tin Soldiers Illustrate History in Paris Exhibit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/roacheugoerdes.html | RoacheuGoerdes. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-night-club-era-in-retrospect-stanley-walker-sets-down-a-lively.html | The Night Club Era In Retrospect; Stanley Walker Sets Down a Lively Record of Its Brash Personalities THE NIGHT CLUB ERA. By Stan- ley Walker. 327 pp. New York: Frederick A. Stokes Company. $3. | True | By Robert van Gelder | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/williston-is-victor-60-defeats-deerfield-academy-eleven-on-todds.html | WILLISTON IS VICTOR, 6-0.; Defeats Deerfield Academy Eleven on Todd's Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mcarl-gives-ford-right-to-contract-as-nra-compliant-controller.html | M'CARL GIVES FORD RIGHT TO CONTRACT AS NRA COMPLIANT; Controller General Holds a Violation Must Be Proved for Rejection of Bids. FAILURE TO SIGN NO BAR Executive Order Called Faulty by Some, Sustaining McCarl -- Johnson Hits Decision. M'CARL GIVES FORD RIGHT TO CONTRACT | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/litvinoff-facing-a-horse-trader-roosevelt-is-viewed-as-being-shrewd.html | LITVINOFF FACING A 'HORSE TRADER'; Roosevelt Is Viewed as Being Shrewd Bargainer in Stand for Soviet Assurances. DETAILS ARE PUT FIRST Russian Desire to Thrash Out Issues After Recognition Is Upset by Policy. | True | By Wailter Duranty.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/britains-trade-rises-october-exports-and-imports-are-above.html | BRITAIN'S TRADE RISES.; October Exports and Imports Are Above September and a Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/laguardia-leaves-on-voyage-to-panama-he-departs-secretly-to-elude.html | LaGuardia Leaves on Voyage to Panama; He Departs Secretly to Elude Job Hunters | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/zeke-the-raccoon-by-rhea-wells-159-pp-new-york-the-viking-press-2.html | ZEKE THE RACCOON. By Rhea Wells. 159 pp. New York: The Viking Press. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/shortage-of-gold-is-seen-by-cassel-swedish-economist-says-rise-in.html | SHORTAGE OF GOLD IS SEEN BY CASSEL; Swedish Economist Says Rise in Its Value Hinders Return to Metal as Standard. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/writing-for-radio-montague-glass-tells-how-to-create-sketches-for.html | WRITING FOR RADIO; Montague Glass Tells How to Create Sketches for Unseen Audience | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bad-flood-predicted-in-north-china-in-1934.html | Bad Flood Predicted In North China in 1934 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/looks-to-auto-orders-cleveland-expects-upturn-in-accessory-plants.html | LOOKS TO AUTO ORDERS.; Cleveland Expects Upturn in Accessory Plants. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/willisucolumbe.html | WillisuColumbe. | True | Special to THE Niw YOHK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kentucky-downs-vmi-eleven-216-kercheval-accounts-for-two-touchdowns.html | KENTUCKY DOWNS V.M.I. ELEVEN, 21-6; Kercheval Accounts for Two Touchdowns and Also Kicks Three Extra Points. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/5inch-snow-brings-death-to-7-upstate-3-rochester-fishermen-perish.html | 5-INCH SNOW BRINGS DEATH TO 7 UP-STATE; 3 Rochester Fishermen Perish in Bay, and Traffic Injuries Are Fatal to 4 Other Persons. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/society-again-present-at-show-many-weekend-trips-can-celed-and.html | SOCIETY AGAIN PRESENT AT SHOW; Many Week-End Trips Can- celed and Visits to the Gar- den Are Substituted. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cotton-rallies-after-early-drop-recovery-following-recession-of-1-a.html | COTTON RALLIES AFTER EARLY DROP; Recovery, Following Recession of $1 a Bale, Leaves Prices Little Changed for Day. SECURITIES RISE A FACTOR Total Supply Below 20,000,000 Bales for Coming Season Held Possible. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-roosevelt-speaks-to-women-the-first-lady-sets-forth-her.html | Mrs. Roosevelt Speaks to Women; The First Lady Sets Forth Her Convictions Regarding Their Place in The Modern Scheme IT'S UP TO THE WOMEN. By Mrs. Franklin D. Roosevelt. 263 pp. New York: Frederick A. Stokes Company. $1.25. | True | By Rose C. Feld | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/how-to-confer-the-art-of-conference-by-frank-walser-305-pp-new-york.html | How to Confer; THE ART OF CONFERENCE. By Frank Walser. 305 pp. New York: Harper & Brothers. $3. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nassau-posts-celebrate-armistice-day-programs-given-throughout-the.html | NASSAU POSTS CELEBRATE.; Armistice Day Programs Given Throughout the Country. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/178-leaders-join-family-aid-drive-civic-workers-will-assist-in.html | 178 LEADERS JOIN FAMILY AID DRIVE; Civic Workers Will Assist in Campaign for $4,000,000 Here to Relieve Distress. SOCIAL WORKERS PRAISED Agencies Report Each of 500 Trained Helpers Is Looking After 31 Homes. 178 LEADERS JOIN FAMILY AID DRIVE | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/la-salle-ma-0-sewanhaka-0.html | La Salle M.A., 0; Sewanhaka, 0 | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/on-filming-eskimo.html | ON FILMING "ESKIMO" | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/columbia-is-victor-over-navy-eleven-in-hard-game-147-lions-display.html | COLUMBIA IS VICTOR OVER NAVY ELEVEN IN HARD GAME, 14-7; Lions Display Powerful and Varied Attack to Conquer Gallant Midshipmen. MONTGOMERY LEADS DRIVE Races Across for Two Touch- downs -- Borries Dashes 76 Yards for Losers' Score. THRILLING PLAY AT END Brominski Intercepts Navy Pass on 5-Yard Line -- 25,000 at Baker Field Battle. COLUMBIA DEFEATS NAVY ELEVEN, 14-7 | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/stories-from-story-a-story-anthology-thirtythree-selections-from.html | Stories From "Story"; A "STORY" ANTHOLOGY: Thirty-three Selections From the Euro- pean Years of "Story." Edited by Whit Burnett and Martha Foley. 346 pp. New York: The Vanguard Press. $2.50. Latest Works of Fiction | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/let-em-eat-cake-being-a-few-further-considerations-of-the-sequel-to.html | LET 'EM EAT CAKE"; Being a Few Further Considerations of The Sequel to "Of Thee I Sing" Based on a Second Visit | True | By Brooks Atkinson. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/choate-tops-kent-ok-tally-by-beach-halfback-scores-on-plunge-in.html | CHOATE TOPS KENT OK TALLY BY BEACH; Halfback Scores on Plunge in Last Quarter to Decide Tense Battle, 7-0. LOSERS THREATEN EARLY Attempted Field Goal Blocked by Gibson in First Period of Traditional Game. | True | By Emanuel Strauss.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/liu-soccer-team-busy.html | L.I.U. Soccer Team Busy. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/katherine-price-to-be-a-bride.html | Katherine Price to Be a Bride. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gets-jerusalem-post-ee-palmer-consul-general-shifted-from-vancouver.html | GETS JERUSALEM POST.; E.E. Palmer, Consul General, Shifted From Vancouver. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mineola-high-7-chaminade-0.html | Mineola High, 7; Chaminade, 0 | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ch-huddleston-funeral-burial-of-engineer-who-was-drowned-to-take.html | C.H. HUDDLESTON FUNERAL; Burial of Engineer Who Was Drowned to Take Place Today. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/farmer-and-city-man-an-ancient-feud-a-psychology-different-from-the.html | FARMER AND CITY MAN: AN ANCIENT FEUD; A Psychology Different From the Urbanite's Helps to Explain The Agrarian Discontent FARMER AND CITY MAN: AN ANCIENT CONFLICT A Psychology Different From the Urbanite's Helps to Explain the Discontent Which Now Prevails in the Agricultural Areas | True | By Bernhard Ostrolenk | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/shadows-that-pass-on.html | SHADOWS THAT PASS ON | True | By Mordaunt Hall. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-christian-j-boehm.html | MRS. CHRISTIAN J. BOEHM. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/liner-docks-here-after-cuba-fight-decks-of-morro-castle-are-dented.html | LINER DOCKS HERE AFTER CUBA FIGHT; Decks of Morro Castle Are Dented by Bullets From Battle in Havana. CAUGHT IN CROSS-FIRE Used as Shield by Gunboats in Attack on Rebel Fort -- All on Board Safe. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/coast-guard-saves-two-pennsylvanians-fought-rough-seas-in-delaware.html | COAST GUARD SAVES TWO.; Pennsylvanians Fought Rough Seas in Delaware Bay. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rye-high-19-mt-kisco-12.html | Rye High, 19; Mt. Kisco, 12. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/peddie-conquers-blair-eleven-210-displays-powerful-offensive-to.html | PEDDIE CONQUERS BLAIR ELEVEN, 21-0; Displays Powerful Offensive to Deadlock 31-Year-Old Series at 14-All. JOE McGUINNESS STARS Records Touchdown and Three Extra Points -- Fridley and McConeghy Also Tally. | True | By Lewis B. Funke.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wesleyan-downs-williams-6-to-0-stays-in-running-for-little-three.html | WESLEYAN DOWNS WILLIAMS, 6 TO 0; Stays in Running for Little Three Championship by Win- ning at Middletown. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cynthia-t-smith-becomes-a-bride-englewood-girl-married-to-robert-de.html | CYNTHIA T. SMITH BECOMES A BRIDE; Englewood Girl Married to Robert de F. Whitman in Church Ceremony. BRIDE HAS 2 ATTENDANTS I* Bridegroom a Grandson of Late Robert W. de Forest, Head of Metropolitan Museum. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/an-irish-heroine-glory-by-francis-stuart-287-pp-new-york-the.html | An Irish Heroine; GLORY. By Francis Stuart. 287 pp. New York: The Macmillan Com- pany. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/return-to-gold.html | RETURN TO GOLD. | True | From The Cincinnati Enquirer. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lehigh-freshmen-win-flash-strong-attack-to-overpower-lafayette-cubs.html | LEHIGH FRESHMEN WIN.; Flash Strong Attack to Overpower Lafayette Cubs, 24-0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/advisory-board-on-food-dropped-it-was-designed-to-aid-aaa-in.html | ADVISORY BOARD ON FOOD DROPPED; It Was Designed to Aid AAA In Drafting of Indus- trial Code. VARYING CAUSES ASSIGNED Members Found Joint Action Impossible, According to an Administration Spokesman. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/republicans-concede-defeat-in-louisville-miller-law-school-dean-is.html | REPUBLICANS CONCEDE DEFEAT IN LOUISVILLE; Miller, Law School Dean, Is Elected Mayor -- Repeal Lead Piles Up. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/roosevelt-or-reno.html | ROOSEVELT OR RENO? | True | From The Omaha World-Herald. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nations-to-confer-on-roerich-pact-eighteen-sending-delegates-to.html | NATIONS TO CONFER ON ROERICH PACT; Eighteen Sending Delegates to Washington Meeting Opening on Friday. AIM IS TO GUARD CULTURE Agreement Sought on Keeping Art and Science Institutions Inviolable During War. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/harpo-marx-talks-silent-one-of-quartet-enthuses-over-french-harpist.html | HARPO MARX TALKS; Silent One of Quartet Enthuses Over French Harpist -- His Russian Trip | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/snow-prevents-game.html | Snow Prevents Game. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/only-french-wine-to-get-here-by-christmas-must-come-from-the-isles.html | Only French Wine to Get Here by Christmas Must Come From the Isles Off Nova Scotia | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/h-h-ffl-weds-dorothy-g-clarke-the-rev-john-davis-performs-ceremony.html | H. H. ffl WEDS DOROTHY G. CLARKE; The Rev. John Davis Performs Ceremony in Washington Square M. E. Church, RUTH WISE MAID OF HONOR The Misses Josephine Brown and Margaret Berlin! Are Other Attendants of Bride. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-methods-urged-for-todays-problems-collective-intelligence.html | NEW METHODS URGED FOR TODAY'S PROBLEMS; Collective Intelligence Applied to Our Present Troubles Suggested As Solution | True | GORDON C. CORBALEY. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/montclair-21-morristown-6.html | Montclair, 21; Morristown, 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kansas-city-trade-rises-10-per-cent-average-increase-in-october.html | KANSAS CITY TRADE RISES.; 10 Per Cent Average Increase in October Over September. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ellsworth-elated-on-seeing-his-ship-explorer-who-will-fly-over.html | ELLSWORTH ELATED ON SEEING HIS SHIP; Explorer Who Will Fly Over Antarctic Says Waiting Is the Hardest Thing. LEAVES DUNEDIN IN MONTH Asked to Bring Back Sea Lions for Zoo and to Carry Party to Bleak Island. EXPLORER ELATED ON SEEING HIS SHIP | True | By Lincoln Ellsworth. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-prudent-frenchman-takes-a-fling-the-new-government-lottery-is.html | THE PRUDENT FRENCHMAN TAKES A FLING; The New Government Lottery Is Having a Vogue Among a People Who Are Not Basically Addicted to Gambling A FLING FOR THE FRENCHMAN The New Lottery Is Having a Vogue Among a People Who Are Not Given to Gambling | True | By P.j. Philip | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/swarthmore-bows-128-beaten-by-st-johns-of-annapolis-in-game-on-home.html | SWARTHMORE BOWS, 12-8.; Beaten by St. John's of Annapolis in Game on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/reich-tries-to-liquidate-defeat-of-15-years-ago-in-todays.html | REICH TRIES TO LIQUIDATE DEFEAT OF 15 YEARS AGO; In Today's Referendum Germans Will Vote Approval of Hitler's Plan to Scrap Treaty of Versailles. NEXT MOVE IS UP TO THE NAZIS Britain, France and Italy Waiting to See What Turn Berlin Nationalism Will Take to Further New Foreign Policy. | True | By Edwin L. James. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/more-cities-to-act-on-utility-plants-knoxville-and-memphis-to-vote.html | MORE CITIES TO ACT ON UTILITY PLANTS; Knoxville and Memphis to Vote Soon on Proposals for Municipal Ownership. OTHERS CONSIDERING PLAN Last Week's Success in Akron and Camden Expected to Pro- vide Test of Federal Policy. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hits-monetary-system-state-farm-bureau-backs-gold-plan-of-roosevelt.html | HITS MONETARY SYSTEM.; State Farm Bureau Backs Gold Plan of Roosevelt. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-rhymed-review-of-american-history-a-book-of-americans-by-rosemary.html | A Rhymed Review of American History; A BOOK OF AMERICANS. By Rosemary and Stephen Vincent Benet. Illustrated by Charles Child. 114 pp. New York: Farrar & Rinehart. $2. | True | C.G.P. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/text-of-dr-butlers-peace-plea.html | Text of Dr. Butler's Peace Plea | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/romantic-legend-blasted-by-record-kentucky-document-indicates.html | ROMANTIC LEGEND BLASTED BY RECORD; Kentucky Document Indicates Jefferson Davis and Sarah Taylor Did Not Elope. BOND DISCOVERED IN ATTIC Uncle of Zachary Taylor's Daughter Attested to Age of the Bride-to-Be. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/szumachowski-wins-crosscountry-race-leads-field-in-rpi-event.html | SZUMACHOWSKI WINS CROSS-COUNTRY RACE; Leads Field in R.P.I. Event, Breaking Own Record -- Nott Terrace Team Scores. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hebrew-literatures-lasting-value-the-hebrew-literary-ge-nius-by.html | Hebrew Literature's Lasting Value; THE HEBREW LITERARY GE- NIUS. By Duncan Block Mac- donald, M.A., D.D. 227 pp. Princeton: Princeton University Press. $2.50. | True | STANTON A. COBLENTZ. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/women-of-germany-balk-at-new-role-the-nazi-effort-to-recreate-the.html | WOMEN OF GERMANY BALK AT NEW ROLE; The Nazi Effort to Recreate the "Goddess Mother" Type Meets Serious Obstacles | True | By Libby Benedict. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hamilton-0-croton-0.html | Hamilton, 0; Croton, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hamilton-scores-147-triumphs-over-haverford-team-as-hand-goes.html | HAMILTON SCORES, 14-7.; Triumphs Over Haverford Team as Hand Goes Across Twice. | | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/protest-to-luther-on-nazi-fire-trial-members-of-liberties-union.html | PROTEST TO LUTHER ON NAZI FIRE TRIAL; Members of Liberties Union Demand Political Issues Be Kept Out of Hearing. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dobbs-ferry-9-irvington-0.html | Dobbs Ferry, 9; Irvington, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nap-brings-20-police-watchman-wakes-and-ends-siege-of-building.html | NAP BRINGS 20 POLICE.; Watchman Wakes and Ends Siege of Building. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brief-reviews-the-constitution-by-frank-abbott-magruder-and-guy.html | Brief Reviews; THE CONSTITUTION. By Frank Abbott Magruder and Guy Shirk Claire. 395 pp. New York: McGraw-Hill Book Company, Inc. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/germanys-position.html | GERMANY'S POSITION. | True | By Prime Minister MacDonald, Speaking At the Annual Lord Mayor'S Dinner At the Guildhall, London. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-josephs-wins-70-conquers-washington-college-as-kane-tallies-in.html | ST. JOSEPH'S WINS, 7-0.; Conquers Washington College as Kane Tallies in First Period. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/west-chester-prevails-upsets-albright-by-60-on-tally-by-bennett-in.html | WEST CHESTER PREVAILS.; Upsets Albright by 6-0 on Tally by Bennett in First Period. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/england-prevails-at-rugby.html | England Prevails at Rugby. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/iiss-steyens-wed-to-e-j-stockman-ceremony-performed-in-the-first.html | IISS STEYENS WED TO E. J. STOCKMAN; Ceremony Performed in the First Congregational Church, East Orange. UANET BUSH BRIDESMAID Lyman A. Stockman Best Man for BrotheruWedding Break- I fast at Bride's Home. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/newark-central-repels-barringer-triumphs-by-360-to-continue.html | NEWARK CENTRAL REPELS BARRINGER; Triumphs by 36-0 to Continue Unbeaten Record -- 65-Yard Run by Harris Features. EAST SIDE HIGH PREVAILS Turns Back South Side Rivals in League Encounter -- Gatti and H. Williams Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bronxville-20-hackley-0.html | Bronxville, 20; Hackley, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/roselle-0-west-orange-0.html | Roselle, 0; West Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-gallic-avalanche-paintings-from-the-vollard-collection-courbet.html | THE GALLIC AVALANCHE; Paintings From the Vollard Collection -- Courbet and Delacroix Arm in Arm | True | By Edward Alden Jewell. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/contact.html | CONTACT'' | True | By Reginald M. Cleveland | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/admissions-simplified-demonstration-of-ability-in-one-field-now.html | ADMISSIONS SIMPLIFIED; Demonstration of Ability In One Field Now Chief Requirement at Union | True | By Edward Ellery, Acting President of Union College. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-louis-alt.html | MRS. LOUIS ALT. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bar-duplications-in-2-works-plans-ickes-and-hopkins-rule-out.html | BAR DUPLICATIONS IN 2 WORKS PLANS; Ickes and Hopkins Rule Out Financially Able Municipali- ties From Civil Works. LABOR TO BE ON DAY BASIS Relief Administrator Hopes to Employ 500,000 to Million Men on Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ship-search-fails-in-hartkidnapping-babe-ruth-is-among-180-on-liner.html | SHIP SEARCH FAILS IN HARTKIDNAPPING; Babe Ruth Is Among 180 on Liner, Delayed by Hunt Off California. WALLET IS HELD A CLUE San Jose Youth's Purse Found on Tanker Deck -- Family Denies Contact Over Ransom. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/deficit-reduced-by-piercearrow-net-loss-for-nine-months-272650.html | DEFICIT REDUCED BY PIERCE-ARROW; Net Loss for Nine Months $272,650, Compared With $1,706,748 in 1932. GAIN IN GLIDDEN'S SALES American Commercial Alcohol Cleared $218,513 From Jan. 1 to Sept. 30. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/protestant-pastors-are-ousted-by-nazis-one-is-suspended-for.html | PROTESTANT PASTORS ARE OUSTED BY NAZIS; One Is Suspended for Opposing Anti-Semitism in Church -- Schism Is Foreseen. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nutley-27-ramsey-0.html | Nutley, 27; Ramsey, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/our-army-that-rests-in-france-the-story-of-the-aef-is-written-in.html | OUR ARMY THAT RESTS IN FRANCE; The Story of the A.E.F. Is Written in Stone on the Monuments That Dominate The Cemeteries and the Fields on Which Men Fought and Guns Thundered OUR SILENT ARMY IN FRANCE The Story of the A.E.F. Is Written in Stone On Shafts That Dominate the Cemeteries | True | By Clair Price | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/plans-laid-for-revival-reorganization-in-general-motors-due-to.html | PLANS LAID FOR REVIVAL; Reorganization in General Motors Due to Belief in Real Recovery | True | By E.y. Watson. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nra-in-laundry-name-is-barred-by-the-city.html | NRA in Laundry Name Is Barred by the City | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/grain-rates-to-rise.html | Grain Rates to Rise. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/oregon-state-invites-other-alumni-to-cheer.html | Oregon State Invites Other Alumni to Cheer | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/webbs-48-best-at-mineola.html | Webb's 48 Best at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/parade-omits-union-jack.html | Parade Omits Union Jack. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/canada-forced-to-kill-2000-of-buffalo-herd.html | Canada Forced to Kill 2,000 of Buffalo Herd | True | Special Correspondence, THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nyu-gifts-total-621671-since-may-largest-is-bequest-of-402213-from.html | N.Y.U. GIFTS TOTAL $621,671 SINCE MAY; Largest Is Bequest of $402,213 From the Estate of Emma Baker Kennedy. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nations-of-world-mark-armistice-in-salute-to-dead-tributes-to.html | NATIONS OF WORLD MARK ARMISTICE IN SALUTE TO DEAD; Tributes to Victims of the War Are Accompanied by Appeals for Peace. ROOSEVELT LAYS WREATH Dern Says 'Everybody Lost' -- Mrs. Wilson at Services for War President. PEACE THE KEYNOTE HERE Dr. Butler Makes Plea for Revival of Efforts -- Many Services Are Held in City. Unknown Soldier Honored. NATIONS OF WORLD MARK ARMISTICE | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nations-loss-by-fire-reduced-this-year-rural-districts-still.html | Nation's Loss by Fire Reduced This Year; Rural Districts Still Heaviest Losers | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nra-board-to-hear-hotel-guild-protest-group-opposes-exception-on.html | NRA BOARD TO HEAR HOTEL GUILD PROTEST; Group Opposes Exception on Waiters' Tips Granted to Restaurant Owners. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rr-bowker-very-ill-former-editor-and-industrialist-has-a-relapse-he.html | R.R. BOWKER VERY ILL.; Former Editor and Industrialist Has a Relapse -- He Is 85. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/one-nebraska-farmer-has-no-money-troubles.html | One Nebraska Farmer Has No Money Troubles | True | Special Correspondsnce, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bust-of-lincoln-is-sold-for-2100-bronze-was-modeled-from-life.html | BUST OF LINCOLN IS SOLD FOR $2,100; Bronze Was Modeled From Life -- President's Armchair Bid In for $800. AUCTION TOTALS $52,570 Sculptures of Washington and Franklin Also in Collection of Hiram Burlingham. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/chappaqua-6-briarcliff-6.html | Chappaqua, 6; Briarcliff, 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/news-of-the-artists.html | NEWS OF THE ARTISTS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bloomfield-wins-as-15000-look-on-berlinskis-94yard-run-is-high.html | BLOOMFIELD WINS AS 15,000 LOOK ON; Berlinski's 94-Yard Run Is High Light in 19-0 Victory Over Irvington. KEARNY PREVAILS, 19 TO 0 Triumphs Over Passaic High School Football Team -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/atlanta-sales-improve-seasonable-weather-spurs-whole-sale-and.html | ATLANTA SALES IMPROVE.; Seasonable Weather Spurs Whole-sale and Retail Volume. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/own-gun-kills-hunter-aa-fischer-of-flushing-is-found-dead-near.html | OWN GUN KILLS HUNTER.; A.A. Fischer of Flushing Is Found Dead Near Yulan. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/economic-balance.html | ECONOMIC BALANCE. | True | By Secretary Wallace, In A Broadcast Address On the Recovery Pro-Gram and the Farmer. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/changes-in-curbs-list-goldfield-consolidated-mines-new-stock.html | CHANGES IN CURB'S LIST.; Goldfield Consolidated Mines' New Stock Replaces Old. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/republicans-here-to-get-few-favors-lacuardia-expected-to-put-city.html | REPUBLICANS HERE TO GET FEW FAVORS; LaCuardia Expected to Put City Jobs on a Strictly Independent Basis. CHARTER TACTICS STUDIED Friends of Mayor-Elect Seek Way to Force Revision Bill Through State Senate. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ulster-candidacy-by-de-valera-seen-reported-invitation-believed.html | ULSTER CANDIDACY BY DE VALERA SEEN; Reported Invitation Believed Part of Plan to Erase Border by 'Peaceful Penetration.' FREE STATE HEAD WILLING Repeats He Is Ready to Serve as Member of Northern Ireland's Parliament. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-peters-eleven-remains-unbeaten-jersey-city-team-tops-xavier-200.html | ST. PETER'S ELEVEN REMAINS UNBEATEN; Jersey City Team Tops Xavier, 20-0, for Eighth Victory -- Other Results. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/pope-receives-henry-mannixes.html | Pope Receives Henry Mannixes. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/why-the-folk-of-dryville-voted-wet-typical-of-american-towns-it.html | WHY THE FOLK OF DRYVILLE VOTED WET; Typical of American Towns, It Echoed the Changes in National Life WHAT MADE DRYVILLE GO WET Typical of American Towns, It Was Influenced By Changes in National Life and Habits | True | By Charles Mcd. Puckette | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/in-the-field-of-motor-cars.html | IN THE FIELD OF MOTOR CARS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-rockefeller-report-on-liquor-control-toward-liquor-control-by.html | The Rockefeller Report on Liquor Control; TOWARD LIQUOR CONTROL. By Raymond B. Fosdick and Albert L. Scott, with a foreward by John D. Rockefeller Jr. 220 pp. New York: Harper & Brothers. $2. | True | By Charles Merz | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/king-of-the-gypsies-has-code-for-his-subjects.html | King of the Gypsies Has 'Code' for His 'Subjects' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/another-passeur-play-in-paris.html | ANOTHER PASSEUR PLAY IN PARIS | True | PHILIP CARR. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/george-vedder-heart-attack-is-fatal-to-export-manager-a-harvard.html | GEORGE VEDDER.; Heart Attack Is Fatal to Export Manager, a Harvard Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/-sellers-strike-in-hogs-continues-little-baseness-done-in-chicago.html | ' SELLERS' STRIKE' IN HOGS CONTINUES; Little Baseness Done in Chicago Market, Commission Houses Holding Out for $4.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/egypt-fears-boycott-hears-germany-will-bar-importa-tion-of-her.html | EGYPT FEARS BOYCOTT.; Hears Germany Will Bar Importation of Her Cotton. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/emory-continues-pace-beating-w-and-m-256.html | Emory Continues Pace, Beating W, and M., 25-6 | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/o-henry-prizes-o-henry-memorial-award-prize-stories-of-1933-se.html | O. Henry Prizes; O. HENRY MEMORIAL AWARD PRIZE STORIES OF 1933. Se- lected and Edited by Harry Hansen. 290 pp. New York: Doubleday, Doran & Co. $2.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-free-american-press.html | A FREE AMERICAN PRESS. | True | From The Kansas City Star. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/importers-protest-boycott-in-codes-national-group-says-domestic.html | IMPORTERS PROTEST 'BOYCOTT' IN CODES; National Group Says Domestic Producers Plan Exclusion of Foreign Goods. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/news-comment-and-incident-on-the-stock-exchange-and-inn-the.html | News, Comment and Incident on the Stock Exchange and inn the Financial Markets. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/jg-mcdonald-in-geneva-high-commissioner-for-german-refugees-begins.html | J.G. McDONALD IN GENEVA.; High Commissioner for German Refugees Begins His Task. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ellis-island-faces-a-different-task-with-deportations-exceeding.html | ELLIS ISLAND FACES A DIFFERENT TASK; With Deportations Exceeding Arrivals, the Flow of Migration Is Reversed | True | By William C. White. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/25000-for-repairs-on-statue-of-liberty-job-will-require-25-men-for.html | $25,000 for Repairs on Statue of Liberty; Job Will Require 25 Men for 5 Months | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kansas-teachers-aid-drys.html | Kansas Teachers Aid Drys. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-hurdygurdy-man-by-mar-gery-williams-bianco-illus-trated-by.html | THE HURDY-GURDY MAN. By Mar- gery Williams Bianco. Illus- trated by Robert Lawson. 55 pp. New York: Oxford Univer- sity Press. 75 cents.; Children's Books | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-farm-relief-record-set-down-by-peek-in-answer-to-the-outburst.html | THE FARM RELIEF RECORD SET DOWN BY PEEK; In Answer to the Outburst of Criticism From the West, the AAA Administrator Shows What Has Already Been Accomplished and Expresses His Confidence in the Government's Program | True | By George N. Peek, Administrator Agricultural Adjustment Act. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/can-tammany-come-back-again-new-factors-in-an-old-issue-shift-in.html | CAN TAMMANY COME BACK AGAIN? NEW FACTORS IN AN OLD ISSUE; Shift in Vote Power From Manhattan and Complex Economic Problems Have Shaken Its Power and Threaten Its Future | True | By Gustavus Myers. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/colorado-session-likely-to-be-long-called-to-provide-for-relief.html | COLORADO SESSION LIKELY TO BE LONG; Called to Provide for Relief, Legislature Has Several Things to Consider. NO NEW TAXES LOOKED FOR Liquor Code Needs Revising and Limit on Property Levies Is Being Urged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/now-orient-and-occident-meet.html | NOW ORIENT AND OCCIDENT MEET | True | K.C. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/business-appears-nearer-a-balance-increase-of-consumption-and.html | BUSINESS APPEARS NEARER A BALANCE; Increase of Consumption and Decrease of Production Are Indicated by Reports. LABOR TROUBLES FEWER Currency a Problem in Financial s -- Reviews of Federal Reserve Areas | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/4-hearings-fixed-on-use-of-leisure-increased-spare-time-for.html | 4 HEARINGS FIXED ON USE OF LEISURE; Increased Spare Time for Employes Under NRA Will Be Discussed. SOCIAL AGENCIES TO AID Baker, Dr. Butler and Woll Are Listed as Speakers at First Session on Nov. 16. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/arrested-in-auto-crash-miss-jean-g-olcott-injured-in-collision.html | ARRESTED IN AUTO CRASH.; Miss Jean G. Olcott, Injured in Collision, Accused by Police. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mcarl-denies-pay-to-wl-humphrey-controller-holds-roosevelt-had.html | M'CARL DENIES PAY TO W.L. HUMPHREY; Controller Holds Roosevelt Had Right to Remove Trade Commissioner. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/along-the-worlds-airways-world-air-is-studied-weather-scanned-for.html | ALONG THE WORLD'S AIRWAYS; WORLD AIR IS STUDIED Weather Scanned for Line To Gird Globe by Plane And Dirigible | True | By Lauren D. Lyman. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/more-on-oneill-in-stockholm.html | MORE ON O'NEILL IN STOCKHOLM | True | ALMA LUISE OLSON. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/state-15-criticized-on-mortgage-evils-certificate-holders-group.html | STATE 15 CRITICIZED ON MORTGAGE EVILS; Certificate Holders' Group Calls for Inquiry Into Van Schaick Office. FEDERAL APPEAL HINTED Action Threatened if an 'All-Sweeping' Investigation is Not Begun at Once. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/oregon-conquers-oregon-state-133-puts-on-two-long-scoring-drives-to.html | OREGON CONQUERS OREGON STATE, 13-3; Puts on Two Long Scoring Drives to Come From Behind in Game at Portland. VICTORY NINTH IN A ROW Mikulak and Temple Cross Goal Line -- Schwammel Kicks Field Goal in First Period. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/farm-mules-in-demand-dealers-report-good-sales-at-ris-ing-prices-in.html | FARM MULES IN DEMAND.; Dealers Report Good Sales at Rising Prices in South. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nazi-intimidation-in-saar-increases-commission-informs-league-it.html | NAZI INTIMIDATION IN SAAR INCREASES; Commission Informs League It Feels Obliged to Adopt Exceptional Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sea-scene-is-feature-of-armistice-ball-given-to-benefit-british-war.html | Sea Scene Is Feature of Armistice Ball, Given to Benefit British War Veterans | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lippmann-urges-pact-with-britain-we-should-agree-on-action-before.html | LIPPMANN URGES PACT WITH BRITAIN; We Should Agree on Action Before Another War Comes, He Declares. WARNS GROUP AT AMHERST Neither Nation Is Secure if One Is at War and the Other Neutral, He Says. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/reich-is-expected-to-add-to-demands-a-move-for-the-return-of-all.html | REICH IS EXPECTED TO ADD TO DEMANDS; A Move for the Return of All Colonies and Rejection of Arms Control Forecast. NEW PROPAGANDA IS SEEN Special Efforts to Influence in Anglo-Saxon Countries Believed in Operation. | True | By Augur.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hunters-use-alcohol-to-trap-ducks-in-west.html | Hunters Use Alcohol To Trap Ducks in West | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/montpelier-wins-7-to-6-defeats-manlius-eleven-in-battle-waged-in-a.html | MONTPELIER WINS, 7 TO 6.; Defeats Manlius Eleven in Battle Waged in a Snowstorm. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/f-m-is-winner-390-repulses-moravian-college-eleven-scoring-in-every.html | F. & M. IS WINNER, 39-0.; Repulses Moravian College Eleven, Scoring In Every Period. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/trade-news-stirs-soviet-litvinoff-visit-is-followed-by-polish-move.html | TRADE NEWS STIRS SOVIET.; Litvinoff Visit Is Followed by Polish Move and Ecuador Report. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/federal-bonds-up-others-move-off-corporation-issues-on-stock.html | FEDERAL BONDS UP, OTHERS MOVE OFF; Corporation Issues on Stock Exchange Show Little Change -- Trading Active. FOREIGN LOANS ARE MIXED Small Group Dominates Market -- Domestic Obligations Weak on the Curb. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/london-sees-brake-applied.html | London Sees "Brake" Applied. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/7-guilty-in-attack-on-union-quarters-gangsters-quickly-convicted-of.html | 7 GUILTY IN ATTACK ON UNION QUARTERS; Gangsters Quickly Convicted of Raid in Which Two Were Killed and 15 Wounded. JUDGE COMPLIMENTS JURY Denounces the Assailants as 'Guerrillas and Thugs' -- Sentence Is Deferred. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/western-maryland-wins-mcnally-excels-in-540-victory-over-loyola-of.html | WESTERN MARYLAND WINS.; McNally Excels in 54-0 Victory Over Loyola of Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/curtis-sets-back-far-rockaway-70-goodell-scores-all-points-as.html | CURTIS SETS BACK FAR ROCKAWAY, 7-0; Goodell Scores All Points as Staten Island Eleven Keeps Record Clear. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/exhibit-is-planned-to-aid-architects-drawings-of-18th-century.html | EXHIBIT IS PLANNED TO AID ARCHITECTS; Drawings of 18th Century American Homes Will Be Shown Tomorrow. PART OF RELIEF PROGRAM Sketches of Washington's Estate at Mount Vernon Will Go to Historic Homestead. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/plane-yields-its-course-to-flight-of-wild-ducks.html | Plane Yields Its Course To Flight of Wild Ducks | True | By the Canadian Press. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/too-much-mother-the-blind-journey-by-g-sheila-donisthorpe-304-pp.html | Too Much Mother; THE BLIND JOURNEY. By G. Sheila Donisthorpe. 304 pp. New York: G. Howard Watt. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-gold-policy-reduces-short-interest-in-stocks.html | New Gold Policy Reduces Short Interest in Stocks | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/depression-helps-art-in-kansas-city-drop-in-prices-resulted-in.html | DEPRESSION HELPS ART IN KANSAS CITY; Drop in Prices Resulted In Purchase of Fine Paint- ings for New Gallery. CULTURE ON THE UPSWING Dream of Endowed University Is Realized Without the Endowment. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/last-poems-from-the-pen-of-sara-teasdale-strange-victory-by-sara.html | Last Poems From the Pen of Sara Teasdale; STRANGE VICTORY. By Sara Teasdale. With Portrait and a Poem in facsimile. 37 pp. New York: The Macmillan Company. &1. | True | PERCY HUTCHISON | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/impending-laws-cloud-ad-outlook-tugwell-bills-retard-programs-of.html | IMPENDING LAWS CLOUD AD OUTLOOK; Tugwell Bills Retard Programs of Food and Drug Stores, Executives Claim. OTHER LINES OPTIMISTIC Auto and Refrigerator Makers to Increase Quotas -- October Linage Gains 17 Per Cent. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/better-peace-machinery-is-a-goal-for-montevideo-new-steps-in-chaco.html | Better Peace Machinery Is a Goal for Montevideo; New Steps in Chaco and Leticia Conflicts Are Foreseen -- Moves for More Bilateral Trade Pacts Are Also Expected. MONTEVIDEO TO TRY TO ASSURE PEACE | True | By Harold B. Hinton.special Correspondence, the New York Times.by Harold B. Hinton. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/these-crowded-days-of-change-two-candid-studies-of-the.html | THESE CROWDED DAYS OF CHANGE; Two Candid Studies of the Administration and Its Chief THE AMERICAN WAY. Franklin Roosevelt in Action. By Earle Looker. 382 pp. New York: The John Day Company. $2.50. THE ROOSEVELT REVOLU-TION: FIRST PHASE. By Er-nest K. Lindley. 325 pp. New York: The Viking Press. $2.50. Crowded Days of Change | True | By Simeon Strunsky | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/two-seized-in-plot-to-extort-reward-mrs-carlyle-blackwell-causes.html | TWO SEIZED IN PLOT TO EXTORT 'REWARD'; Mrs. Carlyle Blackwell Causes Arrest of Bogus Finders of Her Lost $27,000 Ring. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/in-the-wonderland-of-taxation-the-tax-racket-what-we-pay-to-be.html | In the Wonderland of Taxation; THE TAX RACKET. What We Pay to Be Governed. By Ray E. Untereiner. 162 pp. Philadel-phia.: J.B. Lippincott Company. $1. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/america-at-war-declares-johnson-now-is-time-to-make-great-brive.html | AMERICA AT WAR, DECLARES JOHNSON; Now Is Time 'to Make Great Brive Click Together,' He Says at Fort Worth. GAINS ABOVE EXPECTATION But Many Hard Battles Remain, He Warns -- General Finds Southwest Won to NRA. | True | From a Staff Correspondent. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/southern-women-to-hold-reception-preview-of-film-the-mystery-of.html | SOUTHERN WOMEN TO HOLD RECEPTION; Preview of Film 'The Mystery of Hamlet' to Be Seen at Benefit Dec. 1. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hitlers-stand.html | HITLER'S STAND. | True | By Chancellor Hitler, In A Broadcast Appeal For Support In Today'S Election. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wesleyan-cubs-in-tie-battle-williams-freshmen-to-a-77-deadlock.html | WESLEYAN CUBS IN TIE.; Battle Williams Freshmen to a 7-7 Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ae-in-london.html | AE" IN LONDON. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/alekhine-leads-way-annexes-parisian-masters-event-lasker-in.html | ALEKHINE LEADS WAY.; Annexes Parisian Masters Event -- Lasker in Exhibition. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/joins-national-rifle-body.html | Joins National Rifle Body. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/resignation-wins-praise-for-alonso-withdrawal-of-socialist-from.html | RESIGNATION WINS PRAISE FOR ALONSO; Withdrawal of Socialist From University Board Draws Puerto Rican Tribute. CAUSE OF 'CULTURE STRIKE' His Act Gives Party Opportunity to Seek More Liberal School System. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/quiet-in-new-england-department-stores-expect-the-usual-christmas.html | QUIET' IN NEW ENGLAND.; Department Stores Expect the Usual Christmas Trade. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/junior-committee-takes-lead-this-week-in-christmas-sale-plans-for.html | Junior Committee Takes Lead This Week In Christmas Sale Plans for Hope Farm | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fish-asserts-nra-is-hampering-press-charges-ban-in-washington-on.html | FISH ASSERTS NRA IS HAMPERING PRESS; Charges Ban in Washington on Paper and Says Criticism Is Kept Off Radio. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/palace-of-league-fulfills-a-dream-completion-of-exterior-con-founds.html | PALACE OF LEAGUE FULFILLS A DREAM; Completion of Exterior Con-founds Skeptics Who in 1929 Doubted Its Completion. NEW PRESTIGE FORESEEN Orgnization Expected to Take on Something of Solidity of Structure Housing It. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dollar-rebounds-in-london-market-rallies-9-12-cents-in-absence-of.html | DOLLAR REBOUNDS IN LONDON MARKET; Rallies 9 1/2 Cents, in Absence of Sellers, Closing at $5.03 1/2 to Pound. STOCKS RISE IN BERLIN Boerse Anticipates Victory by Hitler in Election With Mild Upswing. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fred-w-story-retired-telephone-executive-had-served-company-32.html | FRED W. STORY.; Retired Telephone Executive Had Served Company 32 Years. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/one-crucial-night-the-enchanted-village-by-edward-shanks-316-pp-in.html | One Crucial Night; THE ENCHANTED VILLAGE. By Edward Shanks. 316 pp. In-dianapolis: The Bobbs-Merrill Company. $2. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/maine-in-van-12-to-0-defeats-bowdoin-to-annex-state-title-for-third.html | MAINE IN VAN, 12 TO 0.; Defeats Bowdoin to Annex State Title for Third Year in Row. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/anniversary-finds-china-pessimistic-newspapers-say-the-republic-has.html | ANNIVERSARY FINDS CHINA PESSIMISTIC; Newspapers Say the Republic Has Failed to Improve on Imperial Rule. POINT TO LOST PRESTIGE But Shanghai Dedicates a New Municipal Building and Leaders Seek Unity. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lindberghs-forced-by-fog-to-land-in-spain-flier-meets-man-who-never.html | Lindberghs Forced by Fog to Land in Spain; Flier Meets Man Who Never Heard of Him | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-simplify-clearances-stock-exchange-plans-a-central-comparison.html | TO SIMPLIFY CLEARANCES.; Stock Exchange Plans a Central Comparison Department. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nebraska-victor-over-kansas-120-wins-before-31000-and-cap-tures-big.html | NEBRASKA VICTOR OVER KANSAS, 12-0; Wins Before 31,000 and Cap- tures Big Six Title for the Third Year in Row. PASSES PRODUCE SCORES Sauer's Toss to Kilbourne Nets 72 Yards and Touchdown -- Masterson Also Counts. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/worcester-wins-210-ends-football-season-by-defeating-dean-academy.html | WORCESTER WINS, 21-0.; Ends Football Season by Defeating Dean Academy. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hobsonuwilliams.html | HobsonuWilliams. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/jamaica-observes-day.html | Jamaica Observes Day. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-gramophone-recordings.html | NEW GRAMOPHONE RECORDINGS | True | By Compton Pakenham. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/on-making-fine-books-the-dolphin-a-journal-of-the-making-of-books.html | On Making Fine Books; THE DOLPHIN, A Journal of the Making of Books. No. 1. 372 pp. (Advertisements additional.) New York: The Limited Editions Club. $7.50. | True | ELMER ADLER. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wedell-speed-flight-fails.html | Wedell Speed Flight Fails. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/chicago-sales-increase-cold-weather-spurs-sharp-rise-in-retail.html | CHICAGO SALES INCREASE.; Cold Weather Spurs Sharp Rise in Retail Store Trade. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/no-taxes-raised-in-west-virginia-court-interpretation-of-con.html | NO TAXES RAISED IN WEST VIRGINIA; Court Interpretation of Con- stitutional Amendment Halts Collection. GOVERNMENT UNITS WAIT Legislature Called in Special Session to Untangle the State's Finances. | True | By James W. Weir.editorial Correspondence. the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/state-income-tax-viewed-as-faulty-inequalities-in-emergency-law.html | STATE INCOME TAX VIEWED AS FAULTY; Inequalities in Emergency Law Enacted in April Cited by G. N. Nelson. COURT TEST HELD LIKELY Discrimination Is Seen in the Provision Involving Personal Exemption. STATE INCOME TAX VIEWED AS FAULTY | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rutgers-harriers-win-defeat-lafayette-crosscountry-team-19-to-36.html | RUTGERS HARRIERS WIN.; Defeat Lafayette Cross-Country Team, 19 to 36. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miami-routs-louisville-continues-unbeaten-with-33to7-football.html | MIAMI ROUTS LOUISVILLE.; Continues Unbeaten With 33-to-7 Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kidnapped-boy-found-california-child-2-is-reported-at-home-of-a.html | KIDNAPPED' BOY FOUND.; California Child, 2, Is Reported at Home of a Neighbor. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/yale-lightweights-tie-play-66-deadlock-with-manhat-tan-150pound.html | YALE LIGHTWEIGHTS TIE.; Play 6-6 Deadlock With Manhat-tan 150-Pound Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/visits-ancestral-home-american-ambassador-stops-at-binghams.html | VISITS ANCESTRAL HOME.; American Ambassador Stops at Bingham's Melcombe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/note-on-mordaunt-shairp.html | Note on Mordaunt Shairp | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/paris-screen-notes-brilliant-gathering-at-opening-of-film-henry.html | PARIS SCREEN NOTES; Brilliant Gathering at Opening of Film "Henry VIII" -- Other Items | True | HERBERT L. MATTHEWS. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cynthia-dick1nson-wed-in-california-new-york-girl-becomes-bride-of.html | CYNTHIA DICK1NSON WED IN CALIFORNIA; New York Girl Becomes Bride of C. C. Williamson, Son of Mrs. Colgate Hoyt. | True | I Special to THE NEW YORK Tuns. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/police-uniforms-have-often-led-to-strife-warm-battles-that-amused.html | POLICE UNIFORMS HAVE OFTEN LED TO STRIFE; Warm Battles That Amused the City | True | By Catherine MacKenzie | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/experts-to-discuss-ship-construction-navy-officers-to-be-among-the.html | EXPERTS TO DISCUSS SHIP CONSTRUCTION; Navy Officers to Be Among the Speakers at Architects and Engineers Meetings. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miss-isabel-lamb-wedtofllaxiylie-bridegrooms-father-the-rev-e-m.html | MISS ISABEL LAMB WEDTOfllAXIYLIE; Bridegroom's Father, the Rev. E. M. Wylie, Officiates at White Plains Ceremony. SMALL RECEPTION IS HELD Mrs. John H. Slater Is Bride's Only Attendant and Mr. Slater Is Best Man. | True | Special to THlyN1/2W YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/an-old-barnum-barker.html | AN OLD BARNUM BARKER | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/duke-vanquishes-maryland-38-to-7-plays-substitute-backs-for-most-of.html | DUKE VANQUISHES MARYLAND, 38 TO 7; Plays Substitute Backs for Most of Came and Remains in Undefeated Class. LOSERS SCORE ON AERIAL Gains Seventh Victory in Row This Season, Using Second Team Most of Time. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miniature-samples-aid-salesmen-in-belgium.html | Miniature Samples Aid Salesmen in Belgium | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/what-will-historians-say-some-believe-significance-of-radio-city.html | WHAT WILL HISTORIANS SAY?; Some Believe Significance of Radio City Can Only Be Judged From the Future -- Special Music This Week | True | By Orrin E. Dunlap Jr. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/taft-vanquishes-westminster-147-annexes-twentyfirst-game-of-series.html | TAFT VANQUISHES WESTMINSTER, 14-7; Annexes Twenty-first Game of Series as Both Elevens End Their Drives. SWEENEY FIRST TO SCORE Tucker Also Counts for Victors, While Crandell Registers Losers' Touchdowns. | True | By Roscoe McGowen.SPECIAL To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tufts-eleven-prevails-vanquishes-boston-university-by-score-of-19.html | TUFTS ELEVEN PREVAILS.; Vanquishes Boston University by Score of 19 to 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/alabama-is-victor-over-virginia-tech-crimson-tide-scores-four.html | ALABAMA IS VICTOR OVER VIRGINIA TECH; Crimson Tide Scores Four Touchdowns and Safety to Win, 27 to 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/field-hockey-test-to-cosmopolitan-team-continues-undefeated-by.html | FIELD HOCKEY TEST TO COSMOPOLITAN; Team Continues Undefeated by Downing Carroll Club Eleven, 2 to 1. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bloch-premiere-for-italy.html | BLOCH PREMIERE FOR ITALY | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brown-conquers-syracuse-10-to-7-karaban-kicks-a-field-goal-scores-a.html | BROWN CONQUERS SYRACUSE, 10 TO 7; Karaban Kicks a Field Goal, Scores a Touchdown and Adds Extra Point. WALKER AIDS IN VICTORY His Accurate Punting Gains Much Ground -- Stark Tallies for Orange Team. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/pomfret-in-front-266-cook-scores-three-touchdowns-in-victory-over.html | POMFRET IN FRONT, 26-6.; Cook Scores Three Touchdowns in Victory Over Tabor Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/holy-cross-checks-manhattan-27-to-6-passes-pave-way-for-three-of.html | HOLY CROSS CHECKS MANHATTAN, 27 TO 6; Passes Pave Way for Three of Victors' Four Touch- downs Before 20,000. PENDERGAST TOPS LOSERS Tallies for Jaspers in the Second Period -- Callan Counts Twice for the Crusaders. | True | By Joseph M. Sheehan Jr. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dr-phelps-and-the-bible-matthew-merians-illus-trated-bible-edited.html | Dr. Phelps and the Bible; MATTHEW MERIAN'S ILLUS-TRATED BIBLE. Edited and Annotated by William Lyon Phelps. Engravings and Verses Reproduced from the 1650 Edi-tion of Bybel Printen. 206 pp. New York: William Morrow & Co. $2.75. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/preparation-seen-for-war-in-siberia-russojapanese-conflict-is.html | PREPARATION SEEN FOR WAR IN SIBERIA; Russo-Japanese Conflict Is Viewed in Washington as Not Unlikely. OUR NAVAL MOVE A FACTOR Tokyo Army Group Holds Transfer of Ships Indicates Hands-Off Attitude Here. | True | By Frederick Moore. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/three-new-books-of-american-verse-pastures-and-other-poems-by.html | Three New Books of American Verse; PASTURES. And Other Poems. By Lizette Woodworth Reese. 62 pp. New York: Farrar & Rinehart. $1.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dry-vote-surprise-to-north-carolina-states-last-action-had-been-to.html | DRY VOTE SURPRISE TO NORTH CAROLINA; State's Last Action Had Been to Elect Senator on Wet Issue. PENDULUM SWINGS BACK Leadership Now in Dry Hands and State Wonders What Will Happen. | True | By Robert E. Williams.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/soviet-to-produce-wright-air-engine-14-engineers-being-trained-at.html | SOVIET TO PRODUCE WRIGHT AIR ENGINE; 14 Engineers Being Trained at Paterson, N.J., to Operate New Moscow Plant. HAVE LICENSE AGREEMENT Americans Also to Go Abroad to Supervise Manufacture in Wide Aviation Program. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hails-act-to-give-filipino-women-vote-gov-gen-murphy-predicts-they.html | HAILS ACT TO GIVE FILIPINO WOMEN VOTE; Gov. Gen. Murphy Predicts They Will Aid in the Islands' Social Development. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/government-at-canton-is-preparing-for-war.html | Government at Canton Is Preparing for War | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/activities-of-musicians-alltchaikovsky-commemorative-program-by-the.html | ACTIVITIES OF MUSICIANS; All-Tchaikovsky Commemorative Program by the Philharmonic-Symphony -- Other Items | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brewster-32-childrens-village-6.html | Brewster, 32; Children's Village, 6 | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/vmi-to-play-columbia-for-first-time-in-1934.html | V.M.I. to Play Columbia For First Time in 1934 | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/manhattan-wins-at-crosscountry-retains-metropolitan-title-taking.html | MANHATTAN WINS AT CROSS-COUNTRY; Retains Metropolitan Title, Taking First Six Places -- N.Y.U. Is Second. COLUMBIA, C.C.N.Y. NEXT Russell First Over Line at Van Cortlandt, Leading Acerno by 120 Yards | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/james-deweyde-camp-retired-executive-of-postofffee-here-attended.html | JAMES DEWEYDE CAMP.; Retired Executive of Postofffee Here Attended Columbia. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/florida-repulsed-by-georgia-tech-jackets-display-plenty-of-power-in.html | FLORIDA REPULSED BY GEORGIA TECH; Jackets Display Plenty of Power in Coming From Behind to Win, 19-7. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tax-reform-a-proposal-school-needs-call-for-a-redivision-of-sources.html | TAX REFORM: A PROPOSAL; School Needs Call for a Redivision of Sources, Educator Asserts | True | By Marcus Aaron, President, Board of Education, Pittsburgh. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fj-shea-is-dead-m-exprosecutor-as-aide-to-attorney-general-he.html | f.J. SHEA IS DEAD; M EX-PROSECUTOR; As Aide to Attorney General He Sifted Stock Trading and Investment Trusts. BETTER LAWS RESULTED Brooklyn Lawyer Headed the Bureau of Securities in State uHe Was Only 46. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/three-who-have-gone-george-luks-pop-hart-and-gari-melchers.html | THREE WHO HAVE GONE; George Luks, Pop Hart and Gari Melchers | True | By Elisabeth Luther Cary. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/two-american-scores-werner-jostens-concerto-saciro-and-thompsons.html | TWO AMERICAN SCORES; Werner Josten's "Concerto Saciro" and Thompson's Symphony Rewarding | True | By Olin Downes. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/three-in-british-byelection.html | Three in British By-Election. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/trinity-defeats-amherst-by-76-amports-placekick-provides-margin-of.html | TRINITY DEFEATS AMHERST BY 7-6; Amport's Place-Kick Provides Margin of Victory in Game on Losers' Field. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-tariff-truce.html | THE TARIFF TRUCE. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-warehouses-for-merck.html | New Warehouses for Merck. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fordham-ram-found-by-connecticut-police-kidnap-victim-parades.html | Fordham Ram Found by Connecticut Police; Kidnap Victim Parades Stadium in Triumph; POLICE RECOVER THE FORDHAM RAM | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bank-law-for-manchuria-new-system-is-modeled-closely-on-that-of.html | BANK LAW FOR MANCHURIA.; New System Is Modeled Closely on That of Japan. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/milk-selling-code-irks-new-england-delivery-companies-and-chain.html | MILK SELLING CODE IRKS NEW ENGLAND; Delivery Companies and Chain Stores in Boston Area in Bitter Battle. ARBITRATION BOARD NAMED Restaurant Men, Hospitals, More Efficient Dealers, Farmers All Lodge Objections. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-problems-that-repeal-brings-to-the-government-interstate.html | NEW PROBLEMS THAT REPEAL BRINGS TO THE GOVERNMENT; Interstate Shipments Must Be Controlled So as Not to Violate Varying State Laws, and a Liquor-Tax Policy Must Be Fixed | True | By B.i. Duffus. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cunningham-sails-for-holiday-in-italy-controllerelect-plans-to-be.html | CUNNINGHAM SAILS FOR HOLIDAY IN ITALY; Controller-Elect Plans to Be Back by Dec. 1 to Confer With McAneny on His Work. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/operations-reduced-for-armistice-day-stock-trading-light-the-dollar.html | Operations Reduced for Armistice Day -- Stock Trading Light -- The Dollar Reasonably Firm. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-get-nazi-votes-at-sea-germany-sends-ship-to-baltic-to-collect.html | TO GET NAZI VOTES AT SEA.; Germany Sends Ship to Baltic to Collect Citizens for Poll. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nra-support-seen-in-buffalo-result-victor-in-mayoralty-contest.html | NRA SUPPORT SEEN IN BUFFALO RESULT; Victor in Mayoralty Contest Based His Campaign on Roosevelt Policies. ROCHESTER STAGED UPSET Old Republican Stronghold Was Shattered in Monroe County Revolt. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/grotonst-marks-play-annual-game-wednesday.html | Groton-St. Mark's Play Annual Game Wednesday | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-government-urged-for-tahiti-deputy-de-tastes-islands-paris.html | NEW GOVERNMENT URGED FOR TAHITI; Deputy de Tastes, Island's Paris Representative, Sees Reforms Needed. FRENCH INDIFFERENCE HIT Writers Find Discontent Grow- ing and Sympathy With Us Increasing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/our-tariff-stand-stirs-latin-group-some-diplomats-fear-ban-on.html | OUR TARIFF STAND STIRS LATIN GROUP; Some Diplomats Fear Ban on Discussion Is a Blow to Pan-American Parley. CURRENCY ALSO AN ISSUE But La Nacion in Buenos Aires Says Controversial Matters Ought to Be Dropped. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rudolf-friml-here-with-new-play-score-musical-show-with-oriental.html | RUDOLF FRIML HERE WITH NEW PLAY SCORE; Musical Show With Oriental Atmosphere Is Result of His Travels in China. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/penn-state-team-easy-victor-406-nittany-lions-score-5-times-in-the.html | PENN STATE TEAM EASY VICTOR, 40-6; Nittany Lions Score 5 Times in the First Half to Rout Johns Hopkins. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/three-generations-of-chicago-life-a-shirtsleeves-to-shirtsleeves.html | Three Generations of Chicago Life; A "Shirt-Sleeves to Shirt-Sleeves" Cycle in the New Novel by Margaret Ayer Barnes WITHIN THIS PRESENT. By Mar- garet Ayer Barnes. 611 pp. Bos- ton." Houghton Mifflin Company. $2.50. | True | By Elizabeth Lyman Brown | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lieut-raguse-wins-horse-show-prize-us-army-rider-scores-with-ugly.html | LIEUT. RAGUSE WINS HORSE SHOW PRIZE; U.S. Army Rider Scores With Ugly in Bowman Cup Test as 10,000 Look On. LIEUT. RAGUSE WINS HORSE SHOW PRIZE | True | By Henry R. Ilsley.by Henry R. Ilsley. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bankruptcy-filed-by-senator-richards-president-of-the-new-jersey.html | BANKRUPTCY FILED BY SENATOR RICHARDS; President of the New Jersey Senate Owes $442,666 -- Puts Assets at $7,370. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/irving-school-33-concordia-0.html | Irving School, 33; Concordia, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/finns-arrest-12-in-spy-case.html | Finns Arrest 12 in Spy Case. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/look-back-to-glory-by-her-bert-ravenel-sass-360-pp-in-dianapolis.html | LOOK BACK TO GLORY. By Her- bert Ravenel Sass. 360 pp. In- dianapolis: The Bobbs-Merrill Company. $2.50. | True | HERSCHEL BRICKELL. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/baltimore-u-victor-520-defeats-bridgewater-bender-alperstein-and.html | BALTIMORE U. VICTOR, 52-0; Defeats Bridgewater, Bender, Alperstein and Baier Excelling. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-helen-h-catterall-former-cornell-professor-was-doing-research.html | MRS. HELEN H. CATTERALL; Former Cornell Professor Was Doing Research Work in South. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lawrences-sketches-love-among-the-haystacks-and-other-pieces-by-dh.html | Lawrence's Sketches; LOVE AMONG THE HAYSTACKS, And Other Pieces. By D.H. Lawrence. With a reminiscence by David Gornett. 111 pp. New York The Viking Press. $1.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-reply-to-critics.html | A REPLY TO CRITICS. | True | By Hugh S. Johnson, Chief Or the Nra, In A Speech At Omaha On His Western Tour. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/endorses-essay-contest-prussia-accepts-mrs-anna-van-loans-offer-on.html | ENDORSES ESSAY CONTEST; Prussia Accepts Mrs. Anna Van Loan's Offer on World Friendship. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/decrease-in-debits-reported-by-banks-weekly-statement-of-federal.html | DECREASE IN DEBITS REPORTED BY BANKS; Weekly Statement of Federal Banks Shows a Drop of 18 Per Cent in Week. 141 CITIES MAKE REPORT Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/some-american-legal-oddities-there-ought-to-be-a-law-a-collection.html | Some American Legal Oddities; THERE OUGHT TO BE A LAW. A Collection of Lunatic Legisla- tion. By William Seagle. Cari- catures by Bill Gropper. 158 pp. New York: The Macaulay Com- pany. $1.25. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-benedicts-scores-defeat-hun-eleven-150-to-gain-lead-in-jersey.html | ST. BENEDICT'S SCORES; Defeat Hun Eleven, 15-0, to Gain Lead in Jersey Title Race. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/austin-day-neglected-but-texas-will-observe-fathers-anniversary.html | AUSTIN DAY NEGLECTED.; But Texas Will Observe 'Father's' Anniversary Next Year. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/six-picture-books-whiffy-mcmann-by-berta-and-elmer-hader-unpaged.html | Six Picture Books; WHIFFY MCMANN. By Berta and Elmer Hader. Unpaged. New York: Oxford University Press. 75 cents. A STEAM SHOVEL FOR ME. By Vera Edelstat. Illustrated by Romano. Unpaged. New York: Frederick A. Stokes Company. $1.50. THE SUN-EGG: A PICTURE BOOK. By Elsa Beskov. Translated from the Swedish, by Zita Beskov. Unpaged. New York: Harper & Brothers. $2. BUTTERWICK FARM. By Clifford Webb. 75 pp. New York: Frederick Warne & Co., Inc. $2. THE HAPPY HEN." By Helen and Alf Evers. Unpaged. New York: Farrar & Rinehart. $1. CHIMP AND CHUMP. By Ruth Carroll. Unpaged. New York: Eugene Reynal. $1. New Children's Books | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/white-plains-high-is-defeated-7-to-0-loses-to-new-rochelle-in-a.html | WHITE PLAINS HIGH IS DEFEATED, 7 TO 0; Loses to New Rochelle in a W.I.A.A. Battle Before Crowd of 15,000. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/muhlenberg-wins-30-field-goal-by-weiner-turns-back-ursinus-eleven.html | MUHLENBERG WINS, 3-0.; Field Goal by Weiner Turns Back Ursinus Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/more-fossils-discovered-in-cave-of-peking-man.html | More Fossils Discovered In Cave of Peking Man | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rialto-gossip-now-its-moss-hart-who-boards-a-freighter-mr.html | RIALTO GOSSIP; Now It's Moss Hart Who Boards a Freighter -- Mr. Blumenthal Quits the Theatre? | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/music-notes-from-lands-overseas.html | MUSIC NOTES FROM LANDS OVERSEAS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bolivian-cabinet-expected-to-resign-majority-senators-criticize-for.html | BOLIVIAN CABINET EXPECTED TO RESIGN; Majority Senators Criticize Foreign Minister's Policy -- Cha- co Success Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cauchois-scores-in-nyac-shoot-returns-card-of-96-to-lead-field-of.html | CAUCHOIS SCORES IN N.Y.A.C. SHOOT; Returns Card of 96 to Lead Field of 31 Gunners in Registered Contest. SCHWALB VICTOR TWICE Prevails in Two 50-Target Tests at Bergen Beach Traps -- Webb Takes Nassau Club Event. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cardinal-sailing-winner-dills-yacht-takes-second-race-of-series-in.html | CARDINAL SAILING WINNER.; Dill's Yacht Takes Second Race of Series in Bermuda. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wilson-outrages-psal-harriers-jamaica-star-wins-title-event-with.html | WILSON OUTRAGES P.S.A.L. HARRIERS; Jamaica Star Wins Title Event, With Keating Second and Butler Third. TEAM HONORS TO CURTIS Staten Island School Scores 37 Points to Win Crown for the Sixth Straight Year. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dollfuss-clashes-with-third-group-peasant-party-appears-ready-to.html | DOLLFUSS CLASHES WITH THIRD GROUP; Peasant Party Appears Ready to End Support Because of Series of Curbs. NAZIS IN NEW INCIDENTS Throw Tear-Gas Bombs Into the Schools -- Band Is Sent to Concentration Camp. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/south-carolina-wins-140-beats-north-carolina-state-with-safety-and.html | SOUTH CAROLINA WINS, 14-0; Beats North Carolina State With Safety and 2 Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/10000-view-body-of-texas-guinan-crowd-files-past-bier-of-actress.html | 10,000 VIEW BODY OF TEXAS GUINAN; Crowd Files Past Bier of Actress Brought Here From Vancouver for Burial. NOTABLES SEND FLOWERS Funeral Will Be Held Today, With Burial in the Gate of Heaven Cemetery. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/programs-of-the-week-boston-symphony-pays-us-first-visit-of-season.html | PROGRAMS OF THE WEEK; Boston Symphony Pays Us First Visit of Season -- Orchestras and Recitalists | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/auto-exhausts-scatter-swastikas-in-austria-wireless-to-the-new-york.html | Auto Exhausts Scatter Swastikas in Austria; Wireless to THE NEW YORK TIMES. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/howlands-dinghy-annexes-six-races-boston-skipper-wins-all-but-one.html | HOWLAND'S DINGHY ANNEXES SIX RACES; Boston Skipper Wins All But One Contest in Class B at Essex, Conn., Regatta. WETHERILL TOPS CLASS A Pilots Fifi to Two First Places, Three Seconds and a Third as Sound Sailors Score. | True | By James Robbins.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wants-sales-tax-ended.html | Wants Sales Tax Ended. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gigolo-takes-feature-at-middleburg-hunts.html | Gigolo Takes Feature At Middleburg Hunts | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/trend-in-retail-chains-toward-larger-units.html | Trend in Retail Chains Toward Larger Units | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-hampshire-in-tie-plays-scoreless-game-with-spring-field-eleven.html | NEW HAMPSHIRE IN TIE.; Plays Scoreless Game With Spring- field Eleven at Durham. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/detroit-turns-back-catholic-u-26-to-0-scores-victory-in-washington.html | DETROIT TURNS BACK CATHOLIC U., 26 TO 0; Scores Victory in Washington Game on Nott's Passing, Run- ning and Kicking. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gold-records-for-posterity.html | GOLD RECORDS FOR POSTERITY | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/palestine-tension-laid-to-both-sides-antijewish-feeling-of-arabs-is.html | PALESTINE TENSION LAID TO BOTH SIDES; Anti-Jewish Feeling of Arabs Is Said to Be Fanned by Non-cooperation of Zionists. 4 OUTBREAKS IN 13 YEARS Jewish Farm Leader Holds Agreement Between Two Groups Essential. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/revival-of-evils-of-bars-doubted-wa-white-holds-radio-auto-and.html | REVIVAL OF EVILS OF BARS DOUBTED; W.A. White Holds Radio, Auto and Movie Provide Cheer the Saloon Once Gave. STRESSES KANSAS CHANGE Points Out Move to Resubmit the State Dry Law Was Never Strong in Former Times. By WILLIAM ALLEN WHITE. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bolan-says-he-will-stay-until-asked-to-resign.html | Bolan Says He Will Stay Until Asked to Resign | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/berkshire-eleven-on-top-rallies-after-loom-is-scores-first-to.html | BERKSHIRE ELEVEN ON TOP; Rallies After Loom is Scores First to Triumph, 16 to 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/spotty-on-west-coast-industrial-activity-declines-wine-areas-are.html | SPOTTY ON WEST COAST.; Industrial Activity Declines -- Wine Areas Are Busy. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/yale-freshmen-on-top-defeat-hillhouse-high-in-overtime-soccer-game.html | YALE FRESHMEN ON TOP.; Defeat Hillhouse High in Overtime Soccer Game, 2 to 1. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/2-events-planned-for-victoria-home-olde-english-faire-and-a-dance.html | 2 EVENTS PLANNED FOR VICTORIA HOME; ' Olde English Faire' and a Dance, Both Taking Place This Month, to Aid Aged British. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ohio-state-eleven-overpowers-penn-30000-see-buckeyes-register.html | OHIO STATE ELEVEN OVERPOWERS PENN; 30,000 See Buckeyes Register Thrice Against Stubborn Defense to Win, 20-7. QUAKERS OPEN LATE DRIVE Tally on Pass to McCracken in Final Period and Just Miss Another Touchdown. | True | By Louis G. Black.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wolcottushoemaker.html | WolcottuShoemaker. | True | Special to THE NEW YOBX TOMS. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-pioneer-photographer-was-named-nicephore-niepce-he-anticipated.html | THE PIONEER PHOTOGRAPHER WAS NAMED NICEPHORE NIEPCE; He Anticipated Daguerre, Who Was Later His Partner in Fixing An Image on Metal, It Is Recalled on His Centenary | True | By Diana Rice. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/in-the-caribbean-the-scarlet-flower-by-thomas-rourke-297-pp-new.html | In the Caribbean; THE SCARLET FLOWER. By Thomas Rourke. 297 pp. New York: Farrar & Rinehart, Inc. $2.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/argentina-to-ban-import-surpluses-buenos-aires-stock-market-rises.html | ARGENTINA TO BAN IMPORT SURPLUSES; Buenos Aires Stock Market Rises on Report the Peso Will Be Aided Thus. INFLATION TALK BLOCKED Conversion of Frozen Credits Has Given Finance Minister Funds for Recovery Program. | True | By John W. White.special Cable To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/auto-gas-kills-ha-loeb-uniform-manufacturer-overcome-in-garage-of.html | AUTO GAS KILLS H.A. LOEB; Uniform Manufacturer Overcome In Garage of Larchmont Home. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/good-queen-bess-in-london-again.html | GOOD QUEEN BESS IN LONDON AGAIN | True | A.V. COOKMAN. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/princetons-cubs-win-at-yale-1413-irwin-scores-two-touchdowns-for.html | PRINCETON'S CUBS WIN AT YALE, 14-13; Irwin Scores Two Touchdowns for Tigers, His 67-Yard Run Being the Feature. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/roosevelt-asks-aid-for-the-red-cross-we-must-keep-it-ready-day-or.html | Roosevelt Asks Aid for the Red Cross; 'We Must Keep It Ready, Day or Night' | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/middlebury-is-victor-scores-by-396-in-annual-clash-with-norwich.html | MIDDLEBURY IS VICTOR.; Scores by 39-6 in Annual Clash With Norwich Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/slow-in-richmond-area-better-tobacco-and-cotton-prices-aid-some.html | SLOW IN RICHMOND AREA.; Better Tobacco and Cotton Prices Aid Some Sections. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/solvency-of-dole-aim-of-british-bill-government-evolves-scheme-to.html | SOLVENCY OF DOLE AIM OF BRITISH BILL; Government Evolves Scheme to Increase Benefits and Pay Off Old Debts. 4,000,000 ADDED TO LISTS Measure Takes In Agricultural and Domestic and Certain White-Collar Workers. | True | By Charles A. Selden.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-nicholas-e-young.html | MRS. NICHOLAS E. YOUNG. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lake-states-speed-action-on-repeal-illinois-wisconsin-and-indiana.html | LAKE STATES SPEED ACTION ON REPEAL; Illinois, Wisconsin and Indiana Preparing for the Sale of Liquor. INDIANA PLAN IS READY Special Sessions of Legisla-tures of Other States Ex- pected Before Dec. 5. | True | By S.j. Duncan-Clark.editorial Correspondence. the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-famous-marriage-the-spanish-marriage-by-helen-simpson-illustrated.html | A Famous Marriage; THE SPANISH MARRIAGE. By Helen Simpson. Illustrated. 175 pp. Great Occasions Series. New York: G.P. Putnam's Sons. $1.50. Books in Brief Review | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-edward-j-walborn.html | MRS. EDWARD J. WALBORN. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/triple-is-gained-by-miss-johnson-farmingdale-rider-dominated-legion.html | TRIPLE IS GAINED BY MISS JOHNSON; Farmingdale Rider Dominated Legion Racing Meeting at New Rochelle. TRIUMPHS WITH MEDIEVAD Annexes First and Last Events With Own Horse -- Wins Second Test Astride Queenie. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/15-years-after-a-broken-dream-in-1918-with-the-armistice-came-the.html | 15 YEARS AFTER: A BROKEN DREAM; In 1918, With the Armistice, Came the Vision of a Peace That Would Be Enduring, but Today, Says Sir Philip Gibbs, the Mind of the World Is Haunted by Fear of Another War | True | By Sir Philip Gibbs | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/flying-school-for-children.html | Flying School for Children. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/penn-state-team-adds-game.html | Penn State Team Adds Game. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miss-e-k-cumiim-wed-in-mt-yerm-becomes-bride-of-bradford-cage-of.html | MISS E. K. CUMIIM WED IN MT. YERM; Becomes Bride of Bradford Cage of Tarrytown in the Church of the Ascension, COUSIN IS MAID OF HONOR Miss Winifred Gumming, Mrs. Van E. ,luff and Mrs. William Timm Are Attendants. | True | Special to THE NKW YORH TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/prisoners-in-china-get-right-to-liberty-on-bail.html | Prisoners in China Get Right to Liberty on Bail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/generals-in-the-next-war-may-direct-from-planes.html | Generals in the Next War May Direct From Planes | True | Special Correspondence THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/canadian-markets-closed.html | Canadian Markets Closed. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dr-hirshfeld-sees-no-new-social-era-tells-engineering-educators.html | DR. HIRSHFELD SEES NO NEW SOCIAL ERA; Tells Engineering Educators Laws of Economics Cannot Be Repealed by Fiat. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/colgate-records-triumph-by-720-overwhelms-ohio-northern-in-game.html | COLGATE RECORDS TRIUMPH BY 72-0; Overwhelms Ohio Northern in Game Played During Snow- storm at Hamilton. 3 TOUCHDOWNS FOR KERN Offenhammer Makes Longest Run, Circling Losers' End and Dashing 69 Yards for Score. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rensselaer-on-top-60-sets-back-worcester-tech-eleven-on-40yard-pass.html | RENSSELAER ON TOP, 6-0.; Sets Back Worcester Tech Eleven on 40-Yard Pass. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/port-chester-6-gorton-6.html | Port Chester, 6; Gorton, 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/oscar-woodruff-expublisher-in-dansvilfe-n-y-94-was-a-civil-war.html | OSCAR WOODRUFF.; Ex-Publisher in Dansvilfe, N. Y., 94, Was a Civil War Veteran. | True | Special to THE NEW YOKE TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/building-contracts-gain.html | Building Contracts Gain. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/armstronguelliott.html | ArmstronguElliott. | True | Special to THB NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/currency-problems-panamerican-issue-mexican-delegate-in-chile-en.html | CURRENCY PROBLEMS PAN-AMERICAN ISSUE; Mexican Delegate, in Chile en Route, Suggests Unit for Latin Republics. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/french-recruits-to-be-xrayed.html | French Recruits to Be X-Rayed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/two-german-writers-on-germany.html | Two German Writers On Germany | True | GABRIELE REUTER. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/changes-proposed-in-mortgage-laws-realty-man-sees-the-need-of.html | CHANGES PROPOSED IN MORTGAGE LAWS; Realty Man Sees the Need of Revising Moratorium and Deficiency Statutes. AMORTIZATION HELD VITAL R.H. Armstrong Says Payments on Principal Are the Safety Margin for Lender. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/farleys-name-used-in-error-paper-says-employe-exceeded-authority-in.html | FARLEY'S NAME USED IN ERROR, PAPER SAYS; Employe Exceeded Authority in Letter Soliciting Ad, State- ment Declares. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sales-of-twenty-store-chains-up-48-in-october-from-1932-mail-group.html | Sales of Twenty Store Chains Up 4.8% In October From 1932; Mail Group Leads | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/golds-rise-slow-in-lifting-prices-response-of-commodities-and.html | GOLD'S RISE SLOW IN LIFTING PRICES; Response of Commodities and Stocks Disappointing, Not According to Theory. WHOLESALE INDEX LOWER Devaluation of the Dollar in Foreign Exchange Gains as Policy Progresses. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/boston-college-beats-villanova-kelleys-field-coal-and-touch-down-by.html | BOSTON COLLEGE BEATS VILLANOVA; Kelley's Field Coal and Touch- down by Maloney Bring 9-to-0 Victory. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/john-j-oreilly-educator-71-dies-passed-50-years-in-service-of-city.html | JOHN J. O'REILLY, EDUCATOR, 71, DIES; Passed 50 Years in Service of City Public School System, Starting In 1882, EX-PUPILS FORMED CLUB i ' _____ Many Prominent Persons of City, State and Nation Once in His Classes. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sharp-price-rise-for-wheat-in-view-advance-in-chicago-this-week.html | SHARP PRICE RISE FOR WHEAT IN VIEW; Advance in Chicago This Week Indicated by Figures Showing Small Stocks on Hand. GRAIN TRADE BROADENING Higher Gold Quotations and Gain in Sterling Held Cause -- Repeal Strengthens Grains. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/watson-four-tops-bridge-cup-play-only-remaining-seeded-team-is-1260.html | WATSON FOUR TOPS BRIDGE CUP PLAY; Only Remaining Seeded Team Is 1,260 Points Ahead at End of Semi-Finals. WOMEN ARE ELIMINATED Rendon Quartet Survives in Other Group, Defeating the Frankenheimer Team. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lebanon-valley-scores-defeats-juniata-eleven-277-as-rust-and-feeser.html | LEBANON VALLEY SCORES.; Defeats Juniata Eleven, 27-7, as Rust and Feeser Excel. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/winston-churchills-life-of-the-duke-of-marlborough-a-monumental.html | Winston Churchill's Life of the Duke of Marlborough; A Monumental Biography and a Spirited Defense in a Great Story Superbly Told MARLBOROUGH: HIS LIFE AND TIMES. By Winston Churchill. Vol. I, 311 pp. Vol. II, 311 pp. Illustrated. New York: Charles Scribner's Sons. $6. Churchill's "Marlborough" | True | By P.w. Wilson | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/vienna-dreams-while-berlin-thunders-the-difference-between-the-two.html | VIENNA DREAMS WHILE BERLIN THUNDERS; The Difference Between the Two Emphasizes The Wide Cleavage in the Teutonic Race VIENNA DREAMS ON WHILE BERLIN THUNDERS The Difference Between the Capitals, One Carefree, the Other Intense, Emphasizes the Wide Cleavage in the Teutonic Race | True | By F.t. Birchall. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-dazzling-winter-white-shoulders-are-aglitter-with-jewels.html | THE DAZZLING WINTER; White Shoulders Are a-Glitter With Jewels -- Evening Wraps Are Immensely Swanky | True | By Virginia Pope. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/warns-of-impatience-in-moves-for-peace-gen-drum-at-indiana-memorial.html | WARNS OF IMPATIENCE IN MOVES FOR PEACE; Gen. Drum at Indiana Memorial Ceremony Sees Old Lessons Ignored Now. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-great-my-own-best-in-dog-show-bucks-sterling-black-leads-strong.html | THE GREAT MY OWN BEST IN DOG SHOW; Buck's Sterling Black Leads Strong Field in Cocker Spaniel Competition. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/name-eble-manager-of-match-institute-executives-say-former-customs.html | NAME EBLE MANAGER OF MATCH INSTITUTE; Executives Say Former Customs Official Will Direct Fight for Higher Tariff. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/football-visitor-dies-at-princeton-young-mans-body-is-found-in-an.html | FOOTBALL VISITOR DIES AT PRINCETON; Young Man's Body Is Found in an Isolated Corner of the Campus. DEATH CAUSE A MYSTERY Papers in Pockets Bear the Name Jay F. Towner 3d of Perryman, Md. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/trials-a-political-issue-scottsboro-case-looms-as-cam-paign-factor.html | TRIALS A POLITICAL ISSUE.; Scottsboro Case Looms as Campaign Factor Next Year. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/municipal-power-plants.html | MUNICIPAL POWER PLANTS | True | EDW. F. McKAY. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/league-conferences-attract-women-of-varied-interests-curiosity.html | LEAGUE CONFERENCES ATTRACT WOMEN OF VARIED INTERESTS; Curiosity Seekers, Crusaders, Journalists and Ordinary Tourists Found Among Those Attending the Meetings at Geneva | True | By Claude Alain. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/walls-that-speak-to-old-furnishings-murals-with-scenes-out-of-the.html | WALLS THAT SPEAK TO OLD FURNISHINGS; Murals With Scenes Out of the Past Lend Charm to Period Rooms | True | By Walter Rendell Storey. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brooklyn-college-tied-game-with-lowell-textile-eleven-ends-in.html | BROOKLYN COLLEGE TIED.; Game With Lowell Textile Eleven Ends In Scoreless Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/moclair-captures-school-run-again-retains-his-private-school-title.html | MOCLAIR CAPTURES SCHOOL RUN AGAIN; Retains His Private School Title in Stirring Duel With Cornell. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/farmbred-policeman-ousts-pony-visitor.html | Farm-Bred Policeman Ousts Pony Visitor | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sall-gains-auto-title-takes-eastern-championship-in-early-heat-at.html | SALL GAINS AUTO TITLE.; Takes Eastern Championship in Early Heat at Richmond. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/on-the-trail-of-an-arctic-adventurer-the-morrisseys-voyage-took-her.html | ON THE TRAIL OF AN ARCTIC ADVENTURER; The Morrissey's Voyage Took Her Into the Icy Seas Visited by Parry in 1821 | True | By Arthur D. Norcross. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mercer-eleven-in-front-scores-in-last-period-to-defeat-chattanooga.html | MERCER ELEVEN IN FRONT.; Scores in Last Period to Defeat Chattanoogn, 7-0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/books-and-authors.html | Books and Authors | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/columbia-19-new-brunswick-0.html | Columbia, 19; New Brunswick, 0. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hull-optimistic-sails-for-uruguay-expects-biggest-step-in-20-years.html | HULL, OPTIMISTIC, SAILS FOR URUGUAY; Expects Biggest Step in 20 Years at Montevideo Toward Pan-American Unity. HIS ITINERARY UNCERTAIN Secretary Will Make as Complete Study of South American Problems as Time Permits. HULL, OPTIMISTIC, SAILS FOR URUGUAY | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/stony-brook-6-port-jefferson-6.html | Stony Brook, 6; Port Jefferson, 6 | True | Special to THE NEW FORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dutch-bar-film-as-profascist.html | Dutch Bar Film as Pro-Fascist. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/clarifying-a-legend.html | CLARIFYING A LEGEND | True | PETER DONCHIAN. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gold-pans-in-demand-old-hardware-store-gets-first-trade-in-15-year.html | GOLD PANS IN DEMAND.; Old Hardware Store Gets First Trade in 15 Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/auburn-victor-by-276-defeats-oglethorpe-eleven-before-homecoming.html | AUBURN VICTOR BY 27-6.; Defeats Oglethorpe Eleven Before Homecoming Crowd of 5,000. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/this-years-books-for-children-new-tales-and-the-old-favorites-in.html | This Year's Books for Children; New Tales and the Old Favorites in New Dress Reach a High Level of Both Authorship and Illustration | True | By Anne T. Eaton | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/husing-fumbles-history-shifts-boston-massacre.html | Husing Fumbles History; Shifts Boston Massacre | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/huntington-trial-annexed-by-happy-seamans-setter-triumphs-in-north.html | HUNTINGTON TRIAL ANNEXED BY HAPPY; Seaman's Setter Triumphs in North Shore Association's Derby Stake. BOBBY BOY PLACES SECOND Mathewson's Pointer Scores Over Carlisle's Detector's Witch as Competition Opens. | True | By Vernon van Ness.special To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-code-trends-studied-by-stores-executives-see-basic-changes-in.html | NEW CODE TRENDS STUDIED BY STORES; Executives See Basic Changes in Distributive Set-Up Undisclosed as Yet. CITE FOUR MAJOR EFFECTS Included Is the Trend Toward Unionization of Employes in Retail Lines. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-veiled-future.html | THE VEILED FUTURE. | True | By Sir Herbert Samuel, Former British Secretary For Home Affairs, Writing In the Times, London. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-newsreel-novel-karl-and-the-twentieth-century-by-rudolph-brunn.html | A Newsreel Novel; KARL AND THE TWENTIETH CENTURY. By Rudolph Brunn- graber. Translated by Eden and Cedar Paul. 312 pp. New York: William Morrow & Co. $2.50. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sweeping-changes-mark-crowded-roosevelt-year-president-has-shaped.html | SWEEPING CHANGES MARK CROWDED ROOSEVELT YEAR; President Has Shaped Vital Policies, Revised Some, Reversed Others and High Associates Have Been Replaced. EMERGENCY SITUATIONS MET With Steady Eyes on Road Ahead, the Execu- tive Is Ready to Develop, as Needed, New Strategy to Overcome Obstacles. | True | By Arthur Krock. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wilsons-patience-cited-at-memorial-members-of-war-presidents.html | WILSON'S PATIENCE CITED AT MEMORIAL; Members of War President's Cabinet Join in Impressive Ceremonies at His Tomb. FLOWERS HEAPED HIGH John Barton Payne Recalls His Struggle for Peace 'With Na- tion's Honor Unstained.' | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mission-schools-curbed-in-china-drastic-restrictions-have-been.html | Mission Schools Curbed in China; Drastic Restrictions Have Been Imposed By Authorities | True | RALPH TOWNSEND. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/italy-honors-king-on-64th-birthday-victor-emmanuel-has-ruled-a.html | ITALY HONORS KING ON 64TH BIRTHDAY; Victor Emmanuel Has Ruled a Third of a Century-Roose- velt Sends Greeting. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/woman-poet-is-bankrupt-angela-morgan-of-philadelphia-goes-into.html | WOMAN POET IS BANKRUPT.; Angela Morgan of Philadelphia Goes Into Receivership. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/observance-in-berlin-americans-armistice-rite-is-first-on-day-in.html | OBSERVANCE IN BERLIN.; Americans' Armistice Rite Is First on Day in Germany. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/harvard-defeats-brown-at-soccer-stork-scores-two-goals-in-30.html | HARVARD DEFEATS BROWN AT SOCCER; Stork Scores Two Goals in 3-0 Victory -- Princeton Downs Lehigh -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mercersburg-wins-270-vanquishes-western-maryland-jayvees-as-jack.html | MERCERSBURG WINS, 27-0.; Vanquishes Western Maryland Jayvees as Jack White Stars. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-satire-on-fanatics-the-woman-on-the-beast-by-helen-simpson-438-pp.html | A Satire on Fanatics; THE WOMAN ON THE BEAST. By Helen Simpson. 438 pp. New York: Doubleday, Doran & Co. $2.50. Latest Works of Fiction | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/consultative-pact-urged-for-nations-world-goodwill-congress-at.html | CONSULTATIVE PACT URGED FOR NATIONS; World Good-Will Congress at Philadelphia Calls Upon America to Pledge Aid. ARMS PLANTS LIMIT ASKED Just Treatment of Races and Creeds Is Necessary to All States, Platform Says. CONSULTATIVE PACT URGED FOR NATIONS | True | Special to THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/simmons-students-put-5th-commandment-first-special-correspondence.html | Simmons Students Put 5th Commandment First; Special Correspondence, THE NEW YORK TIMES. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/british-advocate-group-golf-insurance-as-protection-to-both-club.html | British Advocate Group Golf Insurance As Protection to Both Club and Player | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/claudiamatthews-has-church-bridal-is-married-to-john-rainey-mc.html | CLAUDIAMATTHEWS HAS CHURCH BRIDAL; Is Married to John Rainey Mc- Cinley 2duAttended by Jessamine Goddard. ESCORTED BY HER FATHER Benjamin W. Frazier 3d, Har- vard Classmate of Bridegroom, Serves as Best Man. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/board-approves-lines-contracts-dollar-steamship-company-in-five.html | BOARD APPROVES LINES' CONTRACTS; Dollar Steamship Company in Five Agreements, One With the French Line. OTHERS COVER SILK TRADE Seatrain, Isthmian, Bull and Japanese Carriers Make Additional Compacts. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/beat-and-rob-coin-dealer-thugs-escape-with-2000-loot-after-raid-on.html | BEAT AND ROB COIN DEALER; Thugs Escape With $2,000 Loot After Raid on Fifth Av. Office. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/norways-trade-slumps-despite-decline-in-total-exports-to-united.html | NORWAY'S TRADE SLUMPS.; Despite Decline in Total, Exports to United States Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ford-madox-ford-on-himself-and-his-friends-it-was-the-nightingale.html | Ford Madox Ford on Himself and His Friends; IT WAS THE NIGHTINGALE. An Autobiography. By Ford Madox Ford. 382 pp. Philadelphia: J.B. Lippincott Company. $3. | True | By Edward M. Kingsbury | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/press-parley-acts-to-bar-fake-news-world-conference-adopts-american.html | PRESS PARLEY ACTS TO BAR FAKE NEWS; World Conference Adopts American Resolution for Investigating Board. TO LOOK INTO SUBSIDIES Plan for Journalists' Safety in Disturbed Countries Voted at Closing Madrid Session. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/flashes-from-studios.html | FLASHES FROM STUDIOS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-george-sealy.html | MRS. GEORGE SEALY. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wellesley-march-resented.html | Wellesley March Resented. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rutgers-team-wins-266-150pounders-turn-back-lafayette-lightweight.html | RUTGERS TEAM WINS, 26-6.; 150-Pounders Turn Back Lafayette Lightweight Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/red-cross-drive-enrolls-officials-volunteers-visit-city-hall-and.html | RED CROSS DRIVE ENROLLS OFFICIALS; Volunteers Visit City Hall and Stock Exchange -- Exercises Held at Eternal Light. CHURCH APPEALS TODAY Uniformed Workers Will Sign Up Members and Pastors Will Aid Campaign. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rutgers-sets-back-lafayette-2013-rallies-to-achieve-its-first.html | RUTGERS SETS BACK LAFAYETTE, 20-13; Rallies to Achieve Its First Triumph on the Losers' Gridiron in 16 Years. LEOPARDS FIRST TO SCORE Hemerda Sets Pace for Win- ners by Scoring 2 Touchdowns -- Bruni Also Crosses. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/1000-birds-sing-for-prizes-here-rare-canaries-bullfinches-and.html | 1,000 BIRDS SING FOR PRIZES HERE; Rare Canaries, Bullfinches and Thrushes Compete in a Soprano Chorus. LONE LOVE BIRD FORLORN Sole Contestant Able to Talk -- Scotch Warbler Walks With Head to Ground. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kay-boyles-story-of-a-moral-crisis-gentlemen-i-address-you.html | Kay Boyle's Story of a Moral Crisis; GENTLEMEN, I ADDRESS YOU PRIVATELY. By Kay Boyle. 341 pp. New York: Smith & Haas. $2.50. | True | LOUIS KRONENBERGER. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/maroons-triumph-over-boston-six-start-their-season-with-a-32.html | MAROONS TRIUMPH OVER BOSTON SIX; Start Their Season With a 3-2 Victory -- Ottawa Turns Back the Canadiens, 2-0. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brazilian-assembly-will-organize-today-antonio-carlos-minas-geraes.html | BRAZILIAN ASSEMBLY WILL ORGANIZE TODAY; Antonio Carlos, Minas Geraes Leader, Is Expected to Be Elected Chairman. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/by-wireless-from-paris-boleros-and-capelets-are-revived-at-the.html | BY WIRELESS FROM PARIS; Boleros and Capelets Are Revived at the Midseason Showings | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/county-fair-spirit-to-rule-at-benefit-carnival-features-planned-for.html | COUNTY FAIR SPIRIT TO RULE AT BENEFIT; Carnival Features Planned for Ball Dec. 9 for New York Hospital Social Service. MRS. W.G. LOEW A LEADER Heads Committee Arranging the Event in Grand Ballroom of Waldorf-Astoria. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/western-state-teachers-win.html | Western State Teachers Win. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tribute-to-booth-to-be-paid-today-centenary-of-actors-birth-to-be.html | TRIBUTE TO BOOTH TO BE PAID TODAY; Centenary of Actor's Birth to Be Marked With Ceremonies by Lovers of Theatre. PLAYERS TO PAY HOMAGE Service in St. John's Cathedral and Dinner in Old Home to Start Observance. TRIBUTE TO BOOTH TO BE PAID TODAY | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/phillipsburg-21-belleville-0.html | Phillipsburg, 21; Belleville, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/food-prices-fell-in-october-period-decrease-was-710ths-per-cent-but.html | FOOD PRICES FELL IN OCTOBER PERIOD; Decrease Was 7-10ths Per Cent, but Figures Were 18 Per Cent Over Last April. MEATS LED IN DECLINE Reports From 51 Cities Indicate a Drop in Potatoes and Other Fresh Vegetables. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/10mile-run-in-canada-annexed-by-reynolds.html | 10-Mile Run in Canada Annexed by Reynolds | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/eh-sothern-as-a-war-camp-troubadour-memories-of-the-lamented.html | E.H. SOTHERN AS A WAR CAMP TROUBADOUR; Memories of the Lamented Trouper on The Battlefields of France Sothern In the War Camps | True | By Winthrop Ames. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/italys-rfc-puts-plan-in-industry-aids-ailing-corporations-by.html | ITALY'S 'RFC' PUTS PLAN IN INDUSTRY; Aids Ailing Corporations by Squeezing 'Water' Out of Shares and Backing Them. BIG CONCERN REORGANIZED Societa Hydroelettrica Piemon- tese Split Into Three Units to Give It New Life. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/marriage-announcement-2-no-title-hafneruyoung.html | Marriage Announcement 2 -- No Title; HafneruYoung. | True | Special to THE NEW YOBK TUSKS. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/stocks-improve-in-berlin.html | Stocks Improve in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/cavanaugh-game-on-program-today-pro-giants-to-play-boston-in.html | CAVANAUGH GAME ON PROGRAM TODAY; Pro Giants to Play Boston in Football's Tribute to Late Fordham Coach. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rally-by-fordham-beats-nyu-2012-as-30000-look-on-two-touchdowns-in.html | RALLY BY FORDHAM BEATS N.Y.U., 20-12, AS 30,000 LOOK ON; Two Touchdowns in Last Five Minutes Bring Victory to Maroon Eleven. DANOWSKI IN SUPERB FORM Inspires His Men in Attack That Wears Down Surpris- ing Power of Losers. SMITH STARS FOR VIOLET Passes Brilliantly at Yankee Stadium -- Siegel's Play a Highlight of Battle. RALLY BY FORDHAM BEATS N.Y.U., 20-12 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hobart-and-buffalo-battle-to-00-tie-rich-and-pasateri-stage-punting.html | HOBART AND BUFFALO BATTLE TO 0-0 TIE; Rich and Pasateri Stage Punting Duel on Field Covered by 3-Inch Snowfall. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/morris-spielman-president-and-founder-of-drug-sundry-concern-dies.html | MORRIS SPIELMAN.; President and Founder of Drug Sundry Concern Dies at 45. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/uprising-spreads-to-cuban-interior-havana-is-unable-to-assist.html | UPRISING SPREADS TO CUBAN INTERIOR; Havana Is Unable to Assist Santiago and Other Places With Reinforcements. SNIPERS ACTIVE IN CAPITAL Shooting From Roofs Increases in Santiago -- Troops in Oriente Ready for Battles. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/current-in-new-york-galleries.html | CURRENT IN NEW YORK GALLERIES | True | By Howard Devree. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/sven-hedins-caravan-of-knowledge-about-inmost-asia-riddles-of-the.html | Sven Hedin's Caravan of Knowledge About Inmost Asia; " Riddles of the Gobi Desert" Is a Rich Store of Exploration, Science and Adventure RIDDLES OF THE GOBI DES- ERT. By Sven Hedin. Trans- lated from the Swedish by Eliza- beth Sprigge and Claude Napier. 376 pp. Twenty-four illustra- tions. New York: E.P. Dutton & Co. $5. | True | By Percy Hutchison | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/brussels-anticipates-1935-fair.html | Brussels Anticipates 1935 Fair. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/40000000-to-vote-on-nazi-mandate-virtually-unanimous-backing-is.html | 40,000,000 TO VOTE ON NAZI MANDATE; Virtually Unanimous Backing Is Expected for Hitler on Geneva Issue tomorrow. ONE-PARTY RULE AT STAKE Nation Watches for Signs of Old Liberal Sentiment in Bal- lot on All-Nazi Reichstag. 40,000,000 TO VOTE ON NAZI MANDATE | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/decision-favors-motorists-colorado-tax-unconstitutional-general.html | DECISION FAVORS MOTORISTS; Colorado Tax Unconstitutional -- General Motors' Silver Anniversary -- Other News | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/snowshoe-title-tests-planned-at-winnipeg.html | Snowshoe Title Tests Planned at Winnipeg | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wine-made-from-coffee.html | Wine Made From Coffee. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/democracy-still-lives-says-masaryk-the-czechoslovak-president.html | DEMOCRACY STILL LIVES, SAYS MASARYK; The Czechoslovak President, Viewing the Rise of the Dictator, Holds That Men, Not Principles, Have Failed MASARYK'S FAITH IN DEMOCRACY Czech President Holds Only Men Have Failed | True | By Shepard Stone | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/teneyck-quits-works-board.html | Teneyck Quits Works Board. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/georgia-farmer-raises-melons-in-november.html | Georgia Farmer Raises Melons in November | True | Special Correspondent, THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-lawrence-plays-tie-tallies-in-final-period-to-gain-77-deadlock.html | ST. LAWRENCE PLAYS TIE.; Tallies in Final Period to Gain 7-7 Deadlock With Clarkson. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/samuel-m-joseph.html | SAMUEL M. JOSEPH. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/our-crisis-as-a-study-nations-changes-of-today-are-to-be-explained.html | OUR CRISIS AS A STUDY; Nation's Changes of Today Are to Be Explained to Youth in the Schools | True | By Edmund Des. Brunner, Professor of Education, Teachers College, Columbia University. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/urges-government-gather-liquor-taxes-plan-offered-to-states-tax.html | URGES GOVERNMENT GATHER LIQUOR TAXES; Plan Offered to States' Tax Meeting Would Apportion Collections to All bat Dry States. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/radio-city-studio-dedicated-by-nbc-onehour-program-from-huge.html | RADIO CITY STUDIO DEDICATED BY NBC; One-Hour Program From Huge Auditorium Is Broadcast Throughout the World. ROOSEVELT LETTER READ John McCormack, Mme. Jeritza Will Rogers Among the Stars Heard -- 1,200 Guests Attend. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/johnson-contradicts-mccarl.html | Johnson Contradicts McCarl. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ny-aggies-play-tie-deadlock-in-battle-with-montclair-teachers.html | N.Y. AGGIES PLAY TIE.; Deadlock in Battle With Montclair Teachers' Eleven, 6-6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/nancy-l-willis-a-bride.html | Nancy L. Willis a Bride. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/paris-offers-hand-of-amity-to-reich-sarraut-in-address-voices-a.html | PARIS OFFERS HAND OF AMITY TO REICH; Sarraut, in Address, Voices a Desire to Strengthen League for Welfare of All. BRIAND STATUE UNVEILED His Peace Ideals Are Held to Be Those Most Cherished by the French People. | True | By P.j. Philip.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/drexel-victor-7-to-6-knapps-touchdown-in-last-period-beats.html | DREXEL VICTOR; 7 TO 6.; Knapp's Touchdown in Last Period Beats Susquehanna. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/resume-gold-drive-with-bonds-rising-rfc-officials-put-metals-price.html | RESUME GOLD DRIVE WITH BONDS RISING; RFC Officials Put Metal's Price at $33.32 an Ounce, or 12 Cents Over Yesterday. DOLLAR IS UP 6 1/2 CENTS It Reaches $5.02½ in London After Word That 'Brake' Has Been Applied to Descent. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/smyrna-enforces-crow-war.html | Smyrna Enforces Crow War. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wheat-up-in-liverpool-rises-14d-a-bushel-on-adverse-reports-from.html | WHEAT UP IN LIVERPOOL.; Rises 1/4d a Bushel on Adverse Reports From Australia. | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True |  | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/greenland-party-finishes-its-trip-despite-hardships-of-travel-and.html | GREENLAND PARTY FINISHES ITS TRIP; Despite Hardships of Travel and Tiring Dogs, Three Men Reach Land. WERE THREE WEEKS LATE Motor Boat Enables Them to Catch Last Ship Going South This Season. | True | By Dr. Ralph L. Belknap,Copyright. 1933, By the New York Times Company. All Rights Reserved. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/johnsons-air-tour-allays-farm-fears-director-of-nba-gets-a-cordial.html | JOHNSON'S AIR TOUR ALLAYS FARM FEARS; Director of NBA Gets a Cordial Greeting From the Middle West. LEAVES FARMERS HOPEFUL Attacks Farm Strikers and Finds Roosevelt More Pop- ular Than Reno. JOHNSON'S AIR TOUR ALLAYS FARM FEARS | True | By George Grimes.editorial Correspondence, the New York Times.by George Grimes. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-treasury-a-bulwark-amid-change-although-it-finances-many-new.html | THE TREASURY: A BULWARK AMID CHANGE; Although It Finances Many New Agencies, Its Spirit Still Is Conservative | True | By Mildred Adams | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/in-classroom-and-on-campus-educators-are-looking-hopefully-to-the.html | IN CLASSROOM AND ON CAMPUS; Educators Are Looking Hopefully to the Public Worts Fund for Assistance in Financing the Schools | True | By Eunice Barnard. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/shooting-of-planes-by-russians-denied-story-of-downing-of-japanese.html | SHOOTING OF PLANES BY RUSSIANS DENIED; Story of Downing of Japanese Craft Dismissed in Tokyo as Mere 'Harbin Gossip.' | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/providence-beats-ccny-by-396-goulds-passes-and-end-runs-by-landry.html | PROVIDENCE BEATS C.C.N.Y. BY 39-6; Gould's Passes and End Runs by Landry Prevail in Test at Lewisohn Stadium. RALLY BY LAVENDER FAILS Determined Drive Is Halted in Second Half -- Contest Closes City College Campaign. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/colombia-warned-on-bond-defaults-coffee-sales-to-united-states.html | COLOMBIA WARNED ON BOND DEFAULTS; Coffee Sales to United States Menaced, Protective Group Tells Herrera. QUICK ADJUSTMENT URGED R.W. Child's Committee Takes Issue With Report to In- vestment Bankers. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/washington-high-is-victor-in-swim-continues-unbeaten-record-in-psal.html | WASHINGTON HIGH IS VICTOR IN SWIM; Continues Unbeaten Record in P.S.A.L. Tournament by De- feating Commerce, 42-29. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/64-groups-named-to-liquidate-banks-reserve-district-committees-will.html | 64 GROUPS NAMED TO LIQUIDATE BANKS; Reserve District Committees Will Pass on $3,000,000,000 Assets Now Tied Up. BUCKNER CHAIRMAN HERE RFC Will Make Loans After Holdings of Closed Institu- tions Are Valued. 64 GROUPS NAMED TOLIQUIDATEBANKS | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/roosevelt-12-mamaroneck-0.html | Roosevelt, 12; Mamaroneck, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/youth-speaks.html | YOUTH SPEAKS. | True | JEROME SHAINMAN. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/a-balkan-romance-she-saw-them-go-by-by-hester-w-chapman-447-pp.html | A Balkan Romance; SHE SAW THEM GO BY. By Hester W. Chapman. 447 pp. Boston: Houghton Mifflin Com- pany. $2.50. Latest Works of Fiction | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/industry-seeking-new-plant-sites-nra-program-guiding-factor-in.html | INDUSTRY SEEKING NEW PLANT SITES; NRA Program Guiding Factor in Shift to Small Towns and Cities. TREND CROWS RAPIDLY Producers Establish Factories in Communities Averaging 10,000 Population. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dean-academy-opposes-army-plebes-this-week.html | Dean Academy Opposes Army Plebes This Week | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/pennington-wins-720-downs-bordentown-military-insti-tute-using.html | PENNINGTON WINS, 72-0.; Downs Bordentown Military Insti- tute, Using Three Teams. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/aids-newarks-payroll-public-service-corporation-will-lend-900000-to.html | AIDS NEWARK'S PAYROLL.; Public Service Corporation Will Lend $900,000 to the City. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/deutsch-exposes-plot-by-tammany-hears-of-plan-to-name-him-to-bench.html | DEUTSCH EXPOSES 'PLOT' BY TAMMANY; Hears of Plan to Name Him to Bench to Win His Place on Estimate Board. O'RYAN WARNS ON THRIFT Real Fight Won't Begin Until Jan. 1, Chadbourne Says at Victory Luncheon. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-bases-of-nra.html | THE BASES OF NRA. | True | By Edwin S. Corwin, Chairman Department of Politics, Princeton University, In An Address. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-complete-long-road-greece-will-finish-highway-be-tween-irish-and.html | TO COMPLETE LONG ROAD.; Greece Will Finish Highway Be- tween Irish and Aegean Seas. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/germany-to-speed-banking-reforms-dr-schacht-president-of-reichsbank.html | GERMANY TO SPEED BANKING REFORMS; Dr. Schacht President of Reichsbank, Outlines the Government's Policy. RECALLS PAST BLUNDERS Declares Undertaking Will Have Support of the Entire Nation. GERMANY TO SPEED BANKING REFORMS | True | By Dr. Hjalmar Schacht. President of the Reichsbank.by Dr. Hjalmar Schacht. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-michaels-in-van-130-upsets-vermont-on-50yard-runs-by-bozek-and.html | ST. MICHAEL'S IN VAN, 13-0.; Upsets Vermont on 50-Yard Runs by Bozek and Peavy. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/australia-to-push-aviation-projects-race-from-england-next-year-is.html | AUSTRALIA TO PUSH AVIATION PROJECTS; Race From England Next Year Is Expected to Prove Aid to the Airmail Service. SURVEY WORK IS PLANNED ' Empty' North Will Be Mapped With View to Determining Its General Usefulness. | True | Special Cable to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/policy-is-drafted-on-latin-america-hull-receives-proposals-to.html | POLICY IS DRAFTED ON LATIN AMERICA; Hull Receives Proposals to Extend Monroe Doctrine and Set Up Peace Machinery. NEW STAND ON CUBA URGED Foreign Policy Association Would Revise Platt Amend- ment. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wesleyan-2-williams-2.html | Wesleyan, 2; Williams, 2. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miss-margaret-cochrane.html | MISS MARGARET COCHRANE. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/plea-by-mrs-roosevelt-letter-promoting-peace-read-at-washington.html | PLEA BY MRS. ROOSEVELT.; Letter Promoting Peace Read at Washington Square Rally. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/kearny-19-passaic-0.html | Kearny, 19; Passaic, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-nobel-laureates.html | THE NOBEL LAUREATES. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-tariff-truce2.html | THE TARIFF TRUCE.(2) | True | From The Baltimore Sun. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/edith-williss-bridal-j-belle-haven-girl-to-be-wed-to-j-c-p-du.html | EDITH WILLIS'S BRIDAL.; j Belle Haven Girl to, Be Wed to j C. P. Du BoseJr. Thursday. | True | Special to THE NEW YORK TIMES. I | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/french-progress-with-restoration-armistice-day-finds-scars-of-war.html | FRENCH PROGRESS WITH RESTORATION; Armistice Day Finds Scars of War Scarcely Discernible Except From the Air. BUT COST HAS BEEN GREAT 100,000,000,000 Francs Have Been Paid Out, Exclusive of the Indemnity Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/october-coal-output-off-industrial-unrest-was-a-factor-in.html | OCTOBER COAL OUTPUT OFF; Industrial Unrest Was a Factor in Pennsylvania Drop. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/frisco-creditors-called-to-meet-nov-24-at-icc-offices-on.html | FRISCO CREDITORS CALLED.; To Meet Nov. 24 at I.C.C. Offices on Reorganization Plan. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/canadian-carloadings-rise.html | Canadian Carloadings Rise. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/to-survey-mining-industry.html | To Survey Mining Industry. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bucknell-triumphs-over-furman-120-scores-18th-consecutive-home.html | BUCKNELL TRIUMPHS OVER FURMAN, 12-0; Scores 18th Consecutive Home Victory, Peters and Myers Making Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/boys-club-party-on-tuesday-night-many-dinners-will-precede-benefit.html | BOYS' CLUB PARTY ON TUESDAY NIGHT; Many Dinners Will Precede Benefit Performance of 'Let 'Em Eat Cake.' WOMEN LEADERS ACTIVE Mrs. Roland Harriman Heads Committee -- Mrs. Henry L. Finch to Be Hostess. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mrs-hebert-iv1arriep-becomes-the-bride-of-hampton-robb-at-greenwich.html | MRS. HEBERT IV1ARRIEP.; Becomes the Bride of Hampton Robb at Greenwich. | True | Special to THS NEW YORK TIMSS. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/another-mobilization.html | ANOTHER MOBILIZATION. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/navy-plebes-triumph-schmidt-stars-as-cook-academy-is-routed-46-to-0.html | NAVY PLEBES TRIUMPH.; Schmidt Stars as Cook Academy Is Routed, 46 to 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/work-of-sargent-offered-for-sale-16-portraits-by-18th-century.html | WORK OF SARGENT OFFERED FOR SALE; 16 Portraits by 18th Century British Painters Also Will Go at Auction. AN EL GRECO IS LISTED Authenticated Tintoretto and Works of Turner, Gainsborough and Lawrence Included. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/elected-at-radcliffe-new-york-student-among-six-named-to-phi-beta.html | ELECTED AT RADCLIFFE.; New York Student Among Six Named to Phi Beta Kappa. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/pomposity-scores-in-riggs-handicap-coes-colt-beats-mad-frump-by.html | POMPOSITY SCORES IN RIGGS HANDICAP; Coe's Colt Beats Mad Frump by Half Length as Race Meet at Pimlico Ends. POMPOSITY SCORES IN RIGGS HANDICAP | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/freeport-topples-peekskill-18-to-0-dimartino-leads-with-pair-of.html | FREEPORT TOPPLES PEEKSKILL, 18 TO 0; DiMartino Leads With Pair of Touchdowns Against Up-State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/popularizing-art.html | POPULARIZING ART. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/all-hallows-tops-iona-eleven-1412-scores-touchdown-and-safety-in.html | ALL HALLOWS TOPS IONA ELEVEN, 14-12; Scores Touchdown and Safety in Last Period to Stay Un- beaten and Untied. RYE HIGH TRIUMPHS AGAIN Defeats Mt. Kisco on June's 90 Yard Run -- Results of Other Contests. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/eyelyfl-stoppam-plights-her-troth-california-sculptor-to-be-wed-to.html | EYELYfl STOPPAM PLIGHTS HER TROTH; California Sculptor to Be Wed to Harding Tremain Mason of This City. SHE HAS GIVEN ART SHOWS Is Niece of Dr. Aurelia H. Rein- hardt, Ex-Head of Association of University Women. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/tales-from-the-hollywood-hills.html | TALES FROM THE HOLLYWOOD HILLS | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/north-jersey-bows-at-field-hockey-21-loses-to-manhattanville.html | NORTH JERSEY BOWS AT FIELD HOCKEY, 2-1; Loses to Manhattanville College Eleven in Battle at Pros- pect Park. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-dance-lifars-debut-reviewing-the-work-of-the-diaghileff-pupil.html | THE DANCE: LIFAR'S DEBUT; Reviewing the Work of the Diaghileff Pupil in the Ballet -- Current Programs | True | By John Martin. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/americans-accept-argentinas-terms-three-firms-to-take-treasury.html | AMERICANS ACCEPT ARGENTINA'S TERMS; Three Firms to Take Treasury Notes for $20,500,000 in Blocked Funds. GENERAL ACCORD IS SEEN Others, Bound by Action of Group Representing Half of Total Credits, Get Ultimatum. | True | By John W. White.special Cable To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dr-george-r-tucker.html | DR. GEORGE R. TUCKER. | True | Special to THE Niw YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bradforduryan.html | BradforduRyan. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wall-st-reports-code-anticipated-stock-exchange-firms-work-ing.html | WALL ST. REPORTS CODE ANTICIPATED; Stock Exchange Firms Work- ing Under Its Spirit for Months, They Say. COMMENDED BY JOHNSON Administrator Compares Em- ployment and Wages for 1929 and 1933. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ended-life-to-aid-woman-officer-left-insurance-to-save-friends-wife.html | ENDED LIFE TO AID WOMAN; Officer Left Insurance to Save Friend's Wife 'From Disgrace.' | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/new-mystery-stories-dr-thorndyke-intervenes-by-r-austin-freeman-344.html | New Mystery Stories; DR. THORNDYKE INTERVENES. By R. Austin Freeman. 344 pp. New York: Dodd, Mead & Co. $2. | True | By Isaac Anderson | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/fire-dog-killed-on-duty-remembered-in-richmond.html | Fire Dog, Killed on Duty, Remembered in Richmond | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/consul-here-blocks-nazi-trial-protest-denounces-intellectual-groups.html | CONSUL HERE BLOCKS NAZI TRIAL PROTEST; Denounces 'Intellectual' Groups for Predicting Death Penalty in Advance of Sentences. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/red-quits-hiding-to-help-torgler-kuehne-companion-on-day-of.html | RED QUITS HIDING TO HELP TORGLER; Kuehne, Companion on Day of Reichstag Fire, Offers Alibi for Him in Copenhagen. WANTS TO TESTIFY THERE Special Berlin Court Refuses to Order the Death Penalty in a Political Arson Case. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/leake-and-watts-28-st-josephs-0.html | Leake and Watts, 28; St. Joseph's, 0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lo-finds-sinkiang-in-serious-plight-pictures-appalling-results-of.html | LO FINDS SINKIANG IN SERIOUS PLIGHT; Pictures Appalling Results of 'Slaughter and Oppression' in China's Northwest. PLANS SPEEDY REFORMS Holds Trade Penetration of the Province by Russia Need Not Be Cause of Alarm. | True | By A.t. Steele.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/w-and-l-is-victor-60-downs-virginia-to-remain-un-beaten-in-southern.html | W. AND L. IS VICTOR, 6-0.; Downs Virginia to Remain Un-beaten in Southern Conference. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/king-carol-snubs-antijewish-group-refuses-to-visit-a-dormitory-at.html | KING CAROL SNUBS ANTI-JEWISH GROUP; Refuses to Visit a Dormitory at Jassy, and Bids Students Concentrate on Studies. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/deepsea-law-in-the-city-municipal-craft-keep-an-admiralty-busy.html | DEEP-SEA LAW IN THE CITY; Municipal Craft Keep An 'Admiralty' Busy | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/pricefixing-plan-divides-industry-many-executives-hold-such-a.html | PRICE-FIXING PLAN DIVIDES INDUSTRY; Many Executives Hold Such a Policy Would Retard Recovery Program. OIL PRODUCERS DISAGREE Independents Oppose Ickes's Order -- Dissension Among Copper Companies. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/bonnie-briar-club-has-dinner-dance-many-are-hosts-at-armistice-day.html | BONNIE BRIAR CLUB HAS DINNER DANCE; Many Are Hosts at Armistice Day Party -- Legionaires Hold Scarsdale Fete. SHOW TO BENEFIT S.P.C.A. Mrs. Gouverneur Morris Will Open Home on Wednesday for Yonkers Event. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/and-now-a-revival-of-the-suburban-theatre.html | AND NOW A REVIVAL OF THE SUBURBAN THEATRE | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-thomas-victor-130-downs-geneva-eleven-on-touch-downs-by-waleski.html | ST. THOMAS VICTOR, 13-0.; Downs Geneva Eleven on Touch-downs by Waleski and Green. | True | Special to THE NEW YORK TIMES | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/westfield-7-bound-brook-7.html | Westfield, 7; Bound Brook, 7. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/refuses-death-for-arson.html | Refuses Death for Arson. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/women-attorneys-called-too-modest-should-appear-more-often-in-court.html | WOMEN ATTORNEYS CALLED TOO MODEST; Should Appear More Often in Court, Justice Finch Tells Phi Delta Delta Convention. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/french-are-firm-in-geneva-policy-quietly-prepare-to-resist-an.html | FRENCH ARE FIRM IN GENEVA POLICY; Quietly Prepare to Resist an Expected Move to Take the Arms Talks Elsewhere. PARTIES ARE IN CONFUSION Splits in Voting Make Outlook for Passage of Important Financial Bills Gloomy. FRENCH ARE FIRM IN GENEVA POLICY | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/ickess-speech-stirs-alarm-for-utilities-secretarys-stand-on-the.html | ICKESS SPEECH STIRS ALARM FOR UTILITIES; Secretary's Stand on the Allocation Of Funds for Municipal Power Plants Is Scored | True | T.L. FITCH. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/miss-perkins-lists-nra-achievements-plan-to-employ-4000000-on.html | MISS PERKINS LISTS NRA ACHIEVEMENTS; Plan to Employ 4,000,000 on Public Works Will Give 'Full Momentum,' She Says. URGES SCHOOLS DO PART Increased Leisure and Ending of Child Labor Creates Problem, She Tells Teachers. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/gains-final-at-soccer-after-playing-7-ties.html | Gains Final at Soccer After Playing 7 Ties | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hardly-a-test.html | HARDLY A TEST. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/shermanusnyder.html | ShermanuSnyder. | True | Special to THE New YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/princeton-prep-scores-turns-back-rutgers-prep-football-team-200.html | PRINCETON PREP SCORES.; Turns Back Rutgers Prep Football Team, 20-0. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/lenox-halts-canterbury.html | Lenox Halts Canterbury. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/t-penney-sr-dies-in-buffalo-at-74-prosecuted-leon-czolgosz-for-the.html | T. PENNEY SR. DIES IN BUFFALO AT 74; Prosecuted Leon Czolgosz for the Assassination of Presi- dent McKinley. PROMINENT AS A MASON A Past Grand Master of State Grand Lodge -- Ex-District Attorney of Erie County. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/rents-spurt-here-in-rush-for-sites-for-liquor-stores-competition.html | RENTS SPURT HERE IN RUSH FOR SITES FOR LIQUOR STORES; Competition for Places That Meet State Rules Puts the Rates Up Sharply. 1,000 ASK LICENSES IN DAY Disparity in Fees Feared as Temptation to Beer Dealers to Bootleg Spirits. RENTS UP ON SITES FOR LIQUOR STORES | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/puerto-rican-guns-salute-day.html | Puerto Rican Guns Salute Day. | True | Wireless to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/texas-inquiry-aims-at-jim-ferguson-exgovernor-husband-of-pres-ent.html | TEXAS INQUIRY AIMS AT JIM FERGUSON; Ex-Governor Husband of Pres- ent Governor Target in Job- Selling Investigation. FEAR JUDICIARY TOUCHED Levying on Salaries of State Employes for Political Cam- paigns Also Revealed. | True | By Irvin S. Taubkin.editorial Correspondence. the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/railway-fare-cut-widens-in-south-atlantic-coast-line-files-2cent.html | RAILWAY FARE CUT WIDENS IN SOUTH; Atlantic Coast Line Files 2-Cent Coach Rate and 3-Cent Pullman. MEETS SEABOARD SLASH East and New England Only Areas Maintaining the Post-War Charges. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/hindenburg-urges-100-hitler-vote-calls-on-germans-to-support-peace.html | HINDENBURG URGES 100% HITLER VOTE; Calls on Germans to Support 'Peace, Honor and Equality' in the Plebiscite Today. MURMURS OF OPPOSITION Foes Plan to Shun Balloting for Nazi Reichstag -- Paper Asks Equal Rights at Home. HINDENBURG URGES 100% HITLER VOTE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/casting-the-russian-balance-sheet-maurice-hindus-reports-on.html | Casting the Russian Balance Sheet; Maurice Hindus Reports on Accomplishments and Shortcomings at the Conclusion of the First Five-Year Plan THE GREAT OFFENSIVE. By Maurice Hindus. 368 pp. New York: Harrison Smith & Rob- ert Haas. $3. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/league-of-composers-opens-season-at-the-town-hall-with-schoenberg.html | League of Composers Opens Season at the Town Hall With Schoenberg Concert. | True | By Olin Downes. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/child-labor-law-found-essential-federal-amendment-is-held-vital-to.html | Child Labor Law Found Essential; Federal Amendment Is Held Vital to Raise Standards | True | COURTENAY DINWIDDIE, | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/st-louis-buying-rises-general-business-is-on-fair-level-jobs.html | ST. LOUIS BUYING RISES.; General Business Is on Fair Level -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/vanderbilt-wins-2714-sewanee-beaten-as-southern-rivals-renew.html | VANDERBILT WINS, 27-14.; Sewanee Beaten as Southern Rivals Renew Relations. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/the-week-in-science-electric-smoke-precipitation-tried-to-rid-the.html | THE WEEK IN SCIENCE: ELECTRIC "SMOKE"; Precipitation Tried to Rid the Air of Fumes and Fog -- Bending Light Rays | True | By Waldemar Kaempffert. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/union-eleven-wins-130-defeats-rochester-as-dain-stars-with-forward.html | UNION ELEVEN WINS, 13-0.; Defeats Rochester as Dain Stars With Forward Passes. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/dublin-plans-curb-on-jobs-for-girls-minister-of-industry-aroused-by.html | DUBLIN PLANS CURB ON JOBS FOR GIRLS; Minister of Industry Aroused by Failure to Hire Idle Men in New Factories. AFFORESTATION TO START Volunteer Force of 15,000 Men to Reinforce Army Also Will Help the Unemployed. | True | By Hugh Smith.wireless To the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/coffee-exports-increase.html | Coffee Exports Increase. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/prices-will-rise-wallace-tells-10000-farmers-secretary-in-fighting.html | PRICES WILL RISE, WALLACE TELLS 10,000 FARMERS; Secretary, in Fighting Speech at Des Moines, Says Roose- velt 'Means Business.' GOLD POLICY AS ONE LEVER Credit for Higher Industrial Pay Another -- He Warns of Over-Production in Inflation. REBUKE TO 'HELL-RAISERS' He Links Them With 'Reac- tionaries' and 'Gamblers' in a 'Vicious Opposition.' WALLACE ASSURES FARM PRICE RISE | True | By Russell Owen.special To the New York Times.by Russell Owen. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/speedy-tulane-backs-get-5-touchdowns-to-defeat-mississippi-state-by.html | Speedy Tulane Backs Get 5 Touchdowns To Defeat Mississippi State by 33-0 | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/exeter-conquers-andover-by-7-to-6-wins-54th-game-of-tradi-tional.html | EXETER CONQUERS ANDOVER BY 7 TO 6; Wins 54th Game of Tradi- tional Series to Draw Even at 24 Victories Apiece. EXETER CONQUERS ANDOVER BY 7 TO 6 | True | By Lincoln A. Werden.special To the New York Times.by Lincoln A. Werden. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/50000-see-army-rout-harvard-270-powerful-west-point-eleven-scores.html | 50,000 SEE ARMY ROUT HARVARD, 27-0; Powerful West Point Eleven Scores Second Most Deci- sive Victory of Series. BUCKLER IS CADETS' ACE Brilliant Back Scores Pair of Touchdowns -- Johnson Makes 40-Yard Run. DEAN'S PUNTS A FEATURE Kicking of Crimson Captain Puts Rivals on Defensive in Opening Period. 50,000 SEE ARMY DEFEAT HARVARD | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/federal-review-of-trade-further-contraction-in-week-to-nov-4-shown.html | FEDERAL REVIEW OF TRADE.; Further Contraction in Week to Nov. 4 Shown -- Gain for October. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/harry-mclaughlin-president-of-cleveland-and-ohio-federations-of.html | HARRY McLAUGHLIN.; President of Cleveland and Ohio Federations of Labor. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/east-side-13-south-side-6.html | East Side, 13; South Side, 6. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/opposition-to-moving-insane-indians-is-growing-stronger-in-south.html | Opposition to Moving Insane Indians Is Growing Stronger in South Dakota | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/thereyghekins-dry-law-foe-dead-former-connecticut-aide-of.html | THEREY.G.H.EKINS, DRY LAW FOE, DEAD; Former Connecticut Aide of Anti-Saloon League Later Assailed Fanatics. SUPPORTER OF MORROW Moved to New Jersey in 1927 and Fought 18th Amendment uNative of England. | True | Wireless to THE New YOHK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/henry-a-staab-dies-former-wisconsin-assemblyman-had-been-ill-18.html | HENRY A. STAAB DIES.; Former Wisconsin Assemblyman Had Been Ill 18 Months. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/peace-theme-here-on-armistice-day-pleas-for-continued-amity-heard.html | PEACE THEME HERE ON ARMISTICE DAY; Pleas for Continued Amity Heard at Many Ceremonies as City Marks War's End. RISING HOSTILITIES SEEN Dr. Butler Urges Adherence by the World Powers to Treaty Pledges. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/winnipeg-gains-rugby-title.html | Winnipeg Gains Rugby Title. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/wyoming-awaits-special-session-legislature-called-dec-4-will.html | WYOMING AWAITS SPECIAL SESSION; Legislature Called Dec. 4 Will Consider Banking Laws, Tax Reform. PLANS LIQUOR CONTROL Extensive Survey Report Made by Experts Being Condensed for Legislators. | True | By George F. Gerling.editorial Correspondence, the New York Times. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/mj-gideon-dead-song-composer-new-yorker-moved-to-london-in-1911-one.html | M.J. GIDEON DEAD; SONG COMPOSER; New Yorker Moved to London in 1911 -- One of Originators of 'Co-Optimists' There. FIRST APPEARANCE AT 12 Piano Soloist With Philharmonic -- Contributed to Many English Revues -- Also an Actor. | True | Special to THE NEW YORK TIMES. | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/retail-advertising-up-local-october-linage-gained-10-in-third.html | RETAIL ADVERTISING UP.; Local October Linage Gained 10% in Third Successive Rise. | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-12 | 1933-11-12 | https://www.nytimes.com/1933/11/12/archives/industrial-farm-for-unfortunate-boys-to-gain-by-benefit-performance.html | Industrial Farm for Unfortunate Boys To Gain by Benefit Performance Nov. 21 | True | | C1B 207401,C1B 207402,C1B 207403,C1B 207404,C1B 207405,C1B 207406,C1B 207407 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/act-to-guard-bonds-of-hotel-st-george-holders-form-an-independent.html | ACT TO GUARD BONDS OF HOTEL ST. GEORGE; Holders Form an Independent Committee -- Diversion of Income Charged. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/activities-with-rod-and-gun.html | Activities with Rod and Gun | True | By Vernon van Ness. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/building-of-ships-sets-low-record-trade-craft-construction-drops.html | BUILDING OF SHIPS SETS LOW RECORD; Trade Craft Construction Drops 471,151 Tons in Year, According to Lloyd's. GAIN IN SCRAPPING WORK Decrease in Launchings Laid to Freight Losses -- Early Action to Replace Old Ships Seen. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/central-bank-plan-urged-for-canada-commission-recommends-it-take.html | CENTRAL BANK PLAN URGED FOR CANADA; Commission Recommends It Take Over Public Credit and the Currency. APPROVAL HELD LIKELY Action Is Up to Parliament -- Organization for Credits Is Also Favored. CENTRAL BANK PLAN URGED FOR CANADA | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/pastors-suspensions-quashed.html | Pastors' Suspensions Quashed. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dr-burton-j-lee-dies-at-age-of-59-cancer-specialist-was-head-of.html | DR. BURTON J. LEE DIES AT AGE OF 59; Cancer Specialist Was Head of Malignancy Committee of College of Surgeons. SERVED IN FRANCE IN WAR Gave Paper on His Subject at Paris in 1931 Before World Congress on Radiology. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fascists-and-reds-fight-in-trafalgar-square.html | Fascists and Reds Fight In Trafalgar Square | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/warner-brothers-net-loss-is-reduced-by-more-than-half-to-6291748-in.html | Warner Brothers Net Loss Is Reduced By More Than Half to $6,291,748 in Year | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ellsworth-to-sail-for-antarctic-dec1-ship-will-reach-base-from-new.html | ELLSWORTH TO SAIL FOR ANTARCTIC DEC.1; Ship Will Reach Base From New Zealand Within Month -- To Carry 18 Months' Food. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/1000-at-luther-service-westckester-congregations-unite-at-450th.html | 1,000 AT LUTHER SERVICE.; WestcKester Congregations Unite at 450th Anniversary Celebration. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/card-party-to-aid-a-service-league-many-work-for-success-of-benefit.html | CARD PARTY TO AID A SERVICE LEAGUE; Many Work for Success of Benefit Tomorrow for the Churchwomen's Group. BRIDGE FOR TWO SHELTERS Proceeds of Event Wednesday at the Waldorf Will Go to ' Homes for Children. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/three-goals-set-for-montevideo-hull-sees-progress-in-trade-and.html | THREE GOALS SET FOR MONTEVIDEO; Hull Sees Progress in Trade and Cultural Relations and in Peace Machinery. HOWE TELLS OF PROGRAM President's Secretary, in Radio Talk, Terms Commercial Links Vital to Americas. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/stock-average-higher-fisher-index-up-last-week-front-67-to-70-78.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Up Last Week Front 67 to 70 7/8. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/steel-output-off-slightly-is-week-down-1-point-to-24-of-capacity.html | STEEL OUTPUT OFF SLIGHTLY IS WEEK; Down 1 Point to 24% of Capacity, Against 51% Three Months Ago, Magazine Says. PROGRESS UNDER CODE Makers Find Groundwork Laid for Later Rise -- Rail Buying on the Increase. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/our-policy-likened-to-german-inflation-berlin-writers-say.html | OUR POLICY LIKENED TO GERMAN INFLATION; Berlin Writers Say Washington Seems to Be Ignoring Reich's Experience. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/crowd-sunday-games-in-philadelphia-100000-football-enthusiasts-take.html | CROWD SUNDAY GAMES IN PHILADELPHIA; 100,000 Football Enthusiasts Take Advantage of Ending of Blue Law. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ickes-housing-plan-is-assailed-by-fish-this-is-an-example-of-the.html | ICKES HOUSING PLAN IS ASSAILED BY FISH; This Is an Example of the Trend of the 'New Deal' to State Socialism, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/monoxide-gas-kills-girl-cousin-also-overcome-when-heater-consumes.html | MONOXIDE GAS KILLS GIRL.; Cousin Also Overcome When Heater Consumes Oxygen in Room. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fall-from-car-fatal.html | Fall From Car Fatal. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/red-cross-drive-aided-by-churches-many-new-members-gained-from.html | RED CROSS DRIVE AIDED BY CHURCHES; Many New Members Gained From Among Congregations in Annual Roll-Call. 500,000 TOTAL IS GOAL Mrs. Joseph Coghlan Makes an Appeal on Radio -- Railway Stations Are Canvassed. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/nazis-won-first-12-reichstag-seats-in-1928-adolf-hitler-then-rose.html | Nazis Won First 12 Reichstag Seats in 1928; Adolf Hitler Then Rose Steadily to Power | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/colombian-senate-approves-budget-issue-of-4-per-cent-scrip-voted.html | COLOMBIAN SENATE APPROVES BUDGET; Issue of 4 Per Cent Scrip Voted for Foreign Loan Service -- Private Debtors Aided. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/suspect-is-hunted-as-hart-abductor-san-jose-police-chief-seeks.html | SUSPECT IS HUNTED AS HART ABDUCTOR; San Jose Police Chief Seeks 'Handsome Jack' Klutas, Reported-on Coast Recently. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/lights-obscured-in-kansas-city.html | Lights Obscured in Kansas City. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/elinor-brainard-to-be-wed.html | Elinor Brainard to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/1-f-staniford-69-dies-in-new-jersey-vice-president-of-brookfyn.html | 1. F. STANIFORD, 69, DIES IN NEW JERSEY; Vice President of Brookfyn- Union Consolidated Cas Company. HEADED SUBSIDIARY UNITS Rapid Rise in Business Began When He Became Officer in Light Firm at 20. | True | i Special to THE NEW YOBS Tons. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/oil-price-control-defended-as-need-industrys-planning-committee.html | OIL PRICE CONTROL DEFENDED AS NEED; Industry's Planning Committee Holds Emergency Leading to Order Still Exists. POSTPONEMENT RUMORED Some Leaders Look to a Revision of Prices to Be Effective on Dec. 1. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/god-is-portrayed-as-loving-parent-the-rev-jj-henry-urges-those-in.html | GOD IS PORTRAYED AS LOVING PARENT; The Rev. J.J. Henry Urges Those in Distress to Tarn Toward Home-Like Refuge. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ccc-dependents-to-get-35000000-allotments-to-families-of-forest.html | C.C.C DEPENDENTS TO GET $35,000,000; Allotments to Families of Forest Workers Will Go to 1,500,000 in Five Months. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/football-fan-dead-his-pockets-rifled-philadelphia-police-believe.html | FOOTBALL FAN DEAD, HIS POCKETS RIFLED; Philadelphia Police Believe Robers Fractured Skull of College Student or Alumnus. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/more-power-than-is-needed.html | MORE POWER THAN IS NEEDED. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/bears-held-to-tie-in-philadelphia-33-eagles-gain-deadlock-before.html | BEARS HELD TO TIE IN PHILADELPHIA, 3-3; Eagles Gain Deadlock Before 17,850 on Turnbow's Field Goal in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/to-resist-future-attacks-move-to-consolidate-fusion-movement.html | TO RESIST FUTURE ATTACKS; Move to Consolidate Fusion Movement Against Tammany Domination. | True | ABRAHAM JACOBSON. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/i-william-c-stratton-official-of-the-united-states-coal-and-coke.html | I WILLIAM C. STRATTON.; Official of the United States Coal and Coke Company. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/stake-event-won-by-lieut-thomson-us-army-rider-on-tanbark-triumphs.html | STAKE EVENT WON BY LIEUT. THOMSON; U.S. Army Rider, on Tanbark, Triumphs in International Test at Garden. SCORES BY 1-5 SECOND Time Decides the Test After Seven Make Perfect Scores -- Canadian Star Is Second. | True | By Henry R. Ilsley. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/philadelphia-team-field-hockey-victor-visiting-women-beat-carroll.html | PHILADELPHIA TEAM FIELD HOCKEY VICTOR; Visiting Women Beat Carroll Club, 3-0 -- Overseas Turns Back Greenfield, 4-1. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/czech-news-man-tells-of-nazi-jail-tschuppik-recently-freed-was-in.html | CZECH NEWS MAN TELLS OF NAZI JAIL; Tschuppik, Recently Freed, Was in Munich Prison Where Panter Was Confined. ARRESTED LAST MARCH Forced to Sign Pledge Not to Spread 'Brutality' Stories -- Reports German Editors Held. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/john-tweed.html | JOHN TWEED. | True | Wireleis to THE NEW TORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/calls-litvinoff-for-night-parley-president-renews-recognition-talks.html | CALLS LITVINOFF FOR NIGHT PARLEY; President Renews Recognition Talks as Difficulty Over Propaganda Is Rumored. CLAIMS ALSO A FACTOR But No Serious Differences Are Indicated -- Corporation for Trade Is Weighed. CALLS LITVIN OFF FOR NIGHT PARLEY | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/teresina-is-hailed-in-spanish-dances-delights-town-hall-audience-as.html | TERESINA IS HAILED IN SPANISH DANCES; Delights Town Hall Audience as She Varies Moods to the Tune of Montoya's Guitar. | True | By John Martin. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/december-bridal-marriage-to-charles-n-fane-of-coldstream-guards.html | DECEMBER BRIDAL; Marriage to Charles N. Fane of Coldstream Guards Will Take Place in London. SHE IS WELL KNOWN HERE ' Daughter of Alice, Lady Lowther and the Late Right Hon. Sir Gerald Lowther. I | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ferryboat-sinks-150-aboard-saved-passengers-are-rescued-after.html | FERRYBOAT SINKS; 150 ABOARD SAVED; Passengers Are Rescued After Vessel Hits Buoy and Fills Quickly at Tarrytown. RUDDER BECAME DISABLED Fifteen Autos Also Taken Off Craft, Which Finally Settles 500 Feet Out in the Hudson. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/peru-names-delegation-finance-minister-heads-group-sailing-friday.html | PERU NAMES DELEGATION.; Finance Minister Heads Group Sailing Friday for Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/taylor-leads-field-at-nyac-traps-defeats-simmons-in-shootoff-after.html | TAYLOR LEADS FIELD AT N.Y.A.C. TRAPS; Defeats Simmons in Shoot-Off After Deadlock at 99 Targets -- Other Results. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/peace-talk-begun-by-cuban-leaders-delegates-of-professions-and.html | PEACE TALK BEGUN BY CUBAN LEADERS; Delegates of Professions and Other Groups Meet at Call of Masonic Lodge. SOLDIERS PURSUE REBELS Death Sentences Are Asked for Three and 6-Year Terms for 31 at Court-Martial. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/titzell-first-in-run-carries-off-metropolitan-junior-crosscountry.html | TITZELL FIRST IN RUN.; Carries Off Metropolitan Junior Cross-Country Title. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/miss-ruth-pine-wed-in-jersey.html | Miss Ruth Pine Wed in Jersey. | True | Special to TBB Now YORK TIMES, | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/revival-expected-in-grain-market-gold-and-silver-inflation-and-good.html | REVIVAL EXPECTED IN GRAIN MARKET; Gold and Silver Inflation and Good Supply and Demand Situation Cited in Chicago. WHEAT PRICES STRONG Highest Since Early in October, With Net Gains for Week of 2 3/4 to 3 1/2 Cents. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dorothy-sands-in-our-stage-and-stars-other-revelries-for-sunday.html | Dorothy Sands in "Our Stage and Stars" -- Other Revelries For Sunday Evening In Town. | True | By Brooks Atkinson. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/heming-prevails-at-rye.html | Heming Prevails at Rye. | True | Special to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reds-warn-japan-of-perils-in-a-war-vladivostok-communists-say.html | REDS WARN JAPAN OF PERILS IN A WAR; Vladivostok Communists Say Soviet, if Attacked, Would Bomb Cities From Air. CITE STRENGTH OF ARMY They Accuse Japanese Military of Laying Plans in Manchukuo for a Conflict. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/our-gold-buying-small-in-france-most-of-heavy-withdrawals-from.html | OUR GOLD BUYING SMALL IN FRANCE; Most of Heavy Withdrawals From Paris Are for European Account. SELLING HERE FORECAST Action by RFC to Recover Control of Exchange Is Held Likely. | True | By Fernand Maroni.wireless To the New York Times. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/panama-is-to-readjust-11512000-loanservice.html | Panama Is to Readjust $11,512,000 LoanService | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/british-cite-export-rise-increase-began-coincidentally-with-the.html | BRITISH CITE EXPORT RISE.; Increase Began Coincidentally With the Roosevelt Experiments. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/7000-at-work-on-roads-state-has-built-42084-miles-of-highways-this.html | 7,000 AT WORK ON ROADS.; State Has Built 420.84 Miles of Highways This Year. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dr-je-de-mund-sportsman-dies-noted-dog-fancier-served-as-president.html | DR. J.E. DE MUND, SPORTSMAN, DIES; Noted Dog Fancier Served as President of the American Kennel Club, 1923 to '32. PROMINENT AS YACHTSMAN Sailed in Lipton Cup Races -- As Physician, He Specialized on Nose and Throat. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mrs-thomas-b-russum.html | MRS. THOMAS B. RUSSUM. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fine-plays-chess-draw-champion-held-even-by-costa-in-marshall-club.html | FINE PLAYS CHESS DRAW.; Champion Held Even by Costa in Marshall Club Tourney. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/newark-germans-win-from-hispano-4-to-1-score-in-soccer-league.html | NEWARK GERMANS WIN FROM HISPANO, 4 TO 1; Score in Soccer League Contest -- New York Americans Trail Irish-Americans, 4-1. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/money-rates-weaker-in-berlin.html | Money Rates Weaker in Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reactionaries-and-hellraisers.html | REACTIONARIES AND HELLRAISERS. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dogs-in-the-city.html | Dogs in the City. | True | DISGUSTED. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/4-seized-in-holdups-of-armistice-dances-armed-youths-caught-robbing.html | 4 SEIZED IN HOLD-UPS OF ARMISTICE DANCES; Armed Youths Caught Robbing 100 After Similar Read on Another Brooklyn Party. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/obrien-at-atlantic-city.html | O'Brien at Atlantic City. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/free-press-clause-urged-by-editors-resolution-declares-code-should.html | FREE PRESS CLAUSE URGED BY EDITORS; Resolution Declares Code Should Guarantee Against Abrogation of Rights. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/guard-grave-of-goerings-wife.html | Guard Grave of Goering's Wife. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/cotton-option-loans-planned-for-farmers-administration-prepares-to.html | COTTON OPTION LOANS PLANNED FOR FARMERS; Administration Prepares to Advance 4 Cents a Pound -- $37,500,000 From RFC. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/free-concert-in-white-plains.html | Free Concert in White Plains. | True | Special to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/rum-fleet-grows-set-for-last-dash-ships-at-the-12mile-limit-are.html | RUM FLEET GROWS; SET FOR LAST DASH; Ships at the 12-Mile Limit Are Doubled, Awaiting Final Race With Contraband. MERCHANTS WARN ON TAX Hold Excessive Levy Will Aid Bootlegging -- Favor Using Yield for Recovery Costs. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/westchester-exhibit-closes.html | Westchester Exhibit Closes. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/del-isola-sarausky-are-lost-to-fordham-miskinis-and-sarota-will.html | DEL ISOLA, SARAUSKY ARE LOST TO FORDHAM; Miskinis and Sarota Will Replace Injured Stars in Oregon State Game. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/a-new-strauss-film.html | A New Strauss Film. | True | H.T.S. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/canisius-niagara-tie-00-result-gives-st-bonaventure-title-in.html | CANISIUS, NIAGARA TIE, 0-0.; Result Gives St. Bonaventure Title in Western New York. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/two-still-in-tie-for-scoring-lead-tinney-and-winter-of-davis-and.html | TWO STILL IN TIE FOR SCORING LEAD; Tinney and Winter of Davis and Elkins Deadlocked in East With 67 Points. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dollars-drop-in-turkey-hard-on-our-officials.html | Dollar's Drop in Turkey Hard on Our Officials. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/structural-code-test-of-industry-integration-of-all-building-trade.html | STRUCTURAL CODE TEST OF INDUSTRY; Integration of All Building Trade Elements Held Essential to Success. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/wc-fields-alison-skipworth-and-baby-leroy-in-a-wild-pictorial-farce.html | W.C. Fields, Alison Skipworth and Baby LeRoy in a Wild Pictorial Farce at the Rialto -- Other Films. | True | By Mordaunt Hall. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/scan-gold-plan-at-basel-directors-of-international-settlements-bank.html | SCAN GOLD PLAN AT BASEL; Directors of International Settlements Bank Meet Today. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mr-rogers-would-guard-the-educated-investor.html | Mr. Rogers Would Guard The Educated Investor | True | WILL ROGERS. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/son-of-gov-white-dies-in-auto-crash-ohio-youth-princeton-senior.html | SON OF GOV. WHITE DIES IN AUTO CRASH; Ohio Youth, Princeton Senior, Killed When Car Hits Tree at Turn in New Jersey. 2 FRIENDS SLIGHTLY HURT Collision In Guinan Funeral Procession Near Cemetery Injures 10 Mourners. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/nra-dress-code-in-effect-today-its-scope-is-nationwide-and-covers.html | NRA DRESS CODE IN EFFECT TODAY; Its Scope Is Nation-Wide and Covers an Annual Output Worth $1,000,000,000. USE OF LABEL REQUIRED Precedent Established by Coat and Suit Code, Which Is Reported as Working Well. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/jews-plan-study-for-new-leisure-united-synagogue-to-promote.html | JEWS PLAN STUDY FOR NEW LEISURE; United Synagogue to Promote Cultural Courses as Factor in Spiritual Revival. NRA HAILED AS STIMULUS National Session Moves to Make Religion a More Vital Force -- Johnson Praises Step. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/guard-in-austria-keeps-nazis-quiet-police-troops-and-heimwehr.html | GUARD IN AUSTRIA KEEPS NAZIS QUIET; Police, Troops and Heimwehr Prevent Any Violence or Demonstrations. SOCIALIST CHIEFS JAILED In Vienna, Friederih Adler Is Among 225 Arrested on the Anniversary of the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/london-gets-french-capital.html | London Gets French Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/yale-varsity-men-to-rest-until-wednesday-before-starting.html | Yale Varsity Men to Rest Until Wednesday Before Starting Preparation for Harvard | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dr-hall-says-repeal-will-revive-saloon-old-debaucheries-foreseen.html | DR. HALL SAYS REPEAL WILL REVIVE SALOON; Old Debaucheries Foreseen With Burdens on Public to Care for Its Victims. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fujikura-upsets-satoh-three-other-exdavis-cup-stars-lose-in.html | FUJIKURA UPSETS SATOH.; Three Other Ex-Davis Cup Stars Lose in Japanese Tennis. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/witch-doctors-and-tories-calling-nra-critics-names-gets-us-nowhere.html | WITCH DOCTORS AND TORIES; Calling NRA Critics Names Gets Us Nowhere, It Is Held. | True | MURRAY T. QUIGG. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/cotton-prices-up-on-crop-estimate-after-sagging-early-in-week-in.html | COTTON PRICES UP ON CROP ESTIMATE; After Sagging Early in Week in New Orleans They Close About $1 a Bale Higher. GOLD ALSO IS A FACTOR Frost in Many Areas Stops the Growth of Bolls -- Exports Show Decline. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/good-real-estate-more-in-demand-investors-purchase-350000-bronx.html | GOOD REAL ESTATE MORE IN DEMAND; Investors Purchase $350,000 Bronx Apartment House on Grand Concourse. BROOKLYN TAXPAYER SOLD $200,000 Lease on Lafayette Street Reflects Influence of Prohibition Repeal. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/tisdale-unable-to-play.html | Tisdale Unable to Play. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/farnam-estate-appraised-inventory-shows-yale-professor-left-842550.html | FARNAM ESTATE APPRAISED; Inventory Shows Yale Professor Left $842,550 Personalty. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/litvinoff-on-screen-arrival-at-white-house-shown-at-translux.html | LITVINOFF ON SCREEN.; Arrival at White House Shown at Trans-Lux Theatre. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ccc-youths-hit-by-auto.html | C.C.C. Youths Hit by Auto. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/republicans-ahead-in-cincinnati-count-their-control-of-city-council.html | REPUBLICANS AHEAD IN CINCINNATI COUNT; Their Control of City Council Appears Likely for First Time Since 1926. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/financing-the-new-deal.html | FINANCING THE NEW DEAL. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/freer-corn-selling-follows-price-rise-more-outside-interest-appears.html | FREER CORN SELLING FOLLOWS PRICE RISE; More Outside Interest Appears on Buying Side in Week's Market in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mrs-charles-w-bell.html | MRS. CHARLES W. BELL. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/futures-higher-last-week-with-the-exception-of-sugar-most-cash.html | Futures Higher Last Week, With the Exception of Sugar -- Most Cash Prices Up. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/1924802-for-charity-jewish-fund-took-in-250000-last-week.html | $1,924,802 FOR CHARITY.; Jewish Fund Took In $250,000 Last Week. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dorothy-phelps-engaged.html | Dorothy Phelps Engaged. | True | Special to THE Nsw TOHK TIMES. , | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/german-wholesale-index-up.html | German Wholesale Index Up. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/war-on-tammany.html | War on Tammany. | True | (Rev.) WALTER W. REID. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/to-christen-new-cruiser.html | To Christen New Cruiser. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/william-le-maire-.html | WILLIAM LE MAIRE. ! | True | Special to THE NEW YORK Tores. I | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/miss-arthur-plans-bridal.html | Miss Arthur Plans Bridal. | True | Special to THE NEW TORS TIMES. i | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/price-row-upsets-livestock-trade-packing-houses-forced-to-go-into.html | PRICE ROW UPSETS LIVESTOCK TRADE; Packing Houses Forced to Go Into Country to Obtain Supplies for Week. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/yale-drama-school-extends-activities-most-members-of-department.html | YALE DRAMA SCHOOL EXTENDS ACTIVITIES; Most Members of Department Participating in Club, Church and College Productions. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/show-forced-to-close-on-road.html | Show Forced to Close on Road. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/chicago-fair-shut-without-ceremony-only-closing-exercises-are.html | CHICAGO FAIR SHUT WITHOUT CEREMONY; Only Closing Exercises Are Provided by New at the Federal Building. VISITORS REMAIN SILENT Last Person to Enter Receives Medal -- Exposition Will Open Again in June. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/rumanian-cabinet-under-vaida-quits-king-asks-duca-liberal-chief-to.html | RUMANIAN CABINET UNDER VAIDA QUITS; King Asks Duca, Liberal Chief, to Form Coalition, Including Bucharest Nazi Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/football-giants-win-on-pass-70-battles-of-redskins-bats-the-ball.html | FOOTBALL GIANTS WIN ON PASS, 7-0; Battles of Redskins Bats the Ball Into Irvin's Arms for Only Score of Game. CROWD OF 17,601 ATTENDS Gross Receipts for Cavanaugh Memorial $26,894 -- Five College Bands Play. | True | By Robert F. Kelley. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/election-day-zoology.html | Election Day Zoology. | True | B.B.M. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/air-joyride-kills-3-as-their-plane-hits-house-in-brooklyn-craft.html | AIR JOYRIDE KILLS 3 AS THEIR PLANE HITS HOUSE IN BROOKLYN; Craft Lurches for Two Miles, Striking Elevated Station, Tree and Church Spire. PILOT SERIOUSLY INJURED Youths Rented Machine After an All Night Celebration of Armistice Day. 3 JOYRIDERS KILLED IN CRASH OF PLANE | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/funeral-to-be-today-for-robert-whan-an-succeeded-his-father-in-july.html | FUNERAL TO BE TODAY FOR ROBERT W.HAN AN; Succeeded His Father in July as Head of Shoe Manufacturing and Retail Business. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/worldly-renown-pictured-as-folly-heavenly-fame-urged-as-goal-by-the.html | WORLDLY RENOWN PICTURED AS FOLLY; ' Heavenly Fame' Urged as Goal by the Rev. J.J. Nestor at St. Patrick's Cathedral. HUMILITY OF CHRIST CITED Example of Our Lord, Who Avoided Acclaim as 'Wonder Worker.' Stressed in Sermon. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/chicago-leaders-assail-gold-plan-industrialists-see-a-trend-to.html | CHICAGO LEADERS ASSAIL GOLD PLAN; Industrialists See a Trend to 'Greenbackism' in Roosevelt's Money Policy. CONFIDENCE IS DEMANDED Higher Price Level Is Held Desirable Only if Incomes Are Increased. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/miss-helen-schottenkirk.html | MISS HELEN SCHOTTENKIRK. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mr-farleys-recovery.html | MR. FARLEY'S RECOVERY. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/elizabeth-h-corn-plights-her-troth-i-_____u-i-new-york-to.html | ELIZABETH H. CORN PLIGHTS HER TROTH i , _ u- I; New York Girl to Become Bride of Nathan Lowenstein, a Harvard Graduate. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ghetto-fun-and-sadness.html | Ghetto Fun and Sadness. | True | H.T.S. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/short-jobs-cause-federal-turnover-civil-service-commission-denies.html | SHORT JOBS CAUSE FEDERAL TURNOVER; Civil Service Commission Denies That Patronage Prompted Dismissals. MUCH WORK IS TEMPORARY Hundreds of Employes Propped by One Bureau Go to Work in Another, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/output-estimate-for-steel-raised-average-rate-for-ingots-for-rest.html | OUTPUT ESTIMATE FOR STEEL RAISED; Average Rate for Ingots for Rest of Year Now Put at 20 to 25% of Capacity. SMALL BUYERS IN MARKET Large Consumers Are Making Few Commitments -- Coming Code Revision a Factor. OUTPUT ESTIMATE FOR STEEL RAISED | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/governor-as-arbiter-olson-of-minnesota-tries-to-settle-packing.html | GOVERNOR AS ARBITER.; Olson of Minnesota Tries to Settle Packing Plant Strike. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/chaco-victories-claimed-paraguayans-report-advance-at-pirizal-and.html | CHACO VICTORIES CLAIMED; Paraguayans Report Advance at Pirizal and Bolivians at Nanawa. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dancing-teachers-hold-guest-meeting-new-york-society-entertains.html | DANCING TEACHERS HOLD GUEST MEETING; New York Society Entertains Knrt Jooss and Honors Louis H. Chalif. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/a-kidnapping-melodrama.html | A Kidnapping Melodrama. | True | A.D.S. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/westchester-marks-armistice.html | Westchester Marks Armistice | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/minister-to-go-to-montevideo.html | Minister to Go to Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/end-anthracite-strike-united-miners-will-resume-jobs-pending.html | END ANTHRACITE STRIKE.; United Miners Will Resume Jobs Pending Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/drop-in-transvaal-gold.html | Drop in Transvaal Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/pay-cut-protested-for-relief-teachers-educators-social-workers-and.html | PAY CUT PROTESTED FOR RELIEF TEACHERS; Educators, Social Workers and Clergymen Call Present $15 Wage 'Pitiful' | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/title-to-howland-in-dinghy-regatta-boston-skipper-wins-class-b.html | TITLE TO HOWLAND IN DINGHY REGATTA; Boston Skipper Wins Class B Crown in North American Association Races. WETHERILL ALSO SCORES Larchmont Entrant Is Class A Victor -- Fleet Sails in Bitter Cold on Connecticut River. | True | By James Robbins.special To the New York Times. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/henry-viii-at-the-globe-today.html | Henry VIII' at the Globe Today. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mexico-urged-to-renew-relations-with-russia.html | Mexico Urged to Renew Relations With Russia | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/130-strikes-ended-by-nra-in-3-months-whalen-report-shows-250000.html | 130 STRIKES ENDED BY NRA IN 3 MONTHS; Whalen Report Shows 250,000, Earning $6,000,000 a Week, Put Back to Work Here. END OF 'EPIDEMIC SEEN Economic Waste of Walkout Stressed -- Ruling Asked on Labor Minorities' Rights. 130 STRIKES ENDED BY NRA IN 3 MONTHS | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/tristan-produced-in-the-hippodrome-3500-attend-performance-by.html | TRISTAN' PRODUCED IN THE HIPPODROME; 3,500 Attend Performance by Chicago Opera Company of Wagner's Music-Drama. RACHEL MORTON IS ISOLDE Amato's Kurwenal Among High Lights of Offering Marred by Orchestral Limitations. | True | H.H. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/week-shows-gains-in-middle-west-vigorous-revival-buying-reported-in.html | WEEK SHOWS GAINS IN MIDDLE WEST; Vigorous Revival Buying Reported in Chicago -- Trade Prepares for Holidays. COMMODITY PRICES HIGHER Building Operations Improving -- Steel Tonnage Disappointing -- Credit Conditions Better. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reichstag-total-is-less-39655288-back-nazis-and-3352289-ballots-are.html | REICHSTAG TOTAL IS LESS; 39,655,288 Back Nazis and 3,352,289 Ballots Are Ruled Detective. OPPOSITION IS A SURPRISE Chancellor Fails to Obtain the Unanimous Endorsement He Asked on Geneva Stand. PERFECT ORDER AT POLLS Many Cast Votes in the Open -- Germans Abroad Rounded Up to Add to Total. HUGE VOTE BACKS HITLER'S PROGRAM | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/sing-sing-loses-its-first-game.html | Sing Sing Loses Its First Game. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mit-student-dies-on-mt-washington-succumbs-in-hut-where-companions.html | M.I.T. STUDENT DIES ON MT. WASHINGTON; Succumbs in Hut Where Companions Took Him After Collapse From Exhaustion. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/the-lowly-dollar.html | THE LOWLY DOLLAR. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/toronto-reds-hear-tom-mann.html | Toronto Reds Hear Tom Mann. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/expresident-of-bolivia-iii.html | Ex-President of Bolivia III. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/miss-johnson-wins-two-more-races-farmingdale-rider-triumphs-with.html | MISS JOHNSON WINS TWO MORE RACES; Farmingdale Rider Triumphs With Medieval and Queenie at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/prussian-deficit-in-halfyear.html | Prussian Deficit in Half-Year. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/german-heavy-industry-held-satisfactory-but-the-consumption.html | German Heavy Industry Held Satisfactory, But the Consumption Branches Slow Up | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reich-press-sings-paean-of-victory-first-comments-on-election-call.html | REICH PRESS SINGS PAEAN OF VICTORY; First Comments on Election Call on World to Create a 'True Peace.' FRENCH DISCOUNT VOTE Statement Made by Lyautey That 'Strength Is Peace' Sums Up Paris Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/auto-overturns-man-killed.html | Auto Overturns, Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/six-complain-to-nra-of-goods-imports-manufacturers-of-matches-rugs.html | SIX COMPLAIN TO NRA OF GOODS IMPORTS; Manufacturers of Matches, Rugs, Hats, Pencils and Watches Seek Protection. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/football-throng-blamed-for-death-princeton-police-think-jay-f.html | FOOTBALL THRONG BLAMED FOR DEATH; Princeton Police Think Jay F. Towner 3d Was Crushed by Surging Fans. SON OF MARYLAND CANNER Young Man's Body Believed Put on Campus by Persons Who Feared to Be Involved. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/medalie-will-quit-his-post-next-week-was-asked-to-hold-over-by.html | MEDALIE WILL QUIT HIS POST NEXT WEEK; Was Asked to Hold Over by Roosevelt Pending Settlement of Important Cases. SET PROSECUTION RECORD United States Attorney Here Has Been Outstanding as the Foe of Racketeers. MEDALIE TO QUIT POST NEXT WEEK | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/football-star-in-mat-match.html | Football Star in Mat Match. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/outlawing-of-war-urged-in-sermons-many-armistice-day-messages-ask.html | OUTLAWING OF WAR URGED IN SERMONS; Many Armistice Day Messages Ask Congregations to Join in Demand for Peace. FOSDICK GIVES WARNING Says Population and Property Will Be Conscripted -- Peale Calls on Church to Act. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/tree-pest-halted-in-westchester-battle-residents-bar-hatching-of.html | Tree Pest Halted in Westchester Battle; Residents Bar Hatching of Cankerworm | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/booth-is-honored-on-his-centenary-actors-who-trouped-with-him-join.html | BOOTH IS HONORED ON HIS CENTENARY; Actors Who Trouped With Him Join in Memorial Dinner at The Players. SERVICE AT CATHEDRAL At Actors Guild Ceremonies and at the 'Little Church' the Tragedian Is Remembered. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/milton-aborfl-dies-of-a-heart-attack-impresario-long-in-grand-and.html | MILTON ABORfl DIES OF A HEART ATTACK.; Impresario, Long in Grand and Light"Opera Field, Was in His Seventieth Year. GOLDEN JUBllEE IN MAY Noted for His Revivals of Gilbert and SullivanuManaged Century Theatre Project. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/navy-will-attack-and-defend-island-pivotal-point-for-manoeuvres-in.html | NAVY WILL ATTACK AND DEFEND ISLAND; Pivotal Point for Manoeuvres in Pacific Tomorrow Is 'Graveyard' of Ships. 100 VESSELS TO TAKE PART Blue Fleet With Airplanes Will Attempt Landing Against Brown Fleet. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/keeping-faith.html | KEEPING FAITH. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/communion-fete-is-attended-by-600-mgr-mcclancey-chief-speaker.html | COMMUNION FETE IS ATTENDED BY 600; Mgr. McClancey Chief Speaker Before Ladies Auxiliary of Christian Brothers. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/soviet-denies-story-of-shooting-planes-japanese-minimize-rumor-but.html | SOVIET DENIES STORY OF SHOOTING PLANES; Japanese Minimize Rumor, but Stress News of Aid for Russian Aviation. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/admiral-mlean-dies-on-flagship-fleet-exerdses-off-the-pacific-coast.html | ADMIRAL M'LEAN DIES ON FLAGSHIP; Fleet Exerdses Off the Pacific Coast Are Postponed a Day " ouIn Many Campaigns. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/byrds-ship-loads-coal-at-cristobal-bear-will-pass-through-panama.html | BYRD'S SHIP LOADS COAL AT CRISTOBAL; Bear Will Pass Through Panama Canal Tuesday on Way to Antarctic Exploration. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reds-early-spurt-defeats-cardinals-cincinnati-eleven-victor-129-as.html | REDS' EARLY SPURT DEFEATS CARDINALS; Cincinnati Eleven Victor, 12-9, as Chicago Team Drops to Last Place in League. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/autos-blown-off-road.html | Autos Blown Off Road. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/voices-paris-skepticism-financial-editor-of-the-temps-says-our.html | VOICES PARIS SKEPTICISM.; Financial Editor of The Temps Says Our Currency Policy Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/hailing-renewed-relations.html | Hailing Renewed Relations. | True | LEONARD F. ROCK. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/7-major-elelvens-unbeaten-united-princeton-army-duke-georgia.html | 7 MAJOR ELELVENS UNBEATEN, UNITED; Princeton, Army, Duke, Georgia, Michigan, Nebraska and Oregon Still Among Elect. RED-LETTER DAY IN GAME Defeat of Both S. California and Notre Dame Saturday Marked End of Old Order. | True | By Allison Danzig. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/on-the-seventh-avenue-roxy-stage.html | On the Seventh Avenue Roxy Stage | True | B.R.C. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/storms-on-atlantic-delay-many-liners-dae-here-16-to-84-hours-late.html | STORMS ON ATLANTIC DELAY MANY LINERS; Dae Here 16 to 84 Hours Late -- The President Roosevelt Is Making Only 7 Knots. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/london-sees-nation-standardized.html | London Sees Nation Standardized. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/400-germans-vote-off-peruvian-coast-men-and-women-sail-on-liners-to.html | 400 GERMANS VOTE OFF PERUVIAN COAST; Men and Women Sail on Liners to Neutral Waters to Cast Ballots in Reich Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/french-discount-vote.html | French Discount Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fusionists-in-dispute-but-brooklyn-party-workers-agree-to-drop-job.html | FUSIONISTS IN DISPUTE.; But Brooklyn Party Workers Agree to Drop Job Differences. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/sales-in-new-jersey-factory-in-hillside-is-sold-by-loan-association.html | SALES IN NEW JERSEY.; Factory in Hillside Is Sold by Loan Association. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/howe-discusses-parley-program.html | Howe Discusses Parley Program. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/money-fairly-firm-in-paris.html | Money Fairly Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/two-killed-in-queens-upset.html | Two Killed in Queens Upset. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/bishop-praises-roosevelt.html | Bishop Praises Roosevelt. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/state-club-women-gather-at-elmira-mrs-moore-urges-federation.html | STATE CLUB WOMEN GATHER AT ELMIRA; Mrs. Moore Urges Federation Members to Concentrate on Fewer Tasks. PURE FOOD ACTION ASKED Mrs. William Purdy in Drive for Changes in Law -- Convention Today. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/french-price-index-down-figure-for-october-put-at-304-against-386.html | FRENCH PRICE INDEX DOWN; Figure for October Put at 304, Against 386 in September. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/metering-is-urged-for-all-city-water-with-frequent-inspections-it.html | METERING IS URGED FOR ALL CITY WATER; With Frequent Inspections, It Would Save 75,000,000 Gallons Daily, Report Says. GRIMM GROUP OFFERS PLAN O'Brien-Is Told That Delaware River Project Would Not Be Needed Until 1940. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/increase-in-gold-slackens-in-berlin-slower-rate-due-to-dwindling.html | INCREASE IN GOLD SLACKENS IN BERLIN; Slower Rate Due to Dwindling Exchange Reserves -- Holdings Now 396,000,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/cravath-pledges-the-best-in-opera-metropolitan-to-be-better-than.html | CRAVATH PLEDGES THE BEST IN OPERA; Metropolitan to Be 'Better Than Ever This Winter Chairman Declares. THANKS RADIO LISTENERS Crooks and Miss Swarthout Also Take Part in Greetings to NBC in New Studios. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/resident-offices-report-on-trade-local-markets-fail-to-receive-full.html | RESIDENT OFFICES REPORT ON TRADE; Local Markets Fail to Receive Full Benefits of Increased Sales at Retail. STOCKS CONTINUE HEAVY End of Prohibition Spurs Demand for Formal Dresses -- Interest Turns to January Goods. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/old-school-rivals-in-tense-battles-exeters-1point-triumph-over.html | OLD SCHOOL RIVALS IN TENSE BATTLES; Exeter's 1-Point Triumph Over Andover Was Outstanding in Prep Football Ranks. | True | By Kingsley Childs. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/college-education-scored-as-racket-but-washington-and-jefferson.html | COLLEGE EDUCATION SCORED AS RACKET; But Washington and Jefferson Head Says Public Now Is Wary of Graduates. DEGREES HAVE LOST VALUE Hutchison Assails College Men Involved in Corruption -- Gov. McNutt Urges Economy. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/60-miles-an-hour-in-iowa.html | 60 Miles an Hour in Iowa. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/signs-of-christs-second-coming-seen-dr-rogers-says-it-is-only-hope.html | Signs of Christ's Second Coming Seen; Dr. Rogers Says It Is Only Hope of World | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/roosevelt-endorses-family-welfare-aid-president-writes-that-only.html | ROOSEVELT ENDORSES FAMILY WELFARE AID; President Writes That Only the Public's Generosity Will Make for Recovery. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/lindberghs-are-kept-aground-by-gales-spend-quiet-day-in-santona.html | LINDBERGHS ARE KEPT AGROUND BY GALES; Spend Quiet Day in Santona, Spain -- Due to Fly for Lisbon Today. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/students-to-have-say-in-sports-at-rutgers.html | Students to Have Say In Sports at Rutgers | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/argentine-market-in-rush-for-bonds-internal-credit-obligations-up.html | ARGENTINE MARKET IN RUSH FOR BONDS; Internal Credit Obligations Up to Near Par From 85 Month Ago, as Conversion Looms. PLAN INVOLVES 44 ISSUES Total Amounts to 1,390,000,000 Pesos -- Grain Prices Weak as Export Demand Lags. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/john-carroll-in-recital.html | John Carroll in Recital. | True | H.H. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/carlos-heads-brazil-assembly.html | Carlos Heads Brazil Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/pierce-beats-fontaine.html | Pierce Beats Fontaine. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/heavy-dust-storm-sweeps-7-states-sixtymile-gale-turns-day-into.html | HEAVY DUST STORM SWEEPS 7 STATES; Sixty-Mile Gale Turns Day Into Night, Carries Dust 500 Miles to Chicago. ROADS ARE IN DARKNESS Sioux City Buildings Damaged -- Automobiles Blown Off the Roads in Nebraska. | True | Special to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ice-skating-dates-set-north-american-championships-to-be-held-jan.html | ICE SKATING DATES SET.; North American Championships to Be Held Jan. 27, 28. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/shot-fatally-walks-for-aid.html | Shot Fatally, Walks for Aid. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/10-mourners-hurt-at-guinan-funeral-three-autos-involved-in-crash-as.html | 10 MOURNERS HURT AT GUINAN FUNERAL; Three Autos Involved in Crash as Procession Nears White Plains Cemetery. 500 CARS FOLLOW COFFIN Hey wood Broun Gives Eulogy at Services -- 7,500 Crowd Street Outside as Rites Are Held. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/man-slain-in-cafe-exconvict-seized-friend-of-victim-is-wounded-as.html | MAN SLAIN IN CAFE, EX-CONVICT SEIZED; Friend of Victim Is Wounded as Shooting Climaxes Quarrel in Uptown Cabaret. 50 DIVE UNDER TABLES Suspect, Found in Cellar, Served Term for 1918 Murder and Was Associate of Spot Leahy. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dies-from-football-injuries.html | Dies From Football Injuries. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/last-weeks-excited-movement-of-exchange-with-deepening-perplexity.html | Last Week's Excited Movement of Exchange, With Deepening Perplexity in Other Quarters. | True | By Alexander D. Noyes. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/fake-fusion-agent-sentenced-to-jail-man-who-posed-as-laguardia-in.html | FAKE FUSION AGENT SENTENCED TO JAIL; Man Who Posed as LaGuardia in Seeking Funds Receives Six Months' Term. DEMANDS MADE ON PARTY Leader Reveals Racketeers Have Become So Bold They Are Embarrassing the Organization. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/cue-play-ends-tonight-us-pocketbilliard-title-at-stake-as-kelly.html | CUE PLAY ENDS TONIGHT.; U.S. Pocket-Billiard Title at Stake as Kelly Plays Seaback. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/oats-up-on-speculation-renewed-buying-causes-sharp-rise-in-week-rye.html | OATS UP ON SPECULATION.; Renewed Buying Causes Sharp Rise in Week -- Rye Erratic. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/robert-ksteyms-merchant-69-dies-i-rose-from-3aweek-clerk-to-head.html | ROBERT KSTEYMS, MERCHANT, 69, DIES; I Rose From $3-a-Week Clerk to Head Extensive Whole- sale Business in Maryland. ORGANIZED HUNTING CLUB Owned Thousands of Acres on Eastern ShoreuActive in Baltimore Charities. | True | i Special to TB Nrw YOBZ TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/tc-burton-honored-250-persons-attend-tea-given-for-headmaster-in.html | T.C. BURTON HONORED.; 250 Persons Attend Tea Given for Headmaster in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/indian-craft-opens-new-art-gallery-blankets-and-small-objects-as.html | INDIAN CRAFT OPENS NEW ART GALLERY; Blankets and Small Objects, as Well as Paintings, Shown at 850 Madison Av. SERIES OF SHOWS PLANNED Mrs. John Sloan, Director, Will Next Display Basketwork -- Schedule of Exhibitions. | True | By Edward Alden Jewell. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/disturbing-the-parks.html | Disturbing the Parks. | True | JOHN HOSKINS. | C1B 207217 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/new-radio-chain-organized-here-independent-stations-to-form.html | NEW RADIO CHAIN ORGANIZED HERE; independent Stations to Form National Unit to Operate on Mutual Basis. SALES TALKS WILL BE CUT Network Will Have Outlets in Every State -- Directors and Staff to Be Named Soon. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/sir-john-b-robinson-dies-at-the-age-of-85-had-been-hunting-gold-on.html | SIR JOHN B. ROBINSON DIES AT THE AGE OF 85; Had Been Hunting Gold on His Farm in OntarioUsed to Live in Edgewater, N. J. j | True | Special to THE Now YORK TIMBB. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/i-ross-d-mcmichael.html | I ROSS D. McMICHAEL. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/government-maturities-2903413200-in-year.html | Government Maturities $2,903,413,200 in Year | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/gains-in-british-trade-hearten-stock-markets.html | Gains in British Trade Hearten Stock Markets | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/british-prices-decline-october-index-1026-against-103-for-september.html | BRITISH PRICES DECLINE.; October Index 102.6, Against 103 for September. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/miss-dressler-aids-relief-campaign-screen-actress-in-radio-plea-to.html | MISS DRESSLER AIDS RELIEF CAMPAIGN; Screen Actress in Radio Plea to Women Asks Help to End 'Hidden Suffering.' MRS. BELMONT IN APPEAL Former Stage Star Emphasizes Responsibility of 'Neighbors' to Extend Aid to Needy. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/roosevelt-holds-3hour-conference-on-gold-purchases-woodin-black-and.html | ROOSEVELT HOLDS 3-HOUR CONFERENCE ON GOLD PURCHASES; Woodin, Black and Professors Warren and Rogers in Large Group of Advisers. MAY BUY IN SMALLER LOTS Thomas Calls Money Meeting -- Assails 'Loose Talk' of Printing-Press Inflation. 3-HOUR CONFERENCE ON GOLD PURCHASES | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/french-air-fleet-in-sahara.html | French Air Fleet in Sahara. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/unpaid-teachers-protest.html | Unpaid Teachers Protest. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/reno-denounces-wallace-as-tool-relief-proposals-are-bribes-by-wall.html | RENO DENOUNCES WALLACE AS 'TOOL'; Relief Proposals Are 'Bribes' by Wall Street, He Tells Iowa Farm Meeting. ONSLAUGHT IS CHEERED Fiery Holiday Leader Also Scoffs at General Johnson as 'John the Baptist.' | True | By Russell Owen.special To the New York Times. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/dodgers-set-back-pirates-32-to-0-kelly-tallies-three-touchdowns-one.html | DODGERS SET BACK PIRATES, 32 TO 0; Kelly Tallies Three Touch-downs, One on 70-Yard Run-Back of a Punt. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/maine-to-aid-banks-legislature-is-called-to-facilitate-federal.html | MAINE TO AID BANKS.; Legislature Is Called to Facilitate Federal Reserve Membership. | True | Special to THE NEW YORK TIMES. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mangam-pointer-takes-two-trials-muskogee-franks-princess-triumphs.html | MANGAM POINTER TAKES TWO TRIALS; Muskogee Frank's Princess Triumphs at North Shore Association's Meet. DISPLAYS GREAT ABILITY. Town Path Rex Is Runner-Up in Members' Stake and Eugene's Rose Second in All-Age. | True | By Vernon van Ness.special To the New York Times. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/portsmouth-tops-green-bay-7-to-0-9000-see-spartans-triumph-on-home.html | PORTSMOUTH TOPS GREEN BAY, 7 TO 0; 9,000 See Spartans Triumph on Home Gridiron -- Caddel Scores Touchdown. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/warns-ten-states-to-speed-works-ickes-asks-expedition-in.html | WARNS TEN STATES TO SPEED WORKS; Ickes Asks Expedition in Road-Building Plans to Give Employment. 803,455 MEN GET WORK Georgia Program Stands Still Because of Dispute Between Governor and State Board. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/maurice-flynns-entertain.html | Maurice Flynns Entertain. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/john-deere-cady.html | JOHN DEERE CADY. | True | Special to THB Naw YOBK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/another-tax-on-the-home-proposed-compensatory-levy-on-cane-and-beet.html | ANOTHER TAX ON THE HOME.; Proposed Compensatory Levy on Cane and Beet Sugar Is Condemned. | True | C.K. WOODBRIDGE. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/scotsamericans-tie-brookhattan-gain-22-draw-as-mcgregor-tallies-in.html | SCOTS-AMERICANS TIE BROOKHATTAN; Gain 2-2 Draw as McGregor Tallies in Final Minute of League Encounter. WANDERERS IN DEADLOCK Game With Celtics Results in 2-2 Score -- Smith Registers Twice in Closing Drive. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/heifetz-resurrects-old-modes-in-brilliant-playing-of-vieuxtemps.html | Heifetz Resurrects Old Modes in Brilliant Playing of Vieuxtemps Concerto. | True | By Olin Downes. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mexican-clash-reported-but-difficulties-with-officials-of-british.html | MEXICAN CLASH REPORTED; But Difficulties With Officials of British Honduras Are Denied. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/commodity-average-slips-off-a-fraction-previous-weeks-advance-lost.html | COMMODITY AVERAGE SLIPS OFF A FRACTION; Previous Week's Advance Lost Last Week -- British and Italian Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/pola-negri-collapses.html | Pola Negri Collapses. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/net-of-united-gas-2907829-in-year-compares-with-6071855-shown-by.html | NET OF UNITED GAS $2,907,829 IN YEAR; Compares With $6,071,855 Shown by the Consolidated Report in 1932. OPERATING INCOME CUT Full Annual Requirements for Dividends on $7 Preferred Stock Are $3,148,749. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/sargent-opposes-amity-with-russia-warns-of-selling-prospect-of.html | SARGENT OPPOSES AMITY WITH RUSSIA; Warns of Selling Prospect of Peace for 'Mess of Porridge' in Form of Trade. CRITICIZES CREDIT PLAN Contends We Must Guarantee Soviet Debt to Us -- Sees Move to Spread Atheism. | True | | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/london-disturbed-by-dollars-fall-little-prospect-however-of.html | LONDON DISTURBED BY DOLLAR'S FALL; Little Prospect, However, of Official Intervention to Check Movement. TRADE FIGHT IS REMOTE But It Is Felt England May Be Forced Ultimately to Protective Step. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/railplane-speeds-70-miles-an-hour-stout-coach-built-for-pullman-to.html | RAILPLANE SPEEDS 70 MILES AN HOUR; Stout Coach, Built for Pullman to Compete With Buses, Is Tested. LINES LIKE A TURTLE'S Builder Says Car Will Attain 90 Miles an Hour Without Straining. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ship-nearing-goal-on-arctic-passage-soviet-freighter-seeks-record.html | SHIP NEARING GOAL ON ARCTIC PASSAGE; Soviet Freighter Seeks Record on Trip From Archangel to Vladivostok. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/wynne-urges-care-in-avoiding-colds-rise-in-pneumonia-deaths-and.html | WYNNE URGES CARE IN AVOIDING COLDS; Rise in Pneumonia Deaths and Influenza Cases Prompts List of 'Keeps.' | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/new-pastor-heard-at-north-church-dr-m-h-anderson-preaches-for-first.html | NEW PASTOR HEARD AT NORTH CHURCH; Dr. M. H. Anderson Preaches for First Time to Presbyterian Congregation Uptown. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/203-runs-for-marylebone.html | 203 Runs for Marylebone. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/trolley-car-maims-boy-severs-his-leg-as-he-crosses-street-with.html | TROLLEY CAR MAIMS BOY.; Severs His Leg as He Crosses Street With Parents. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/union-man-is-shot-member-of-waiters-group-taken-for-a-ride-by-three.html | UNION MAN IS SHOT.; Member of Waiters' Group 'Taken for a Ride' by Three Thugs. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/flight-of-capital-lowering-dollar-having-greater-effect-than-our.html | FLIGHT OF CAPITAL LOWERING DOLLAR; Having Greater Effect Than Our Purchases of Gold Abroad, Says London. POUND-FRANC RATE RISES Paris Ascribes Firmness in Sterling to Flow of Funds to British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/ubowkerdead-noted-litterateur-i-author-and-editor-85-had-played.html | U.BOWKERDEAD; NOTED LITTERATEUR; I Author and Editor, 85, Had Played Important Part in Nation's Political Life. WAS ORIGINAL 'MUGWUMP' Head of Publishing Firm Here Began Movement in 1879u Wrote Many Books. | True | Special to THB Now TOBK Tuna. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/hitandrun-victim-dies.html | Hit-and-Run Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/metropolitan-list-has-12-new-singers-14week-season-to-open-dec-26.html | METROPOLITAN LIST HAS 12 NEW SINGERS; 14-Week Season to Open Dec. 26 as Result of the $300,000 Popular Guarantee Fund. COMPLETE PLANS ISSUED 79 Principals in Vocal Staff -- Gruenberg Opera and Strauss 'Elektra' Are Included. | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/mrs-mary-l-brewster-.html | MRS. MARY L. BREWSTER. - | True |  | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/laguardia-in-newsreel-pledges-fight-on-machines-from-embassy-screen.html | LAGUARDIA IN NEWSREEL.; Pledges Fight on 'Machines' From Embassy Screen. | True |  | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/crusaders-to-fight-pleas-for-inflation-1500000-foes-of-dry-law-back.html | Crusaders to Fight Pleas for Inflation; 1,500,000 Foes of Dry Law Back Drive | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/i-uuuuuuuuu-i-edward-p-kammerer-1.html | I uuuuuuuuu i EDWARD P. KAMMERER. 1 | True | Special to THE NEW TOBK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/political-campaign-is-launched-in-peru-40000-apristas-attend-rally.html | POLITICAL CAMPAIGN IS LAUNCHED IN PERU; 40,000 Apristas Attend Rally -- Nationalist Party Formed by Constituent Delegates. | True | Special Cable to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/book-notes.html | BOOK NOTES | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/emissary-sent-to-farley-he-is-likely-to-frown-on-overtures-so-long.html | EMISSARY SENT TO FARLEY; He Is Likely to Frown on Overtures so Long as Curry Keeps Power. O'CONNELL DEAL A FACTOR Advances Follow Chairman's Alliance With Brothers, Blocking Move to Oust Him. HE SPENDS WEEK-END HERE Consults Friends on Patronage, but Action Probably Will Await E.J. Flynn's Return. TAMMANY SEEKING TRUCE WITH FARLEY | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/laguardia-plans-to-avoid-public-dinners-to-leave-time-for-his.html | LaGuardia Plans to Avoid Public Dinners To Leave Time for His 'Important' Tasks | True | From a Staff Correspondent. Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/marymount-team-victor-21.html | Marymount Team Victor, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/industrial-stocks-strong-in-berlin-help-recovery-in-the-weeks.html | INDUSTRIAL STOCKS STRONG IN BERLIN; Help Recovery in the Week's Market, Following Quiet Opening -- Bond Prices Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/nva-show-enlists-many-noted-players-benefit-at-metropolitan-opera.html | N.V.A. SHOW ENLISTS MANY NOTED PLAYERS; Benefit at Metropolitan Opera House Includes Popular Bands and Radio Stars. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/demands-adoption-of-building-code-construction-league-opposes-any.html | DEMANDS ADOPTION OF BUILDING CODE; Construction League Opposes Any Proposal That Will Delay Immediate Action. STAND OF LABOR ATTACKED Reviving of the Industry Called Keystone to Success of Whole NRA Program. | True | Special to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/catholic-leaders-indicted-in-munich-dr-marx-former-chancellor-and.html | CATHOLIC LEADERS INDICTED IN MUNICH; Dr. Marx, Former Chancellor, and Two Ex-Ministers Among Nine Accused of Fraud. ONE HELD IN TREASON CASE Suspensions of 2 Protestant Pastors Rescinded at Orders of Federal Government. | True | Wireless to THE NEW YORK TIMES. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/for-a-new-kind-of-primary-ballots-mailed-to-voters-homes-held.html | FOR A NEW KIND OF PRIMARY.; Ballots Mailed to Voters' Homes Held Improvement on Present System. | True | EDMUND S. GEER. | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/untermyer-shuns-bhai-brith-dinner-listed-to-speak-he-fails-to.html | UNTERMYER SHUNS B'HAI B'RITH DINNER; Listed to Speak, He Fails to Attend Because of Opposition to Hitlerism Boycott. | True | | C1B 207322 |
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/new-synthetic-medicine-used-as-thyroid-extract.html | New Synthetic Medicine Used as Thyroid Extract | True | By Cable To Science Service. | C1B 207322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-13 | 1933-11-13 | https://www.nytimes.com/1933/11/13/archives/luther-eulogized-as-a-liberator-the-rev-hc-grunaa-says-he.html | LUTHER EULOGIZED AS A LIBERATOR; The Rev. H.C. Grunaa Says He Established a Truly Democratic Church. | True | | C1B 207322 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/aid-to-shut-banks-speeded-by-fahey-new-home-loan-chairman-pushes.html | AID TO SHUT BANKS SPEEDED BY FAHEY; New Home Loan Chairman Pushes Drive to Free $930,000,000 of Deposits. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/pharmacists-assail-retail-drug-code-plan-was-ruined-by-predatory.html | PHARMACISTS ASSAIL RETAIL DRUG CODE; Plan Was Ruined by 'Predatory Price-Cutting Minority, Dr. W.C. Anderson Declares. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/capt-ahern-takes-horse-show-title-irish-star-on-gallowglass-wins.html | CAPT. AHERN TAKES HORSE SHOW TITLE; Irish Star, on Gallowglass, Wins Individual Military Championship Test. | True | By Henry R. Ilsley. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/new-deficit-faced-in-westchester-park-board-reports-need-for-104000.html | NEW DEFICIT FACED IN WESTCHESTER; Park Board Reports Need for $104,000 as Fiscal Worries of County Mount. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/edelenuevans.html | EdelenuEvans. | True | Special to THB New YORK TIMES. | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/child-to-mrs-dke-bruce.html | Child to Mrs. D.K.E. Bruce. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/fog-in-spain-halts-lindberghs-again-on-hop-to-lisbon-they-are.html | FOG IN SPAIN HALTS LINDBERGHS AGAIN; On Hop to Lisbon, They Are Forced Down on Coast at Portuguese Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/paris-now-favors-talks-with-nazis-huge-hitler-vote-causes-shift-in.html | PARIS NOW FAVORS TALKS WITH NAZIS; Huge Hitler Vote Causes Shift in Attitude Away From Curbs of Versailles Treaty. | True | By P.j. Philip. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/japan-would-ease-issues-with-russia-foreign-office-seeks-to-pave.html | JAPAN WOULD EASE ISSUES WITH RUSSIA; Foreign Office Seeks to Pave Way to Negotiations That Would Clear Situation. | True | By Hugh Byas. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/sales-to-benefit-local-charities-the-helpers-to-hold-bazaar-on.html | SALES TO BENEFIT LOCAL CHARITIES; The Helpers to Hold Bazaar on Thursday in Aid of Their Settlement. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/peter-j-skelly.html | PETER J. SKELLY. | True | Special to THE NEW "STORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/650000parcel-sale-set-judge-orders-judgments-on-twothirds-of-cook.html | 650,000-PARCEL SALE SET.; Judge Orders Judgments on Two-thirds of Cook County Sites. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mg-herbert-estate-is-put-at-2176154-london-banker-had-1497157-in.html | M.G. HERBERT ESTATE IS PUT AT $2,176,154; London Banker Had $1,497,157 in Securities -- E.F. Sundhagen Left $50,000 to Charities. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/airplane-accidents.html | Airplane Accidents. | True | ROBERT WITHINGTON. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hints-soviet-talks-will-end-in-4-days-white-house-voices-hope-for.html | HINTS SOVIET TALKS WILL END IN 4 DAYS; White House Voices Hope for Results on Recognition Before Georgia Trip. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mrs-fred-kreiss-new-jersey-bride-succumbs-to-pneumonia-5-days-after.html | MRS. FRED KREISS.; New Jersey Bride Succumbs to Pneumonia 5 Days After Wedding. | True | Special to THE NEW YORK TIMES. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/killing-the-devil.html | KILLING THE DEVIL. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/prosecutor-kent-quits-moore-accepts-resignation-of-passaic.html | PROSECUTOR KENT QUITS.; Moore Accepts Resignation of Passaic Republican. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/27-young-rebels-freed-in-havana-one-of-four-women-released-others.html | 27 YOUNG REBELS FREED IN HAVANA; One of Four Women Released -- Others Will Be Liberated Soon, Officials Say. | True | By J.d. Phillips. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/yale-announces-sale-tickets-for-game-with-princeton-to-be-offered.html | YALE ANNOUNCES SALE.; Tickets for Game With Princeton to Be Offered Next Week. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/reserves-at-penn-polish-their-plays-most-of-the-regulars-excused-as.html | RESERVES AT PENN POLISH THEIR PLAYS; Most of the Regulars Excused as Practice Starts for Penn State Game. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/finnish-envoy-sees-roosevelt-on-debt-informal-parley-held-for.html | FINNISH ENVOY SEES ROOSEVELT ON DEBT; Informal Parley Held for Nation Which Was Only One to Pay June Sam in Full. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/kelly-cue-victor-with-run-of-125-philadelphian-forces-triple-tie.html | KELLY CUE VICTOR WITH RUN OF 125; Philadelphian Forces Triple Tie for First Place by Defeating Seaback. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/96-degrees-in-los-angeles-110-in-nearby-santa-ana.html | 96 Degrees in Los Angeles, 110 in Near-By Santa Ana | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/teaching-ministry-urged-by-dr-coffin-calls-on-pastors-to-preach-of.html | TEACHING MINISTRY URGED BY DR. COFFIN; Calls on Pastors to Preach of Religion as a Support to Offset Depression Jolts. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/lc-probert-advanced-by-chesapeake-ohio.html | L.C. Probert Advanced By Chesapeake & Ohio | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/german-election-is-studied.html | German Election Is Studied. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wins-will-suit-as-grandson.html | Wins Will Suit as Grandson. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/navy-faces-hard-task-begins-preparation-for-games-with-princeton.html | NAVY FACES HARD TASK.; Begins Preparation for Games With Princeton and Army. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/watson-four-gains-bridge-match-lead-comes-from-behind-and-wins.html | WATSON FOUR GAINS BRIDGE MATCH LEAD; Comes From Behind and Wins 400-Point Advantage Over Rendon Team. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/prices-decline-in-berlin.html | Prices Decline in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/louis-kleb.html | LOUIS KLEB. | True | Special to THE JSEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/barnard-to-show-his-war-memorial-public-invited-to-view-model-of.html | BARNARD TO SHOW HIS WAR MEMORIAL; Public Invited to View Model of Huge Arch in His Power House Studio Thursday. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/marylebone-tallies-330-jardine-contributes-90-runs-in-match-with.html | MARYLEBONE TALLIES 330.; Jardine Contributes 90 Runs in Match With patiala Eleven. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/320-germans-cast-votes-on-a-ship-off-finland.html | 320 Germans Cast Votes On a Ship Off Finland | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/oil-independents-urge-pricefixing-wirt-franklin-reelected-head-in.html | OIL INDEPENDENTS URGE PRICE-FIXING; Wirt Franklin, Re-elected Head in Tulsa Meeting, Defends 'Stop-Loss Provision.' | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/labor-board-names-committee.html | Labor Board Names Committee. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/bridal-plans-altered-ohio-governors-son-to-wed-quiet-ly-owing-to.html | BRIDAL PLANS ALTERED.; Ohio Governor's Son to Wed Quiet- ly Owing to Death-^f Brother. , | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wesleyan-eleven-rests.html | Wesleyan Eleven Rests. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/cantor-to-confer-with-roosevelt-comedian-will-present-view-of.html | CANTOR TO CONFER WITH ROOSEVELT; Comedian Will Present View of Screen Actors on Code for Movie Industry. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/40000-end-strike-barred-at-2-mines-companies-with-umwa-contracts.html | 40,000 END STRIKE; BARRED AT 2 MINES; Companies With UMWA Contracts Say Jobs of Anthracite Union Were Filled. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/amherst-practice-canceled.html | Amherst Practice Canceled. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/banks-viewed-as-saving-50000000-interest.html | Banks Viewed as Saving $50,000,000 Interest | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/eitingonschild-plans-reorganization-new-issue-to-replace-four-old.html | Eitingon-Schild Plans Reorganization; New Issue to Replace Four Old Stocks | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/distillery-being-built-raided.html | Distillery, Being Built, Raided. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/revision-of-scripture-is-urged-on-germans-return-to-heroic.html | REVISION OF SCRIPTURE IS URGED ON GERMANS; Return to Heroic Conception of Jesus and Segregation of Non-Aryans Proposed. | True | Special cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/gen-sir-henry-g-dixon-j-campaigner-in-many-wars-dies-at-the-age-of.html | GEN. SIR HENRY G. DIXON. j; Campaigner in Many Wars Dies at the Age of 83. | True | Wireless to THE Niw YORK TIKES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mrs-lewis-clephane.html | MRS. LEWIS CLEPHANE. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/gc-sherman-jr-a-host-gives-dinner-at-the-waldorf-mrs-charles-pfizer.html | G.C. SHERMAN JR. A HOST.; Gives Dinner at the Waldorf -- Mrs. Charles Pfizer Entertains. ------ | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/farley-to-visit-europe-three-or-four-week-trip-will-begin-before.html | FARLEY TO VISIT EUROPE.; Three or Four Week Trip Will Begin Before Dec. 1. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hotel-at-auction-stevens-house-at-lake-placid-under-hammer-tomorrow.html | HOTEL AT AUCTION.; Stevens House at Lake Placid Under Hammer Tomorrow. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/13-national-banks-reopened-this-month-licenses-by-controller.html | 13 NATIONAL BANKS REOPENED THIS MONTH; Licenses by Controller Release $15,062,000 in Deposits -- Six Banks Reorganize. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/two-lost-to-lafayette-miller-and-irwin-will-not-see-action-on.html | TWO LOST TO LAFAYETTE.; Miller and Irwin Will Not See Action on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/charles-a-humphrey.html | CHARLES A. HUMPHREY. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hull-pauses-in-bermuda-secretary-is-luncheon-guest-of-the-governor.html | HULL PAUSES IN BERMUDA.; Secretary Is Luncheon Guest of the Governor. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/automobile-output-falls-under-year-ago-most-makers-start-on-new.html | Automobile Output Falls Under Year Ago; Most Makers Start on New Models Dec. 1 | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/new-danube-plan-is-gaining-support-french-acceptance-of-italys.html | NEW DANUBE PLAN IS GAINING SUPPORT; French Acceptance of Italy's Proposals Points Way to Economic Improvement. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/for-a-central-bank.html | FOR A CENTRAL BANK. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rift-on-gold-plan-denied-by-woodin-backs-president-to-limit-he-says.html | RIFT ON GOLD PLAN DENIED BY WOODIN; Backs President to Limit, He Says in Answer to Rumors of Differences. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/8yearold-pianist-is-hailed-at-debut-ruth-slenczynski-displays-a.html | 8-YEAR-OLD PIANIST IS HAILED AT DEBUT; Ruth Slenczynski Displays a Brilliant Talent in Program of Standard Compositions. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/transit-and-economics-possible-solution-of-problem-is-seen-in-lower.html | TRANSIT AND ECONOMICS.; Possible Solution of Problem Is Seen in Lower Rate of Fare. | True | JOSEPH D. HOLMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-7-no-title.html | Article 7 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/funeral-held-on-ship-for-admiral-mlean-all-flag-officers-of-fleet.html | FUNERAL HELD ON SHIP FOR ADMIRAL M'LEAN; All Flag Officers of Fleet, Nou> Off California, Attend Ser- vice on the Nevada. | True | Special to THB NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/dust-storm-at-albany-lights-turned-on-as-it-passes-over-also-at.html | DUST STORM AT ALBANY.; Lights Turned On as It Passes Over -- Also at Buffalo. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mrs-c-h-daniels-exhead-of-congregational-wo-mens-board-of-missions.html | MRS. C. H. DANIELS; Ex-Head of Congregational Wo- men's Board of Missions of East. | True | I Special lo THE New YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/smith-will-visit-roosevelt-today-last-chat-in-1932-raskob-also.html | SMITH WILL VISIT ROOSEVELT TODAY; LAST CHAT IN 1932; Raskob Also Invited by the President to Call on Him at the White House. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/alexander-m-jenk1nson.html | ALEXANDER M. JENK1NSON. | True | Special to THE NEW YOBS TQIES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/brandeis-is-77-years-old.html | Brandeis Is 77 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/macy-seeks-test-of-power-in-party-state-leader-asks-mcginnies-to.html | MACY SEEKS TEST OF POWER IN PARTY; State Leader Asks McGinnies to Confer With Him Here -- Showdown Expected. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/living-composers-heard-in-recital-modern-north-americans-are.html | LIVING COMPOSERS HEARD IN RECITAL; Modern North Americans Are Represented in Program at the New School. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/lawyers-elect-cj-shearn.html | Lawyers Elect C.J. Shearn. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/whalen-asks-big-stick-not-language-for-nra.html | Whalen Asks 'Big Stick,' Not 'Language,' for NRA | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/french-planes-in-sahara-black-squadron-refuels-at-bidon-5-in.html | FRENCH PLANES IN SAHARA.; ' Black Squadron' Refuels at Bidon 5 in African Tour. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/laguardias-nieces-in-crash.html | LaGuardia's Nieces in Crash. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/own-agent-assails-senators-inquiry-jg-holland-upsets-overton.html | OWN AGENT ASSAILS SENATORS' INQUIRY; J.G. Holland Upsets Overton Hearing With Denunciation of 'Covering Up.' | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/english-propose-sixmeter-series-britishamerican-cup-committee-sends.html | ENGLISH PROPOSE SIX-METER SERIES; British-American Cup Committee Sends Challenge for Yacht Racing Here in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/british-ship-line-shows-big-losses-royal-mail-steam-packet-company.html | BRITISH SHIP LINE SHOWS BIG LOSSES; Royal Mail Steam Packet Company Reports a Net Deficiency of L9,011,362. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/15884-voted-wet-in-iceland.html | 15,884 Voted Wet in Iceland. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/nyu-squad-fit-on-resuming-work-players-heartened-by-good-showing.html | N.Y.U. SQUAD FIT ON RESUMING WORK; Players, Heartened by Good Showing Against Fordham, Point for Rutgers. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/money-and-credit-monday-nov-13-1933.html | MONEY AND CREDIT Monday, Nov. 13, 1933. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/-halfhour-talk-on-soviet-recognition-is-prolonged.html | " Half-Hour" Talk on Soviet Recognition Is Prolonged. | True | By Arthur Krock. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/assails-price-clause-in-wholesale-code-manufacturers-group-asserts.html | ASSAILS PRICE CLAUSE IN WHOLESALE CODE; Manufacturers' Group Asserts Provision Authorizes a Boycott. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/futures-strong-at-close-despite-reduction-of-early-gains-cash.html | Futures Strong at Close, Despite Reduction of Early Gains -- Cash Prices Up. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/london-poppy-sales-improve.html | London Poppy Sales Improve. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/2-days-in-lifeboat-after-arctic-fire-schooner-speeds-captain-badly.html | 2 DAYS IN LIFEBOAT AFTER ARCTIC FIRE; Schooner Speed's Captain, Badly Frozen, May Be Flown to Aklavik for Operation. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/father-wins-child-to-change-faith-ruling-of-court-sends-girl-7.html | FATHER WINS CHILD TO CHANGE FAITH; Ruling of Court Sends Girl, 7, Brought Up as Catholic, to Protestant Home. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/sues-walter-burke-shows-3-marriages-former-dorothy-bandrus-seeks.html | SUES WALTER BURKE, SHOWS 3 MARRIAGES; Former Dorothy B.Andrus Seeks Reno Divorce -- Mrs. Fitzhugh Green Asks Decree. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/deep-issues-clog-recognition-talks-claims-and-propaganda-are-viewed.html | DEEP ISSUES CLOG RECOGNITION TALKS; Claims and Propaganda Are Viewed as Points Which Must Result in Delay. | True | By Walter Duranty. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/shipyards-strike-held-nearing-end-labor-board-calls-conference-of.html | SHIPYARDS STRIKE HELD NEARING END; Labor Board Calls Conference of Employers and Workers for Saturday at 10 A.M. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mary-mccormic-to-end-suit.html | Mary McCormic to End Suit. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/loan-of-11000000-studied-in-newark-officials-and-bankers-map-a.html | LOAN OF $11,000,000 STUDIED IN NEWARK; Officials and Bankers Map a Comprehensive Plan to Meet City's Need for 2 Years. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/naval-officer-injured-falls-from-window-on-wedding-trip-believed.html | NAVAL OFFICER INJURED.; Falls From Window on Wedding Trip -- Believed Sleep Walker. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/kemmerer-to-aid-in-bank-study.html | Kemmerer to Aid in Bank Study | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/stowaway-occupies-de-luxe-suite-on-liner-rides-in-style-till-he.html | Stowaway Occupies de Luxe Suite on Liner; Rides in Style Till He Pushes Wrong Button | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/government-competition-pwa-plans-for-housing-construction-viewed-as.html | GOVERNMENT COMPETITION.; PWA Plans for Housing Construction Viewed as Opening Wedge. | True | JACOB MARK. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/to-quit-mckee-post-harriss-to-resign-as-head-of-recovery-party-in.html | TO QUIT McKEE POST.; Harriss to Resign as Head of Recovery Party in Queens. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/milk-licenses-revoked-philadelphia-distributers-penalized-by-farm.html | MILK LICENSES REVOKED.; Philadelphia Distributers Penalized by Farm Administration. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/film-by-laguardia-shelved.html | Film by LaGuardia Shelved. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/holderness-eleven-wins-140.html | Holderness Eleven Wins, 14-0. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rutgers-veteran-back-demarest-end-is-in-uniform-after-being-out-two.html | RUTGERS VETERAN BACK.; Demarest, End, Is in Uniform After Being Out Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/legislature-meets-today.html | Legislature Meets Today. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/roosevelt-greets-austrians.html | Roosevelt Greets Austrians. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mme-jeritza-to-sing-for-musicians-fund-will-appear-nov-24-in.html | MME. JERITZA TO SING FOR MUSICIANS FUND; Will Appear Nov. 24 in Concert of Works by Richard and Johann Strauss. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/election-vandals-guilty-5-convicted-of-breaking-window-in-harlem.html | ELECTION VANDALS GUILTY; 5 Convicted of Breaking Window in Harlem Area. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/more-gold-leaving-paris-loss-of-750000000-francs-in-bank-statement.html | MORE GOLD LEAVING PARIS.; Loss of 750,000,000 Francs in Bank Statement Is Predicted. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/klutas-aide-slain-shot-3-in-battle-kidnap-ring-suspect-opened-fire.html | KLUTAS AIDE SLAIN; SHOT 3 IN BATTLE; Kidnap Ring Suspect Opened Fire When Cornered in Peoria Barber Shop. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/dickstein-charges-nazi-chest-here-in-philadelphia-speech-he-tells.html | DICKSTEIN CHARGES NAZI CHEST HERE; In Philadelphia Speech He Tells of 14,000,000 Marks Appropriation in Reich. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/stage-labor-terms-to-get-nra-hearing-union-spokesmen-and-producers.html | STAGE LABOR TERMS TO GET NRA HEARING; Union Spokesmen and Producers Confer With Rosenblatt in Washington Today. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/ukrainians-celebrate-cleveland-residents-mark-anniversary-of.html | UKRAINIANS CELEBRATE.; Cleveland Residents Mark Anniversary of Independence. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/women-in-the-war.html | Women in the War. | True | GRACE L.H. BROSSEAU. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/iturbis-first-concert-of-season-is-fascinating-re-creation-of.html | Iturbi's First Concert of Season Is Fascinating Re- creation' of Harpsichord Sonorities. | True | By Olin Downes. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/martin-elected-again-picked-to-head-southern-association-for-five.html | MARTIN ELECTED AGAIN.; Picked to Head Southern Association for Five More Years. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/army-man-appeals-canal-zone-sentence-captain-carries-his-fight.html | ARMY MAN APPEALS CANAL ZONE SENTENCE; Captain Carries His Fight Against Civil Jurisdiction to the Federal District Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/miss-perkins-says-service-is-nra-aim-tells-merchants-group-here.html | MISS PERKINS SAYS SERVICE IS NRA AIM; Tells Merchants' Group Here Program Is Based on Higher Form of Individualism. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/small-whisky-glass-to-stay-after-repeal-manufacturers-doing-a.html | Small Whisky Glass to Stay After Repeal; Manufacturers Doing a Rushing Business | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/code-for-brokers-goes-into-effect-few-changes-made-by-stock.html | CODE FOR BROKERS GOES INTO EFFECT; Few Changes Made by Stock Exchange Firms Here, as the Rules Had Been Anticipated. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/fed-trial-won-by-garscube-meg-lawrance-dog-takes-allage-stake-in.html | FED TRIAL WON BY GARSCUBE MEG; Lawrance Dog Takes All-Age Stake in Labrador Retriever Club Competition. | True | By Vernon van Ness. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/water-supply.html | WATER SUPPLY. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rail-loan-interest-cut-to-4-per-cent-reduction-by-rfc-is-for-one.html | RAIL LOAN INTEREST CUT TO 4 PER CENT; Reduction by RFC Is for One Year to Increase Work and Construction. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/james-holland-england.html | JAMES HOLLAND ENGLAND. | True | I Special to THB NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/colonel-a-w-tench-ran-away-from-home-to-be-a-drummer-boy-in-civil-w.html | COLONEL A. W. TENCH.; Ran Away From Home to Be a Drummer Boy in Civil War. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/columbia-five-at-work-twenty-candidates-report-for-opening.html | COLUMBIA FIVE AT WORK.; Twenty Candidates Report for Opening Basketball Drill. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/ickes-ousts-engineer-and-iowa-official-first-dismissed-for.html | ICKES OUSTS ENGINEER AND IOWA OFFICIAL; First Dismissed for Asserting Cities Will Not Be Forced to Repay Works Loans. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/music-notes.html | MUSIC NOTES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/kresel-case-goes-to-the-jury-today-prosecutor-ends-ten-hours.html | KRESEL CASE GOES TO THE JURY TODAY; Prosecutor Ends Ten Hours' Denunciation of Former Bank of U.S. Counsel. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/gov-gore-arrives-to-go-to-hospital-baltimore-diagnosticians-will.html | GOV. GORE ARRIVES TO GO TO HOSPITAL; Baltimore Diagnosticians Will Decide Whether an Operation Is Necessary. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/shore-signs-contract-hockey-star-expected-to-play-with-bruins.html | SHORE SIGNS CONTRACT.; Hockey Star Expected to Play With Bruins Tonight. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/ask-jones-to-tell-how-the-rfc-aided-brothers-concern-senators-in.html | ASK JONES TO TELL HOW THE RFC AIDED BROTHER'S CONCERN; Senators in Banking Group Act on Complaints Over Texas Mortgage Concerns. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/dartmouth-eleven-is-at-peak-of-form-will-face-cornell-at-its-full.html | DARTMOUTH ELEVEN IS AT PEAK OF FORM; Will Face Cornell at Its Full Strength -- Entire Squad Has a Day of Rest. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/pinchot-proposes-state-liquor-stores-bill-limits-hotel-and-cafe.html | PINCHOT PROPOSES STATE LIQUOR STORES; Bill Limits Hotel and Cafe Sale to Consumption on the Premises. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/tribute-paid-at-grave.html | Tribute Paid at Grave. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/shakespeare-first-folio-brings-14000-in-london.html | Shakespeare First Folio Brings $14,000 in London | True | By the Canadian Press. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/briand-monument-is-damaged-by-acid-advocates-of-late-premiers.html | BRIAND MONUMENT IS DAMAGED BY ACID; Advocates of Late Premier's Policies Retaliate by Wrecking Poet's Statue in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mrs-ww-white-has-a-son.html | Mrs. W.W. White Has a Son. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/edwin-booth-honored-by-players-family-plants-memorial-tree.html | Edwin Booth Honored by Players; Family Plants Memorial Tree; Great-Grandchildren Set Sycamore Sapling Beside Statue of Tragedian in Gramercy Park -- Walter Hampden Gives Eulogy -- Wreath Placed at Hall of Fame. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mortgage-crisis-is-eased-by-state-van-schaick-reports-progress-in.html | MORTGAGE CRISIS IS EASED BY STATE; Van Schaick Reports Progress in the Rehabilitation of 14 Guaranty Concerns. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/jersey-home-loan-data-state-branch-of-corporation-reports-125507044.html | JERSEY HOME LOAN DATA.; State Branch of Corporation Reports $125,507,044 Sought. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/olaf-a-peterson-scientist-dies-68-curator-of-mammalian-pale.html | OLAF A. PETERSON, SCIENTIST, DIES, 68; Curator of Mammalian Pale- ontology at the Carnegie Museum for 33 Years. | True | Special to THB New YOSK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mcdonald-organizes-body-to-aid-refugees-league-commissioner-invites.html | McDONALD ORGANIZES BODY TO AID REFUGEES; League Commissioner Invites Eight Jewish Groups to Attend Meeting in Lausanne. | True | Jewish Telegraphic Agency. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/john-doeg-becomes-a-citizen.html | John Doeg Becomes a Citizen. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/pageant-depicts-gains-by-women-club-federation-convention-opens.html | PAGEANT DEPICTS GAINS BY WOMEN; Club Federation Convention Opens With a Portrayal by Elmira College Group. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wallace-retorts-to-urban-critics-he-declares-chicago-attacks-led-by.html | WALLACE RETORTS TO URBAN CRITICS; He Declares Chicago Attacks Led by the Press May Mean City Will Be 'Ash Heap.' | True | Special to THE NEW YORK TIMES. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/ridder-first-witness.html | Ridder first Witness. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/utility-workers-to-vote-on-union-edison-and-united-groups-to-hold.html | UTILITY WORKERS TO VOTE ON UNION; Edison and United Groups to Hold Referendum on Plan for Collective Bargaining. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/chaco-board-gets-data-learns-from-argentine-foreign-minister-of.html | CHACO BOARD GETS DATA.; Learns From Argentine Foreign Minister of ABC-Peru Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/jail-guard-on-trial-as-slayer-of-wife-nolan-likely-to-plead.html | JAIL GUARD ON TRIAL AS SLAYER OF WIFE; Nolan Likely to Plead Insanity Caused by Worry Over Break and Murder in Brooklyn. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/invincible-mr-farley.html | Invincible Mr. Farley. | True | GEORGE W. GRAHAM. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/foshay-ay-fraud-terms-upheld-on-appeal-circuit-court-at-st-louis.html | FOSHAY AY FRAUD TERMS UPHELD ON APPEAL; Circuit Court at St. Louis Finds Foshay and Henley Stock Sales 'Merely a Dishonest Scheme' | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/face-courtmartial-in-bombing.html | Face Court-Martial in Bombing. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/astrophone-is-shown-girl-scout-heads-see-new-planetarium-at.html | ASTROPHONE IS SHOWN.; Girl Scout Heads See New Planetarium at Rockefeller Center. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/lineup-is-shifted-in-harvards-drill-cheek-goes-to-end-francisco-to.html | LINE-UP IS SHIFTED IN HARVARD'S DRILL; Cheek Goes to End, Francisco to Tackle and Schumann Takes Guard Post. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/canadas-gold-holdings-total-72276811-on-oct-31-with-note.html | CANADA'S GOLD HOLDINGS.; Total $72,276,811 on Oct. 31, With Note Circulation $174,945,972. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/barrows-doubts-gain-by-reds-here-american-speaking-in-berlin-sees.html | BARROWS DOUBTS GAIN BY REDS HERE; American, Speaking in Berlin, Sees No Such Likelihood in Relations With Soviet. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/increases-scoring-lead-young-of-bluefield-sets-pace-in-nation-with.html | INCREASES SCORING LEAD.; Young of Bluefield Sets Pace in Nation With 96 Points. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/68-in-soccer-cup-play-british-tourney-to-begin-nov-25-hullkingston.html | 68 IN SOCCER CUP PLAY.; British Tourney to Begin Nov. 25 -- Hull-Kingston Rugby Victor. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/roosevelt-to-urge-civil-works-plan-president-will-address-1000.html | ROOSEVELT TO URGE CIVIL WORKS PLAN; President Will Address 1,000 State and City Officials Called to Washington. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon Van Ness. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/return-of-davis-is-urged.html | Return of Davis Is Urged. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/federal-bonds-up-as-others-decline-rails-lead-downward-trend-of.html | FEDERAL BONDS UP AS OTHERS DECLINE; Rails Lead Downward Trend of Corporation Issues on the Stock Exchange. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/laguardia-radios-denial-police-commissioner-report-utterly.html | LAGUARDIA RADIOS DENIAL.; Police Commissioner Report 'Utterly Groundless,' He Declares. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/heads-advertisers-ab-mclntlre-of-boston-elected-at-convention-in.html | HEADS ADVERTISERS; A.B. McIntlre of Boston Elected at Convention in Washington. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/man-he-had-pardoned-killed-afghan-king-coronation-of-new-ruler-is.html | Man He Had Pardoned Killed Afghan King; Coronation of New Ruler Is Held at Kabul | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/gems-and-sables-flash-at-show-oldtime-elegance-in-fashion-displayed.html | GEMS AND SABLES FLASH AT SHOW; Old-Time Elegance in Fashion Displayed as Society Turns Out at the Garden. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/heimwehr-troops-massed-in-vienna-socialists-there-fear-a-fascist.html | HEIMWEHR TROOPS MASSED IN VIENNA; Socialists There Fear a Fascist Coup -- Reason for Sudden Mobilization Withheld. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/liebermanukaufman-special-to-thb-nsw-york-times.html | LiebermanuKaufman.; Special to THB NSW YORK TIMES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/cornell-tests-signals-resumes-practice-on-rainsoaked-field-at.html | CORNELL TESTS SIGNALS.; Resumes Practice on Rain-Soaked Field at Ithaca. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rail-strike-in-colombia-all-employes-of-pacific-line-seek-increase.html | RAIL STRIKE IN COLOMBIA.; All Employes of Pacific Line Seek Increase in Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/airplane-pilot-reinstated.html | Airplane Pilot Reinstated. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/board-to-curb-liquor-permits-applicants-storm-offices-here-only.html | Board to Curb Liquor Permits; Applicants Storm Offices Here; Only 7,000 Stores to Get Licenses Now, Including 2,000 to Sell Wine Alone -- Credit Rule Eased for Hotels and Clubs -- Door Smashed in Wild Rush for Applications. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/a-welcome-promise.html | A WELCOME PROMISE. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/flames-raze-home-of-joaquin-miller-poets-widow-is-saved-by-his.html | FLAMES RAZE HOME OF JOAQUIN MILLER; Poet's Widow Is Saved by His Daughter -- Relief Worker Dies in the Fire. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/savings-bank-pool-gets-rfc-aid-here-ready-to-buy-50000000-notes-of.html | SAVINGS BANK POOL GETS RFC AID HERE; Ready to Buy $50,000,000 Notes of Trust Company Formed by Banks in State. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/andrew-rattray-game-hunter-dies-husband-of-lord-fu-messs-only.html | ANDREW RATTRAY, GAME HUNTER, DIES; * Husband of Lord Fu mess's Only Daughter Succumbs in British East Africa. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/crash-kills-mexican-poet-his-driver-slays-himself.html | Crash Kills Mexican Poet; His Driver Slays Himself | True | Special cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/miss-ulric-files-judgement.html | Miss Ulric Files Judgement. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hard-drill-for-lehigh-freshmen-will-help-varsity-train-fop.html | HARD DRILL FOR LEHIGH.; Freshmen Will Help Varsity Train fop Muhlenberg Game. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/strict-liquor-rules-urged-by-teachers-jersey-group-also-calls-for.html | STRICT LIQUOR RULES URGED BY TEACHERS; Jersey Group Also Calls For Return of 'Old-Time' Public Support of Education. | True | Special to THE NEW YORK TIMES. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/german-scrip-deals-protested-by-britain-bondholders-charge-the.html | GERMAN SCRIP DEALS PROTESTED BY BRITAIN; Bondholders Charge the Swiss and Dutch Creditors Receive More Favorable Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mrs-w-gordon-mccabe.html | MRS. W. GORDON McCABE. | True | Special to Tsa NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/printer-arrested-in-hart-abduction-oakland-man-seized-with-kidnap.html | PRINTER ARRESTED IN HART ABDUCTION; Oakland Man Seized With 'Kidnap Note' in Pocket After Phone Calls to Police. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rfc-cuts-loans-carried-on-books-report-shows-238186399-repaid-and.html | RFC CUTS LOANS CARRIED ON BOOKS; Report Shows $238,186,399 Repaid and $237,739,451 Disbursed in 3d Quarter. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mr-i-t-mguffil-ofbrooklyndead-rector-of-st-josephs-church-succumbs.html | MR. I. T. M'GUffiL OFBROOKLYNDEAD; Rector of St. Joseph's Church Succumbs to Long Illness at the Age of 74. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/nancy-pierson-sands-to-be-wed-thvrsday-will-become-bride-of-george.html | NANCY PIERSON SANDS TO BE WED THVRSDAY; Will Become Bride of George L 1 McAlpin in Mrs. P. J. Van Rensselaer's Home. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/columbia-tries-lafayette-plays-reserves-start-work-for-game.html | COLUMBIA TRIES LAFAYETTE PLAYS; Reserves Start Work for Game Saturday, While Regulars Get Day of Rest. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/air-crash-victim-better-pilot-in-fatal-accident-says-controls-would.html | AIR CRASH VICTIM BETTER.; Pilot in Fatal Accident Says Controls Would Not Work. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/stocks-almost-stationary-government-bonds-rally-commodities-show.html | Stocks Almost Stationary, Government Bonds Rally, Commodities Show Further Gains, the Dollar Falls. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/tubercular-germ-killed-by-bacteria-bred-by-dr-maher-antiagent-is.html | TUBERCULAR GERM KILLED BY BACTERIA BRED BY DR. MAHER; Anti-Agent Is Produced From Tubercle Bacillus Itself After 'Feeding' of Sterile Milk. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/frick-company-raises-wages.html | Frick Company Raises Wages. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/miss-edith-compton-to-be-wed-dec-27-will-have-seven-attendants-at.html | MISS EDITH COMPTON TO BE WED DEC. 27; Will Have Seven Attendants at Her Marriage to Warren D. Ward Jr. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/strikes-and-nra.html | STRIKES AND NRA. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/fordham-to-start-last-drive-today-rams-will-begin-preparations-for.html | FORDHAM TO START LAST DRIVE TODAY; Rams Will Begin Preparations for Final Game of Season With Oregon State. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/princeton-stresses-kicking-passing-majority-of-regulars-rest-as.html | PRINCETON STRESSES KICKING, PASSING; Majority of Regulars Rest as Preparation Is Started for Game With Navy. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/eloise-hewitt-held-for-court.html | Eloise Hewitt Held for Court. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/finances-trouble-sarrauts-cabinet-meeting-to-agree-on-economies-is.html | FINANCES TROUBLE SARRAUT'S CABINET; Meeting to Agree on Economies Is Delayed -- Differences in Departments Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/connally-calls-charge-absurd.html | Connally Calls Charge Absurd. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/all-cotton-hits-10-cents-a-pound-government-loans-on-staple-drop-in.html | ALL COTTON HITS 10 CENTS A POUND; Government Loans on Staple, Drop in Dollar and Rise in Silver Buoy Prices. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/reduction-in-passenger-rates-fixed-by-atlantic-coast-line-and.html | Reduction in Passenger Rates Fixed By Atlantic Coast Line and Seaboard | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/frank-h-maynard-manufacturer-dies-general-fire-extinguisher-co.html | FRANK H. MAYNARD, MANUFACTURER, DIES; General Fire Extinguisher Co. ChairmanuServed Concern for Sixty Years. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/repeal-dominates-hotel-exposition-all-appurtenances-to-drinking-are.html | REPEAL DOMINATES HOTEL EXPOSITION; All Appurtenances to Drinking Are Shown and Lessons Given in Their Use. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/benefit-dates-set-in-school-football-psal-to-stage-postseason.html | BENEFIT DATES SET IN SCHOOL FOOTBALL; P.S.A.L. to Stage Post-Season Charity Games Nov. 23 and Dec. 2 at Ebbets Field. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/gas-rates-cut-on-coast.html | Gas Rates Cut on Coast. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/stocks-in-london-paris-and-berlin-british-market-firm-helped-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm, Helped by Reports of Gains in General Business. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/brown-in-signal-drill-light-workouts-throughout-week-are-on-the.html | BROWN IN SIGNAL DRILL; Light Workouts Throughout Week Are on the Program. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/starve-tammany-laguardias-plan-new-regime-will-seek-to-cut-off.html | STARVE TAMMANY, LAGUARDIA'S PLAN; New Regime Will Seek to Cut Off Remaining Patronage in County Offices. | True | From a Staff Correspondent. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/cleared-on-misfeasance-charge.html | Cleared on Misfeasance Charge. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/delegates-visit-peru-nicaraguans-dominicans-and-panamans-pause-in.html | DELEGATES VISIT PERU.; Nicaraguans, Dominicans and Panamans Pause in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/no-eggs-thrown-at-gandhi.html | No Eggs Thrown at Gandhi. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hitler-unity.html | HITLER UNITY. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/arson-conviction-brings-long-term-first-offender-in-brooklyn-gets.html | ARSON CONVICTION BRINGS LONG TERM; First Offender, in Brooklyn, Gets 12 1/2 to 25 Years in Jail for Insurance Plot. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/paper-designer-is-slain-abraham-knoebel-of-dumont-nj-is-found-dead.html | PAPER DESIGNER IS SLAIN.; Abraham Knoebel of Dumont, N.J., Is Found Dead on Vacant Lot. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/c-j-austrian-seen-for-medalie-post-his-appointment-by-president.html | C. J. AUSTRIAN SEEN FOR MEDALIE POST; His Appointment by President Would Be Held as Personal Rather Than Political. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/big-mont-auk-tract-is-sold-for-taxes-5444-acres-and-buildings-bid.html | BIG MONT AUK TRACT IS SOLD FOR TAXES; 5,444 Acres and Buildings Bid In by Suffolk -- Sayville Gold Club Also Auctioned. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/william-e-greenough-succeeded-philip-hale-as-dramatic-critic-on.html | WILLIAM E. GREENOUGH.; Succeeded Philip Hale as Dramatic Critic on Boston Herald. | True | Special to THK New YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/marion-buck-wed-to-wr-chapman-ceremony-takes-place-in-the-first.html | MARION BUCK WED TO W.R. CHAPMAN; Ceremony Takes Place in the First Presbyterian Church of Arlington, N. J. ' ' | True | Special to Tac Nsw YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/situation-serious-in-siam-many-arrests-and-prison-abuses-reported.html | SITUATION SERIOUS IN SIAM; Many Arrests and Prison Abuses Reported as Revolt Continues. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/17-burned-at-puerto-rico-movie.html | 17 Burned at Puerto Rico Movie. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wires-our-consul-at-lisbon.html | Wires Our Consul at Lisbon. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/nyac-triumphs-in-squash-tourney-conquers-the-essex-team-by-4to1.html | N.Y.A.C. TRIUMPHS IN SQUASH TOURNEY; Conquers the Essex Team by, 4-to-1 Score in Metropolitan Class C Play. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/reserve-balances-decrease-in-week-boards-statement-shows-drop-of.html | RESERVE BALANCES DECREASE IN WEEK; Board's Statement Shows Drop of $17,000,000 in Government Security Holdings. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/death-inquiry-pressed-witnesses-say-youth-at-princeton-fell-down.html | DEATH INQUIRY PRESSED.; Witnesses Say Youth at Princeton Fell Down Steps During Game. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/found-debt-burden-survived-inflation-dr-ws-landis-declares-that-in.html | FOUND DEBT BURDEN SURVIVED INFLATION; Dr. W.S. Landis Declares That in Europe New Borrowing Wiped Out Any Benefit. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/people-justify-nra-to-johnson-they-know-good-done-and-harm-averted.html | PEOPLE JUSTIFY NRA TO JOHNSON; They Know 'Good Done and Harm Averted,' He Tells 12,000 at Louisville. | True | From a Staff Correspondent. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/city-college-dinner-saturday.html | City College Dinner Saturday. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/icebound-men-tell-of-trip-on-foot.html | Ice-Bound Men Tell of Trip on Foot. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/british-to-push-on-for-an-arms-pact-speakers-on-censure-motion.html | BRITISH TO PUSH ON FOR AN ARMS PACT; Speakers on Censure Motion, Which Fails, Agree Germany Must Be Brought Back. | True | By Charles A. Selden. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/in-praise-of-tax-slackers-they-are-hailed-as-last-survivors-of.html | IN PRAISE OF TAX SLACKERS; They Are Hailed as Last Survivors of Patriotic Americans. | True | JERSEY JUSTICE. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/horse-show-ball-a-brilliant-event-colorful-spectacle-at-the.html | HORSE SHOW BALL A BRILLIANT EVENT; Colorful Spectacle at the Waldorf-Astoria Climax of a Week's Parties. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/banks-are-active-in-sales-market-two-savings-institutions-dispose.html | BANKS ARE ACTIVE IN SALES MARKET; Two Savings Institutions Dispose of Apartment Houses in the Bronx. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/will-build-bus-terminal.html | Will Build Bus Terminal. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/packing-strike-is-settled.html | Packing Strike Is Settled. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/morgan-call-likely-to-greenwich-church-elders-of-first-presbyterian.html | MORGAN CALL LIKELY TO GREENWICH CHURCH; Elders of First Presbyterian Will Recommend New York Moderator as Pastor Tonight. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/city-urged-to-ban-loudspeakers-in-streets-father-duffy-statue-in.html | City Urged to Ban Loud-Speakers in Streets; Father Duffy Statue in Times Sq. Opposed | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/red-cross-shows-enrolment-gains-early-reports-indicate-wider.html | RED CROSS SHOWS ENROLMENT GAINS; Early Reports Indicate Wider Response to Appeal Than Was Case Last Year. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/miss-susan-morris-i.html | MISS SUSAN MORRIS. i | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/new-hampshire-triumphs-wins-new-england-varsity-and-cub.html | NEW HAMPSHIRE TRIUMPHS; Wins New England Varsity and Cub Cross-Country Runs. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/william-s-perry-86-former-broker-dies-descendant-of-old-family-was.html | WILLIAM S. PERRY, 86, FORMER BROKER, DIES; Descendant of Old Family Was Long a Member of New York Stock Exchange. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/celebrant-absent-on-stevenson-day-auto-trip-by-mrs-cockran-raises.html | CELEBRANT ABSENT ON STEVENSON DAY; Auto Trip by Mrs. Cockran Raises Question on Vicarious Anniversary Observance. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/joseph-l-berthiaume-i.html | JOSEPH L. BERTHIAUME. i | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/army-reserves-active-main-drive-for-navy-game-will-be-started-today.html | ARMY RESERVES ACTIVE.; Main Drive for Navy Game Will Be Started Today. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hollander-takes-all-blame-in-fire-van-der-lubbe-in-reichstag-case.html | HOLLANDER TAKES ALL BLAME IN FIRE; Van der Lubbe, in Reichstag Case, Says He Alone Caused the Blaze. | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mr-rogers-notes-slump-in-standing-of-silk-hats.html | Mr. Rogers Notes Slump In Standing of Silk Hats | True | WILL ROGERS. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/john-cephas-conway.html | JOHN CEPHAS CONWAY. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/golf-body-headed-by-mrs-ridabock-reelected-president-of-the-womens.html | GOLF BODY HEADED BY MRS. RIDABOCK; Re-elected President of the Women's Westchester and Fairfield Association. | True | By Lincoln A. Werden. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hamm-tells-of-release.html | Hamm Tells of Release. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/detroit-news-editor-quits.html | Detroit News Editor Quits. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/crane-wilbur-divorced-playwright-tells-los-angeles-court-wife-wants.html | CRANE WILBUR DIVORCED.; Playwright Tells Los Angeles Court Wife Wants Own Career. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/nazis-look-abroad-for-the-next-step-hitler-hides-plans-fortified-by.html | NAZIS LOOK ABROAD FOR THE NEXT STEP; HITLER HIDES PLANS; Fortified by Overwhelming Vote, Berlin Regime Avoids Taking Arms Initiative. | True | By Frederick T. Birchall. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/holland-tube-6-years-old-66500000-vehicles-have-used-tunnel-since.html | HOLLAND TUBE 6 YEARS OLD; 66,500,000 Vehicles Have Used Tunnel Since Opening | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/hague-advocates-individual-drinks-jersey-city-mayor-urges-sale-of.html | HAGUE ADVOCATES INDIVIDUAL DRINKS; Jersey City Mayor Urges Sale of 2-Ounce Sealed Bottles at Bars in Liquor Plan. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/george-shepperd-uuuu-noted-inventor-helped-instal-boilers-in-the.html | GEORGE SHEPPERD. .uuuu.; Noted Inventor Helped Instal Boilers in the Monitor. | True | Special to THE NEW FORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/six-killed-at-wedding-feast.html | Six Killed at Wedding Feast. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/religious-school-is-opened.html | Religious School Is Opened. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/nazis-won-poll-of-prison-camps-result-at-brandenburg-where-1024-out.html | NAZIS WON POLL OF PRISON CAMPS; Result at Brandenburg, Where 1,024 Out of 1,036 Voted 'Yes' an Example. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/phillies-get-coast-star-give-3-players-and-cash-for-oana-portland.html | PHILLIES GET COAST STAR.; Give 3 Players and Cash for Oana, Portland Outfielder. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/profits-reported-by-wheel-maker-kelseyhayes-and-subsidiaries-made.html | PROFITS REPORTED BY WHEEL MAKER; Kelsey-Hayes and Subsidiaries Made $67,194 Net in the Last Quarter. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/roosevelt-report-to-set-liquor-tax-he-asks-house-committee-to-await.html | ROOSEVELT REPORT TO SET LIQUOR TAX; He Asks House Committee to Await Data for Revenue Bill Basis. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/pola-negri-left-behind-show-travels-on-to-washington-without.html | POLA NEGRI LEFT BEHIND.; Show Travels On to Washington Without Stricken Actress. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/duke-arrested-by-nazis-for-failure-to-cast-vote.html | Duke Arrested by Nazis For Failure to Cast Vote | True | Wireless to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/bibermans-art-up-in-flaming-colors-canvases-by-american-shown-in.html | BIBERMAN'S ART UP IN FLAMING COLORS; Canvases by American Shown in Double Exhibit With Those of Utrillo. | True | By Edward Alden Jewell. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/many-reserve-seats-for-theatre-benefit-tonights-performance-of-let.html | MANY RESERVE SEATS FOR THEATRE BENEFIT; Tonight's Performance of 'Let 'Em Eat Cake' to Aid Boys Club of New York. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/i-mrs-martha-cables.html | I MRS. MARTHA CABLES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/duca-returns-mandate-rumanian-liberal-is-unable-to-form-cabinet.html | DUCA RETURNS MANDATE.; Rumanian Liberal Is Unable to Form Cabinet With Foe. | True | | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/held-as-massacre-aide-woman-accused-of-guiding-kansas-city-killers.html | HELD AS 'MASSACRE' AIDE.; Woman Accused of Guiding Kansas City Killers Seized in Memphis. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/italians-are-cool-to-hitler-victory-attitude-of-press-is-in-sharp.html | ITALIANS ARE COOL TO HITLER VICTORY; Attitude of Press Is in Sharp Contrast With That When He First Won Power. | True | By Arnaldo Cortesi. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/women-raise-136196-start-toward-500000-quota-in-jewish-drive-hailed.html | WOMEN RAISE $136,196.; Start Toward $500,000 Quota in Jewish Drive Hailed at Tea. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/big-coastal-lines-quit-conference-all-twelve-resign-so-as-to.html | BIG COASTAL LINES 'QUIT' CONFERENCE; All Twelve Resign So as to Clarify Their Status if a Code Is Adopted. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/warners-and-aides-quit-film-academy-resignations-are-linked-to-row.html | WARNERS AND AIDES QUIT FILM ACADEMY; Resignations Are Linked to Row Over Pay Following the Bank Holiday. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/grains-go-higher-ending-near-tops-markets-continue-to-reflect.html | GRAINS GO HIGHER, ENDING NEAR TOPS; Markets Continue to Reflect Effects of Inflation Talk and the News. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/alumnae-to-give-dance-event-to-aid-scholarship-fund-of-st.html | ALUMNAE TO GIVE DANCE.; Event to Aid Scholarship Fund of St. Catherine's Academy. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/french-problems-in-love-in-an-adaptation-entitled-i-was-waiting-for.html | French Problems in Love in an Adaptation Entitled 'I Was Waiting for You.' | True | By Brooks Atkinson. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/restored-williamsburg.html | RESTORED WILLIAMSBURG. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/use-of-serums-opposed-group-studying-vivisection-assails-medical.html | USE OF SERUMS OPPOSED.; Group Studying Vivisection Assails Medical Propaganda. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/brazil-has-debt-plan-consolidation-of-obligations-will-be-proposed.html | BRAZIL HAS DEBT PLAN.; Consolidation of Obligations Will Be Proposed. | True | Special Cable THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/treasury-issue-sold-tenders-total-170682000-for-bills-75295000.html | TREASURY ISSUE SOLD.; Tenders Total $170,682,000 for Bills -- $75,295,000 Accepted. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/chicago-hog-market-still-deadlocked-packers-refuse-to-pay-prices.html | CHICAGO HOG MARKET STILL DEADLOCKED; Packers Refuse to Pay Prices Asked and 10,000 Animals Are Carried Over. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/heard-in-a-huddle.html | Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/defining-fusion.html | Defining Fusion. | True | R.T. O'CONNELL. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/kirkland-scores-at-squash-tennis-beats-reutter-to-gain-third-round.html | KIRKLAND SCORES AT SQUASH TENNIS; Beats Reutter to Gain Third Round in Columbia Club Fall Competition. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wheat-checks-for-new-york.html | Wheat Checks for New York. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/wolgast-fights-a-draw-with-french-champion.html | Wolgast Fights a Draw With French Champion | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/tax-collector-admits-theft.html | Tax Collector Admits Theft. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/canadian-envoy-at-tokyo-gains.html | Canadian Envoy at Tokyo Gains. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/suicide-attempt-is-denied.html | Suicide Attempt Is Denied. | True | Special Cable to THE NEW YORK TIMES. | C1B 206548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/rulings-issued-on-retail-code-machinery-to-be-set-up-here-for-its.html | RULINGS ISSUED ON RETAIL CODE; Machinery to Be Set Up Here for Its Enforcement Also Approved in Washington. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/mlevy-is-sworn-in-as-bridgeport-mayor-socialist-pledges-economy-in.html | M'LEVY IS SWORN IN AS BRIDGEPORT MAYOR; Socialist Pledges Economy in Municipal Affairs and Cuts in Utility Rates. | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/postoffice-creates-bargains-in-exchange-departments-method-of.html | POSTOFFICE CREATES BARGAINS IN EXCHANGE; Department's Method of Fixing Rates Falls Behind Decline of the Dollar. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/bankruptcy-sought-by-harriman-realty-liabilities-of-2767118-and.html | BANKRUPTCY SOUGHT BY HARRIMAN REALTY; Liabilities of $2,767,118 and $29,484 Assets Listed -- Bank Building Mortgaged. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/caroline-stanton-plights-her-troth-todhunter-graduate-will-be.html | CAROLINE. STANTON PLIGHTS HER TROTH; Todhunter Graduate Will Be Married to Woodford Carter Rhoades. | True | | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/cameras-to-record-leonid-showers-data-may-aid-stratosphere-fliers.html | Cameras to Record Leonid Showers; Data May Aid Stratosphere Fliers | True | Special to THE NEW YORK TIMES. | C1B 206548 |
| 1933-11-14 | 1933-11-14 | https://www.nytimes.com/1933/11/14/archives/22320456-saw-fair.html | 22,320,456 Saw Fair. | True | | C1B 206548 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/family-fund-drive-opens-tomorrow-smith-and-mills-to-speak-at-dinner.html | FAMILY FUND DRIVE OPENS TOMORROW; Smith and Mills to Speak at Dinner Starting Campaign for $4,000,000. COMMITTEES ARE FORMED Women Perfecting Organization -- More Chairmen for Indus- tries Are Named. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rutgers-in-long-drill-squad-works-after-dark-in-tack-ling-and.html | RUTGERS IN LONG DRILL.; Squad Works After Dark in Tack- ling and Blocking Practice. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/grains-point-up-may-wheat-near-1-early-rise-laid-to-foreign.html | GRAINS POINT UP; MAY WHEAT NEAR $1; Early Rise, Laid to Foreign Exchange, Brings Wave of Profit-Taking. PUBLIC'S TRADING SMALL Wheat and Rye End Even to 1/4 c Up; Corn 1/8-3/8 Better; Oats Unchanged to 3/8 Higher. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/goldstein-saber-victor-city-college-fencer-wins-opening-tourney-at.html | GOLDSTEIN SABER VICTOR.; City College Fencer Wins Opening Tourney at New York A.C. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/jaques-to-remain-head-of-usgn-president-of-golf-body-selected-for.html | JAQUES TO REMAIN HEAD OF U.S.G.A.; President of Golf Body Selected for Another Term by the Nominating Committee. FEW CHANGES IN GROUP Pierce Named for Office of Treasurer -- Bogue Slated for Counsel's Post. | True | By William D. Richardson. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/program-by-lavotta-quartet.html | Program by Lavotta Quartet. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/4-held-in-murder-trapped-by-pistol-marks-on-bullets-of-a-weapon.html | 4 HELD IN MURDER, TRAPPED BY PISTOL; Marks on Bullets of a Weapon Found in Chance Arrest Link Youths to Fatal Hold-Up. ALL SPEEDILY INDICTED Persistent Police Work Leads to Asserted Solution of Brutal Killing in Brooklyn. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/steals-42-dictionary.html | Steals $42 Dictionary. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/tranter-advances-in-squash-tourney-upsets-hart-158-154-in-fall.html | TRANTER ADVANCES IN SQUASH TOURNEY; Upsets Hart, 15-8, 15-4, in Fall Scratch Play at Colum- bia University Club. BARON AND KIRKLAND WIN Green, Hanson and Wood Among Others to Advance to the Quarter-Final Round. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/baroness-seeks-divorce-helene-von-eyssenhardt-begins-suit-against.html | BARONESS SEEKS DIVORCE.; Helene von Eyssenhardt Begins Suit Against Art Dealer. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/viola-curwood-admits-rift.html | Viola Curwood Admits Rift. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/bonds-advance-in-berlin.html | Bonds Advance in Berlin. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/aid-to-the-thrifty.html | Aid to the Thrifty. | True | E.T. PENROSE. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/a-hunter-to-every-rabbit.html | A Hunter to Every Rabbit. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/ship-workers-praised-kermit-roosevelt-hails-coopera-tion-in-relief.html | SHIP WORKERS PRAISED.; Kermit Roosevelt Hails Coopera- tion in Relief Program. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/65-ask-westchester-permits.html | 65 Ask Westchester Permits. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/denies-philippines-wish-our-protection-quezon-says-in-tokyo.html | DENIES PHILIPPINES WISH OUR PROTECTION; Quezon Says in Tokyo Filipinos Feel Armed Forces Would Be Misunderstood. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/profit-increased-by-general-foods-net-for-third-quarter-up-32-per.html | PROFIT INCREASED BY GENERAL FOODS; Net for Third Quarter Up 32 Per Cent From Like Pe- riod Last Year. SALES GAINING SHARPLY Reports Issued by Various Cor- porations, With Figures of Comparison. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/layton-discusses-gold-policy-here-editor-of-london-economist.html | LAYTON DISCUSSES GOLD POLICY HERE; Editor of London Economist Reviews President's Moves to Raise Prices. BUYING POWER NEEDED Sir Walter Advises International Consultation on Manipulation of Exchange. LAYTON DISCUSSES GOLD POLICY HERE | True | By Sir Walter Layton, Editor of the London Economist.by Sir Walter Layton, Editor of the London Economist. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/swedish-triumph-as-15000-look-on-win-military-jumping-prize-at.html | SWEDISH TRIUMPH AS 15,000 LOOK ON; Win Military Jumping Prize at Final Session of National Horse Show. MAKE A PERFECT SCORE U.S. Team Is Second With 4 Faults, Irish Free State Trio Third With 15. | True | By Henry R. Ilsley. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/british-called-to-conference.html | British Called to Conference. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miller-is-victor-defeats-feldman-nba-featherweight-cham-pion-scores.html | MILLER IS VICTOR; DEFEATS FELDMAN; N.B.A. Featherweight Cham- pion Scores Impressively in Ten-Round Fight. | True | By James P. Dawson. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nebraska-regulars-likely-to-see-action-meier-and-obrien-expected-to.html | NEBRASKA REGULARS LIKELY TO SEE ACTION; Meier and O'Brien Expected to Play Saturday -- Sebastian Back in Pitt Line-Up. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/our-envoy-warns-austria-on-jewish-issue-says-antisemitism-would.html | Our Envoy Warns Austria on Jewish Issue; Says Anti-Semitism Would Hurt Its Trade | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/revolution-idea-not-in-iowa-mind-farmers-are-desperate-and-unhappy.html | REVOLUTION' IDEA NOT IN IOWA MIND; Farmers Are Desperate and Unhappy, but Are Taking Adversity Calmly. MINORITY ON THE WARPATH Corn Yield Crams Granaries and 90 Per Cent of Growers Will Sign Federal Pact. | True | By Russell Owen.special To the New York Times. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/germans-quit-pen-club-protest-at-refusal-of-world-writ-ers-to.html | GERMANS QUIT P.E.N. CLUB; Protest at Refusal of World Writ- ers to Exclude Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/asks-soviet-grant-of-free-worship-government-in-the-recognition.html | ASKS SOVIET GRANT OF FREE WORSHIP; Government, in the Recognition Negotiations, Seeks Privilege for Our Citizens There. DAY IS WITHOUT MEETINGS Roosevelt Said to Be Request- ing Rights Granted to Reich Under Rapallo Treaty. ASKS SOVIET GRANT OF FREE WORSHIP | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/james-moore-hickson.html | JAMES MOORE HICKSON. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/cotton-consumption-rose-last-month-total-of-570711-bales-shows.html | COTTON CONSUMPTION ROSE LAST MONTH; Total of 570,711 Bales Shows Increase Over September and October, 1932. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/canadian-universities-in-tie.html | Canadian Universities in Tie. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/affairs-in-palestine.html | Affairs in Palestine. | True | F.I. SHATARA. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/john-dobilaitis.html | JOHN DOBILAITIS. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/jersey-women-wets-unite-against-saloon-disband-old-organization-and.html | JERSEY WOMEN WETS UNITE AGAINST SALOON; Disband Old Organization and Start New One to Fight for 'Honest Laws' | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/charterites-keep-reins-in-cincinnati-five-are-elected-out-of-nine.html | CHARTERITES KEEP REINS IN CINCINNATI; Five Are Elected Out of Nine Seats in City Council by 51 1/2 Per Cent of Vote. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-kt-lansing-war-nurse-is-dead-sister-of-wilsons-secretary-of.html | MISS K.T. LANSING, WAR NURSE, IS DEAD; Sister of Wilson's Secretary of State Honored by France for Aid to Soldiers. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/academic-racketeering.html | ACADEMIC "RACKETEERING." | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/home-life-of-birds-has-modern-evils-ornithologists-hear-some-in.html | HOME LIFE OF BIRDS HAS MODERN EVILS; Ornithologists Hear Some In- dividuals Suffer From In- feriority Complexes. SEMI-CENTENNIAL IS HELD Davison Welcomes Scientists at Museum -- Program to Include Field Trips. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/leaves-banks-board-gg-dominick-resigns-from-na-tional-city-under.html | LEAVES BANK'S BOARD.; G.G. Dominick Resigns From Na- tional City Under Law. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hosts-to-brazilians-rio-de-janeiro-americans-hear-guests-praise.html | HOSTS TO BRAZILIANS.; Rio de Janeiro Americans Hear Guests Praise Their Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/farmers-share-in-prices-rose-last-month-as-retail-rate-upturm-was.html | Farmer's Share in Prices Rose Last Month As Retail Rate Upturn Was Halted | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/will-rogers-hails-news-of-a-gain-in-a-long-war.html | Will Rogers Hails News Of a Gain in a Long War | True | WILL ROGERS. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/tips-not-wages-nra-board-rules-verdict-based-on-washington.html | TIPS NOT WAGES, NRA BOARD RULES; Verdict Based on Washington Instructions Reverses an Earlier Decision Here. AVERTS STRIKE OF 150,000 All Exceptions to Restaurants Revoked -- Waiters and Hotel Workers Present Case. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sales-in-new-jersey-small-residential-properties-lead-in-active.html | SALES IN NEW JERSEY.; Small Residential Properties Lead in Active Market. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/good-year-placed-at-centre-on-yale-eleven-as-team-points-for.html | Good year Placed at Centre on Yale Eleven As Team Points for Princeton and Harvard | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/gale-lashes-north-brings-snow-here-3-ships-founder-as-blizzard.html | GALE LASHES NORTH, BRINGS SNOW HERE; 3 Ships Founder as Blizzard Sweeps Great Lakes -- Cities Up-State Snowbound. MERCURY FALLS IN CITY 27-Inch Snowfall Is Reported in Pennsylvania -- 2 Die in California Heat Wave. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/paper-merger-drafted-three-pacific-coast-companies-to-vote-on-plan.html | PAPER MERGER DRAFTED.; Three Pacific Coast Companies to Vote on Plan Dec. 5. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/south-orange-team-wins-montclair-also-victor-by-50-in-womens-squash.html | SOUTH ORANGE TEAM WINS.; Montclair Also Victor by 5-0 in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hawaiis-governor.html | Hawaii's Governor. | True | FERGUS CAMERON. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/firms-here-accept-argentine-credit-holders-of-30000000-pesos-in.html | FIRMS HERE ACCEPT ARGENTINE CREDIT; Holders of 30,000,000 Pesos in Blocked Balances Will Take Treasury Bills. AMORTIZATION PROVIDED Due in 180 Monthly Payments -- Interest at 2% -- Call for Subscriptions Saturday. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/the-city-budget.html | THE CITY BUDGET. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/the-ten-thousand.html | THE TEN THOUSAND. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/canadiens-make-late-rush.html | Canadiens Make Late Rush. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wt-fitzsimmons-politician-dies-official-in-surrogates-court.html | W.T. FITZSIMMONS, POLITICIAN, DIES; Official in Surrogates' Court Succumbs in Hospital After Lingering Illness. HE WAS 66 YEARS OLD Tammany Leader in the Tenth District -- Held Various Posts in 24 Years of Service. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/liberals-appeals-allowed-by-nazis-pleas-in-press-for-generosity.html | LIBERALS' APPEALS ALLOWED BY NAZIS; Pleas in Press for Generosity, Unheard Of Before Election, Are Now Permitted. LABOR'S ATONEMENT SEEN Tageblatt Suggests Dictatorial Ways Are No Longer Needed -- Political Prisoners Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/seek-improvement-of-new-jersey-rivers-delegations-from-long-branch.html | SEEK IMPROVEMENT OF NEW JERSEY RIVERS; Delegations From Long Branch and Belmar Uphold Report of Division Engineer. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/harold-m-lehman-financier-44-dies-nephew-of-the-governor-was.html | HAROLD M. LEHMAN, FINANCIER, 44, DIES; Nephew of the Governor Was Partner in Family's Banking Firm. HELD MANY DIRECTORATES Served as Captain of Aviation in World War u Collector of Early American Furniture. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rendon-four-wins-vanderbilt-cup-after-week-of-upsets-at-bridge.html | Rendon Four Wins Vanderbilt Cup After Week of Upsets at Bridge; Newcomers, With Only One Tournament Veteran, Defeat Favored Watson Team to Capture Coveted Trophy -- Victors Had Eliminated Jacoby's Quartet. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/cities-are-advised-to-improve-credit-new-york-compact-is-cited-by.html | CITIES ARE ADVISED TO IMPROVE CREDIT; New York Compact Is Cited by E.F. Dunstan as Example of What Can Be Done. WOULD CURB BORROWINGS Quarterly Tax Collections Are Also Held Vital Part of Rehabilitation Programs. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/battling-drinkers-ladies-and-gentlemen-as-likely-to-fight-at-tables.html | BATTLING DRINKERS.; Ladies and Gentlemen as Likely to Fight at Tables as at Bars. | True | ELMER DAVIS. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rabbis-vote-meat-tax-jersey-convention-would-provide-funds-for.html | RABBIS VOTE MEAT TAX.; Jersey Convention Would Provide Funds for Needy Members. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/ickes-will-retain-oil-industry-control-secretary-replies-to.html | ICKES WILL RETAIN OIL INDUSTRY CONTROL; Secretary Replies to Franklin Who Suggested Vesting Power in Committee. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/big-chains-cited-in-milk-price-case-a-p-and-american-stores-are.html | BIG CHAINS CITED IN MILK PRICE CASE; A. & P. and American Stores Are Accused of Violations in Philadelphia. | True | Special to THE New YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/pardon-in-eagle-lottery-hering-gets-presidential-clemency-mann.html | PARDON IN EAGLE LOTTERY.; Hering Gets Presidential Clemency -- Mann Starts East for Term. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/daily-oil-output-2273300-barrels-average-production-of-crude.html | DAILY OIL OUTPUT 2,273,300 BARRELS; Average Production of Crude Product Declined During Week by 27,450. MOTOR FUEL STOCKS ROSE Gasoline Total Down Slightly -- Refineries Operated at 62.3% of Capacity. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/british-newsreels-curbing-nazi-scenes-they-are-disappearing-because.html | BRITISH NEWSREELS CURBING NAZI SCENES; They Are Disappearing Because of Theatres' Opposition to Controversial Matter. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/chinese-scouts-organize-second-troop-of-kind-in-city-formed-with-28.html | CHINESE SCOUTS ORGANIZE; Second Troop of Kind in City Formed With 28 Members. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dr-morgan-is-called-to-greenwich-church-new-york-moderator-is.html | DR. MORGAN IS CALLED TO GREENWICH CHURCH; New York Moderator Is Chosen as Pastor by Congregation of First Presbyterian. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/henderson-explains-his-threat-to-resign-arms-parley-president.html | HENDERSON EXPLAINS HIS THREAT TO RESIGN; Arms Parley President Asserts He Has Not Been Receiving Sufficient Support. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/report-on-liquor-delayed-is-jersey-the-legislature-adjourns-until.html | REPORT ON LIQUOR DELAYED IS JERSEY; The Legislature Adjourns Until Nov. 22, When Commission Asks for More Time. PASCOE NAMED SPEAKER Union County Man Succeeds to Otto's Post -- Sinking Fund Inquiry Is Authorized. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/brazilians-to-act-on-charter-today-new-constitution-would-let-state.html | BRAZILIANS TO ACT ON CHARTER TODAY; New Constitution Would Let State Place Limits on Profits of Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nra-held-enigma-for-highest-court-supreme-bench-faces-a-new-and.html | NRA HELD ENIGMA FOR HIGHEST COURT; Supreme Bench Faces a New and 'Unhappy' Constitutional Problem, McBain Finds. EMERGENCY' A WAY OUT But Columbia Dean, in Article, Calls Such a Solution a 'Questionable Doctrine.' | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/litvinoff-meets-match-in-capital-manoeuvred-into-discussing-points.html | LITVINOFF MEETS MATCH IN CAPITAL; Manoeuvred Into Discussing Points He Preferred to Hold in Abeyance. FOR RECOGNITION FIRST Umansky Finds Press Work in Washington a 'Clam' Instead of a Pearl Oyster. | True | By Walter Duranty.special To the New York Times. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/blumenfeld-sees-war-peril-waning-british-publisher-here-also.html | BLUMENFELD SEES WAR PERIL WANING; British Publisher Here Also Predicts Hitler Will End Persecution of Jews. REPORTS TRADE GAINING England Now on Sound Basis, He Says -- Roosevelt Policy Stirs Interest Abroad. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/navy-squad-holds-hard-scrimmage-coaches-seek-to-obtain-more.html | NAVY SQUAD HOLDS HARD SCRIMMAGE; Coaches Seek to Obtain More Coordination Between Back Field and Line. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/french-author-to-lecture.html | French Author to Lecture. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/to-mark-birthplace-of-monroe-doctrine-georgia-association-will-make.html | TO MARK BIRTHPLACE OF MONROE DOCTRINE; Georgia Association Will Make Memorial of Crawford's Mansion. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-may-m-fine-educator-is-dead-founder-and-director-for-last-34.html | MISS MAY M. FINE, EDUCATOR, IS DEAD; Founder and Director for Last 34 Years of Girls' School in Princeton. | True | I Special to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sees-parties-split-on-economic-plan-dr-glenn-frank-predicts.html | SEES PARTIES SPLIT ON ECONOMIC PLAN; Dr. Glenn Frank Predicts Cleavage Over Policies of Roosevelt Next Year. NATIONALISM IS ASSAILED It Would Spell the Doom of Farmer, He Tells Convention of Land Grant Colleges. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/adie-sees-aid-needs-decreasing-in-spring-but-stale-welfare.html | ADIE SEES AID NEEDS DECREASING IN SPRING; But Stale Welfare Commissioner Holds 'New Poor' MakeThis Our Worst Winter. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hoey-is-appointed-to-revenue-post-war-on-curry-seen-announcement-is.html | HOEY IS APPOINTED TO REVENUE POST; WAR ON CURRY SEEN; Announcement Is Made Just Before Smith Pays First Visit to President. ALLIANCE RUMOR REVIVED Move Construed as Part of Plan to Reorganize Tammany and Oust Present Leader. SMITH AT WHITE HOUSE Politics Is Not Mentioned as 'Happy Warrior' Has Tea With Roosevelt. HOEY APPOINTED TO REVENUE POST | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/george-william-voelker.html | GEORGE WILLIAM VOELKER. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/radio-patrol-is-planned-by-a-transit-line-here.html | Radio Patrol Is Planned By a Transit Line Here | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/steel-index-up-for-first-time-in-five-weeks-industry-reported-at-25.html | Steel Index Up for First Time in Five Weeks; Industry Reported at 25 1/2% of Capacity | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nazis-defend-bible-and-oust-attacker-radical-hitlerite-who-assailed.html | NAZIS DEFEND BIBLE AND OUST ATTACKER; Radical Hitlerite Who Assailed Old Testament and Crucifix Is Suspended From Post. BISHOP DENOUNCES IDEAS May Debar Leader of German Christians as Well -- Nazis Suspend Three Other Pastors. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/3-state-senators-get-liquor-blanks-as-throngs-wait-dunnigan-leads.html | 3 STATE SENATORS GET LIQUOR BLANKS AS THRONGS WAIT; Dunnigan Leads Invasion of City Board to Get Sheaf of Applications for Friends. ANGRY PARLEY ENSUES Party Emerges With Coveted Blanks -- Mulrooney Asks for a Report. NO LIMIT UPON LICENSES Mix-Up Looms as Many Produce Options on Same-Property -- Bond Row Continues. 3 STATE SENATORS GET LIQUOR BLANKS | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/accept-challenge-for-yachting-test-seawanhaka-corinthian-clubs.html | ACCEPT CHALLENGE FOR YACHTING TEST; Seawanhaka Corinthian Club's Officials Agree to Race English Skippers. COMMITTEE IS SELECTED Six-Meter Series for British-American Cup Is Slated for September of Next Year. | True | By James Robbins. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/catholic-u-squad-active-rehearses-fundamentals-as-all-except-gross.html | CATHOLIC U. SQUAD ACTIVE; Rehearses Fundamentals as All Except Gross Report. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dangerous-possibilities.html | Dangerous Possibilities. | True | ADOLPH AMEND. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/salvadoreans-reach-argentina.html | Salvadoreans Reach Argentina. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/baltimore-mayors-son-is-sued.html | Baltimore Mayor's Son Is Sued. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/princeton-tries-running-attack-varsity-goes-through-paces-with.html | PRINCETON TRIES RUNNING ATTACK; Varsity Goes Through Paces With Scrubs While Seconds Play Third Team. KAUFMAN SCORES TWICE Makes One 75-Yard Touchdown Dash -- Hinman Ready for Game With Navy. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/j-w-jordan.html | J. W. JORDAN. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/bus-crash-kills-woman.html | Bus Crash Kills Woman. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/changes-in-curb-listings-international-utilities-warrants-get.html | CHANGES IN CURB LISTINGS; International Utilities Warrants Get Trading Privilege. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/thomas-h-majson.html | THOMAS H. MAJSON. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/penn-lineup-doubtful-forrest-brown-mccracken-seek-places-in-back.html | PENN LINE-UP DOUBTFUL; Forrest, Brown, McCracken Seek Places in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/pleas-end-today-on-realty-taxes-owners-of-property-seeking.html | PLEAS END TODAY ON REALTY TAXES; Owners of Property Seeking Assessment Reductions Must File Protests. DEBT-LIMIT EXCESS SEEN Citizens Group Holds Budget Will Be $10,000,000 Over Sum Fixed in Constitution. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/lehigh-squad-optimistic-bennett-out-but-stallings-returns-to.html | LEHIGH SQUAD OPTIMISTIC.; Bennett Out, but Stallings Returns to Bolster Right End. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/huge-soviet-plane-passes-all-tests-64passenger-craft-is-built.html | HUGE SOVIET PLANE PASSES ALL TESTS; 64-Passenger Craft Is Built Entirely of Russian Materials, Except for Six Motors. CONSTRUCTED AT KHARKOV Ship Is Hailed as Marking Ad- vance of Nation to Front Rank in Aviation Engineering. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-sybil-d-gill-engaged-to-marry-east-orange-girl-is-betrothed-to.html | MISS SYBIL D. GILL ENGAGED TO MARRY; East Orange Girl Is Betrothed to Douglas Darby Frederick of South Orange. WAS GRADUATED IN JUNE Attended Miss Beard's Schoolu Grandmother to Entertain for Her and Fiance Dec. 3. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/smith-pays-a-call-on-the-president-politics-is-not-mentioned-as-the.html | SMITH PAYS A CALL ON THE PRESIDENT; Politics Is Not Mentioned as the 'Happy Warrior' Stays Half Hour at Tea. ONE 'FRANK,' OTHER 'AL' Visitor in Capital for University Dinner -- Pleased by Hoey Appointment. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dr-mahers-discovery.html | DR. MAHER'S "DISCOVERY." | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/stocks-in-london-paris-and-berlin-trading-on-english-exchange.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading on English Exchange Restricted by Further Drop of the Dollar. FRENCH QUOTATIONS FIRM Market, However, Shows Some Irregularity -- German Bonds Move Upward. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rfc-gold-price-up-dollar-at-new-low-postoffice-rate-fixed-at-520-to.html | RFC GOLD PRICE UP; DOLLAR AT NEW LOW; Postoffice Rate Fixed at $5.20 to the Pound, but It Soars to $5.33 1/4, a New High. BOND MARKET WEAKENS Our Total Purchase of Gold Abroad Estimated in Wash- ington at $6,000,000. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/jockey-club-races-drew-1399-horses-figures-compare-favorably-with.html | JOCKEY CLUB RACES DREW 1,399 HORSES; Figures Compare Favorably With 1932, Though Season Was 20 Days Shorter. 195 RIDERS HAD MOUNTS 110 Claims of Horses Aggregat- ing $200,000 Listed in Report of Clerk of the Scales. | True | By Bryan Field. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/mass-production.html | Mass Production. | True | R. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/the-lowly-dollar-we-are-interested-in-what-it-will-buy-not-its-gold.html | THE LOWLY DOLLAR; We Are Interested in What It Will Buy, Not Its 'Gold Content.' | True | JAMES McKENDRICK. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/flier-is-convicted-in-extortion-case-isola-gets-10-years-under-the.html | FLIER IS CONVICTED IN EXTORTION CASE; Isola Gets 10 Years Under the 'Lindbergh Law' for Threat to Brooklyn Doctor. WOMAN WINS ACQUITTAL ' Justice to Be Decisive and Swift,' Judge Tells Man as He Imposes Sentence. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/police-and-crowds.html | Police and Crowds. | True | JOHN A. DEWHURST. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/premier-covers-wide-range.html | Premier Covers Wide Range. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/john-a-gill-newark-produce-merchant-headed-irvington-community.html | JOHN A. GILL; Newark Produce Merchant Headed Irvington Community Chest. | True | Special to THE NEW yoRK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/ywca-institute-plans-world-fete-bazaar-and-exhibit-tomorrow-will.html | Y.W.C.A. INSTITUTE PLANS WORLD FETE; Bazaar and Exhibit Tomorrow Will Include Handiwork of Many Countries. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/political-prisoners-freed.html | Political Prisoners Freed. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/3-modern-art-shows-works-from-mrs-mays-collection-to-be-on-view-at.html | 3 MODERN ART SHOWS.; Works From Mrs. May's Collection to Be on View at 53d St. Museum. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/palestine-to-act-on-entry-of-jews-arab-protests-bring-decision-to.html | PALESTINE TO ACT ON ENTRY OF JEWS; Arab Protests Bring Decision to Enforce Stern Curbs on Illicit Immigration. NINE MEASURES ADOPTED Visas to Be Denied Holders of Nansen Passports -- Capitalist Settlers Must Have L1,000. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/irving-trust-co-to-end-thrift-deposit-interest.html | Irving Trust Co. to End 'Thrift' Deposit Interest | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/runyan-triumphs-with-macfarlane-score-68-64132-to-win-midsouth.html | RUNYAN TRIUMPHS WITH MACFARLANE; Score 68, 64-132 to Win Mid-South Best-Ball Golf at Pinehurst. JONES ATTRACTS GALLERY Bobby Plays Informally Over Two Courses -- Byrd of Yankees Shines in Pro Debut. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/alfred-cookman-leach.html | ALFRED COOKMAN LEACH. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/army-on-the-defensive-works-against-the-navy-attack-injured-tackles.html | ARMY ON THE DEFENSIVE.; Works Against the Navy Attack - Injured Tackles Report. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/witness-recants-in-touhy-trial-st-paul-taxi-driver-repudi-ates.html | WITNESS RECANTS IN TOUHY TRIAL; St. Paul Taxi Driver Repudi- ates Indentification of Gang- ster's Aide in Hamm Case. ADMITS 'A RESEMBLANCE' Clues in Brooke Hart Disappear- ance Sought in Los Angeles -- Hunt for Klutas Goes On. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/williams-backs-shifted-mcinerney-gets-varsity-berth-as-holmes.html | WILLIAMS BACKS SHIFTED.; McInerney Gets Varsity Berth as Holmes Replaces Salsich. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/decision-reserved-on-duke-of-atholl-british-peer-pleads-not-guilty.html | DECISION RESERVED ON DUKE OF ATHOLL; British Peer Pleads Not Guilty to Charge of Operating a Lottery. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/detroit-conquers-boston-six-4-to-2-takes-lead-in-american-group.html | DETROIT CONQUERS BOSTON SIX, 4 TO 2; Takes Lead in American Group -- Ottawa Tops Maroons as Canadiens Also Win. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dimitroffs-mother-on-way.html | Dimitroff's Mother on Way. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/chinese-reported-in-new-secession-joint-nationalistred-regime-in.html | CHINESE REPORTED IN NEW SECESSION; Joint Nationalist-Red Regime in Fukien Alleged, Having Aid of Noted Officers. FOE OF CHIANG IS ACTIVE And His Anti-Communist Drive Is Believed Checked -- Soong May Resume Finance Post. | True | By Hallett Abend.wireless To the New York Times. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/world-aid-is-seen-for-german-jews-head-of-bnai-brith-reports-pledge.html | WORLD AID IS SEEN FOR GERMAN JEWS; Head of B'nai B'rith Reports Pledge of London Meeting to Assist Persecuted. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/church-marks-centenary-rondout-presbyterian-congrega-tion.html | CHURCH MARKS CENTENARY; Rondout Presbyterian Congrega- tion Celebrates at Kingston, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/students-found-to-lack-manners-questionnaire-sent-to-4114-in-high.html | STUDENTS FOUND TO LACK MANNERS; Questionnaire Sent to 4,114 in High Schools Shows Many Untrained in Etiquette. HOME INFLUENCE NOTED Survey of Dr. Ruth Strang Covers Deportment at Table, Taste in Dress and Social Behavior. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/milton-j-brooks.html | MILTON J. BROOKS. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/tariff-and-money-trace-set-by-reich-and-france.html | Tariff and Money Trace Set by Reich and France | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/austen-chamberlain-receives-an-apology-laborite-made-charge-in.html | AUSTEN CHAMBERLAIN RECEIVES AN APOLOGY; Laborite Made Charge in House of Commons Under Stress of Daughter's Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/1000-trade-abuses-revealed-by-nra-muir-tells-business-leaders.html | 1,000 TRADE ABUSES REVEALED BY NRA; Muir Tells Business Leaders Industry Shows Eagerness to Clean Its Own House. HAILS 'ENLIGHTENED' ERA Administrator Asserts Codes Offer 'Golden Opportunity' for Self-Government. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/senators-booed-by-louisianians-spectators-hiss-as-elections.html | SENATORS BOOED BY LOUISIANIANS; Spectators Hiss as Elections Committee Ejects Broussard Counsel in Uproar. FISTS SHAKEN AT HEARING Long Denies Patronage Aided to Build Up Group -- Woman Gives Him the Lie. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/financial-paradox.html | Financial Paradox. | True | W.A. BRIGGS. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/british-tax-cut-likely-with-improved-finances.html | British Tax Cut Likely With Improved Finances | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/calgary-retires-bonds-as-canadian-funds-rise.html | Calgary Retires Bonds As Canadian Funds Rise | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rules-stage-actors-may-claim-back-pay-deputy-administrator-of-nra.html | RULES STAGE ACTORS MAY CLAIM BACK PAY; Deputy Administrator of NRA Decides Minimum Wage in Effect Since Aug. 27. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/repeal-to-bring-100000-jobs-here-hotels-call-for-oldtime-wine.html | REPEAL TO BRING 100,000 JOBS HERE; Hotels Call for Old-Time Wine Stewards and Other Help, Guild Official Says. BARTENDER SEEN PASSING' Equivalent of Drug-Store Drink Mixer' Expected to Take His Place. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/cornell-tests-aerials-kicking-also-stressed-as-team-points-for.html | CORNELL TESTS AERIALS.; Kicking Also Stressed as Team Points for Dartmouth Game. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/exeter-eleven-elects-clark.html | Exeter Eleven Elects Clark. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-martha-sims-becomes-a-bride-i-_____-wed-to-theodore-greeff-at.html | MISS MARTHA SIMS BECOMES A BRIDE i _____; Wed to Theodore Greeff at the Home of Her Parents by the Rev. Joseph Connor. DONALD PRICE IS BEST MAN Bride's Only Attendant Is Miss Beatrice GreeffuGranddaughter of New Jersey Justice. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/london-is-buying-francs-paris-situation-overshadows-vio-lent-slump.html | LONDON IS BUYING FRANCS.; Paris Situation Overshadows Vio- lent Slump in the Dollar. RFC GOLD PRICE UP; DOLLAR AT NEW LOW | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/red-drive-is-in-doubt.html | Red Drive Is in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/severe-quake-rocks-chile.html | Severe Quake Rocks Chile. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/truckmen-fight-storedoor-plan-ask-suspension-of-free-service.html | TRUCKMEN FIGHT STORE-DOOR PLAN; Ask Suspension of Free Service Proposed Here by Three Leading Railroads. SEE COMPETITION STIFLED Move Violates Spirit of NRA by Crowding Out Small Concerns, Opponents Hold. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/schall-attacks-nra-booed-in-minnesota-senator-is-interrupted-in.html | SCHALL ATTACKS NRA; BOOED IN MINNESOTA; Senator Is Interrupted in Speech to Students and Faculty of University. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/british-operations-scanned.html | British Operations Scanned. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/manhattan-reviews-kicking-and-passing-squad-works-ninety-minutes-in.html | MANHATTAN REVIEWS KICKING AND PASSING; Squad Works Ninety Minutes in Preparation for Catholic U. -- Kaye Back in Uniform. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/the-happy-farmer.html | The Happy Farmer. | True | HOWARD W. STARR. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/christmas-club-to-pay-out-350000000-8000000-members-in-nation-will.html | Christmas Club to Pay Out $350,000,000; 8,000,000 Members in Nation Will Share | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dollar-falls-to-a-new-low-stocks-react-moderately-government-bonds.html | Dollar Falls to a New Low -- Stocks React Moderately, Government Bonds Depressed Again. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/attempt-to-mislead-seen.html | Attempt to Mislead Seen. | True | H.D. COMER. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/frederick-g-collins.html | FREDERICK G. COLLINS. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/bowie-race-meet-will-start-today-benefit-program-with-capitol-city.html | BOWIE RACE MEET WILL START TODAY; Benefit Program, With Capitol City Purse as Feature, Will Open the Session. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/britain-joins-race-for-big-cruisers-two-9000ton-ships-and-one-of.html | BRITAIN JOINS RACE FOR BIG CRUISERS; Two 9,000-Ton Ships and One of 5,200 Tons Replace Four Small Ones in 1933 Plans. JAPAN SEEN AS INCENTIVE New Vessels, Decided on With 'Regret,' Surpass Tokyo's, but Are Smaller Than Ours. BRITAIN JOINS RACE FOR BIG CRUISERS | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nina-wilcox-putnam-bankrupt.html | Nina Wilcox Putnam Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/refugee-meeting-called-mcdonald-sets-date-for-nov-28-at-lausanne.html | REFUGEE MEETING CALLED.; McDonald Sets Date for Nov. 28 at Lausanne. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/pennsylvania-house-votes-5-liquor-bills-tax-features-in-pinchot.html | PENNSYLVANIA HOUSE VOTES 5 LIQUOR BILLS; Tax Features in Pinchot Plan Are Rushed in First Reading, but Sales Ideas Are Fought. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/new-life-insurance-holds-near-levels-of-a-year-ago-industrial-line.html | New Life Insurance Holds Near Levels Of a Year Ago, Industrial Line Gaining | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/louis-van-duyne.html | LOUIS VAN DUYNE. | True | Special to THE NEW TORS TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/princess-mdivani-gets-20000000-former-barbara-hutton-now-21.html | PRINCESS MDIVANI GETS $20,000,000; Former Barbara Hutton, Now 21, Receives a Third of the F.W. Woolworth Fortune. FATHER GIVES HER PARTY She Says She Is Glad Husband Is Not a Business Man - - To Travel in Orient. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/aids-jersey-bank-recovery.html | Aids Jersey Bank Recovery. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hm-brent-a-suicide-at-stamford-conn-owner-of-king-school-for-boys.html | H.M. BRENT A SUICIDE AT STAMFORD, CONN.; Owner of King School for Boys Plunges From Window of School Building. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/state-beer-law-upheld.html | State Beer Law Upheld. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/asher-starkweather.html | ASHER STARKWEATHER. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/anglosoviet-pact-on-trade-is-nearer-british-holding-out-for-short.html | ANGLO-SOVIET PACT ON TRADE IS NEARER; British Holding Out for Short Notice for Changing Quotas on Imports From Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/plan-political-boycott-colombian-conservatives-will-shun-next.html | PLAN POLITICAL BOYCOTT.; Colombian Conservatives Will Shun Next Election. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/vote-on-bus-grants-delayed-by-board-investigation-by-mcaneny-is.html | VOTE ON BUS GRANTS DELAYED BY BOARD; Investigation by McAneny Is Ordered on Renewal of One- Year Franchises in Queens. REVOCATION IS DISCUSSED Right of New Regime to Cancel Contracts on 60-Day Notice Is Pointed Out. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/honored-for-sea-rescue-captain-and-two-on-the-borin-quen-get-medals.html | HONORED FOR SEA RESCUE.; Captain and Two on the Borin- quen Get Medals Here. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wide-scope-urged-for-fooddrug-act-new-drive-begins-to-include.html | WIDE SCOPE URGED FOR FOOD-DRUG ACT; New Drive Begins to Include Cosmetics and Other Articles in a Revision. ROOSEVELT BACKS MOVE Copeland Bill to Be Basis for Many Changes Sought by Dr. Campbell. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/danowski-to-get-trophy-at-polo-grounds-sunday.html | Danowski to Get Trophy At Polo Grounds Sunday | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/call-guard-insane-in-slaying-of-wife-four-alienists-say-jailer-had.html | CALL GUARD INSANE IN SLAYING OF WIFE; Four Alienists Say Jailer Had Been Crazed by Shooting in Brooklyn Prison. MOTHER ALSO AIDS HIM Testifies He Believed He Was to Be Made 'the Goat' of Attempted Break. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/kresel-case-is-in-hands-of-jury-judges-charge-takes-nine-hours.html | Kresel Case Is in Hands of Jury; Judge's Charge Takes Nine Hours; Court Reviews Intricate Bank of U.S. Loan Transactions -- Stresses Lawyer's Intentions -- Trial for Abetting in Misuse of Funds on for Two Months. NINE-HOUR CHARGE AT KRESEL TRIAL | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/purely-social.html | PURELY SOCIAL. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/industrys-income-soars-236-companies-report-183400-000-for-nine.html | INDUSTRY'S INCOME SOARS; 236 Companies Report $183,400,- 000 for Nine Months. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/cotton-list-ends-above-10c-a-pound-turnover-is-heaviest-in-sev-eral.html | COTTON LIST ENDS ABOVE 10C A POUND; Turnover Is Heaviest in Sev- eral Weeks -- Late Profit-Taking Reduces Rise. GAINS ARE 12 TO 16 POINTS Buying Power Broadened by Drop in Dollar -- Highest Spot Basis of Season Reported. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/martin-j-fogarty.html | MARTIN J. FOGARTY. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/-the-second-empire-exhibition-at-knoedlers-recalls-invention-of.html | " The Second Empire" Exhibition, at Knoedler's, Recalls Invention of Photography. | True | By Edward Alden Jewell. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/amherst-resumes-work-fundamentals-and-kicking-drill-occupy-football.html | AMHERST RESUMES WORK.; Fundamentals and Kicking Drill Occupy Football Players. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/oregon-state-squad-drills-in-chicago-we-are-going-to-show-them-a.html | OREGON STATE SQUAD DRILLS IN CHICAGO; ' We Are Going to Show Them a Real Football Team,' Says Coach Stiner. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/tammany-moves-to-save-city-jobs-568-employes-of-retirement-age-get.html | TAMMANY MOVES TO SAVE CITY JOBS; 568 Employes of Retirement Age Get Extensions of Two Years From Board. HIGH POSTS PROTECTED Veterans to Be Put in Exempt Class -- Many Others Will Go Under the Civil Service. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/harvard-elevens-battle-to-66-tie-team-picked-from-second-and-third.html | HARVARD ELEVENS BATTLE TO 6-6 TIE; Team Picked From Second and Third Varsities Held Even by Jayvees. LANE OUT OF BROWN GAME Dean Is Expected to Start Fray -- Choate, Injured End, May Act as Substitute. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dress-code-meeting-held-setting-up-of-an-authority-to-en-force-it.html | DRESS CODE MEETING HELD; Setting Up of an Authority to En- force It Is Begun. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/george-c-huelle-official-of-new-york-central-was-masonic-leader.html | GEORGE C. HUELLE.; Official of New York Central Was Masonic Leader. | True | Special to THE NEW YORK TIMES. I | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/lehman-permitted-to-sign-state-papers-marked-progress-reported-by.html | LEHMAN PERMITTED TO SIGN STATE PAPERS; Marked Progress Reported by Physicians -- Governor Told of Nephew's Death. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/roosevelt-invited-here-steuben-society-asks-president-to-german-day.html | ROOSEVELT INVITED HERE.; Steuben Society Asks President to German Day, Dec. 7. | True | Special to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sea-gulls-triumph-32-atlantic-city-hockey-team-beats-saint-john-in.html | SEA GULLS TRIUMPH, 3-2.; Atlantic City Hockey Team Beats Saint John in Exhibition. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/german-fire-trial-is-now-minimized-shift-at-propaganda-ministrys.html | GERMAN FIRE TRIAL IS NOW MINIMIZED; Shift at Propaganda Ministry's Behest May Foretell 'Lack of Evidence' Acquittal. MORE JAILBIRDS TESTIFY Dimitroff's Mother, 80, Is in Vienna on Way to Appeal to Judges for Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/home-bonds-drop-in-listed-trading-federal-group-weakens-in-the.html | HOME BONDS DROP IN LISTED TRADING; Federal Group Weakens in the Heaviest Transactions Since May 20, 1932. FOREIGN LOANS ADVANCE French, Dutch East Indies and Swiss Securities Make Best Gains. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/fleets-preparing-for-test-of-skill-attack-and-defense-craft-are.html | FLEETS PREPARING FOR TEST OF SKILL; Attack and Defense Craft Are Taking Positions Off Cali- fornia Coast. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/lady-houston-deletes-slur-on-macdonald-as-newsdealers-refuse-to.html | Lady Houston Deletes Slur on MacDonald As Newsdealers Refuse to Handle Paper | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hundreds-attend-armistice-dance-colorful-program-presented-at.html | HUNDREDS ATTEND ARMISTICE DANCE; Colorful Program Presented at Annual Charity Ball of Lieut. Feigl Post. MILITARY PARADE IS HELD Traditional Grand March, Led by Brig. Gen. and Mrs. Hol- brook, a Feature of Event. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wife-vanishes-on-ship-at-sea.html | Wife Vanishes on Ship at Sea. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/acquitted-in-murder-after-third-trial-negro-youth-freed-in-slaying.html | ACQUITTED IN MURDER AFTER THIRD TRIAL; Negro Youth Freed in Slaying of Taxi Driver in 1931 -- Held as Juvenile Delinquent. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/house-mother-plan-urged-for-rutgers-president-clothier-also-would.html | HOUSE MOTHER PLAN URGED FOR RUTGERS; President Clothier Also Would Delay Fraternity Rushes Until Spring of Year. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/link-rockefellers-to-oil-pool-profit-sinclair-allusions-to-300052.html | LINK ROCKEFELLERS TO OIL POOL PROFIT; Sinclair Allusions to $300,052 Paid to W.S. Fitzpatrick Puzzle Senators. HEARING AMUSES SINCLAIR A 'Joke,' He Says, but Retracts -- Admits Seeing Cutten Late- ly to Discuss the Evidence. LINK ROCKEFELLERS TO OIL POOL PROFIT | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nazi-race-policy-pressed-at-berlin-reich-council-acts-to-farther.html | NAZI 'RACE POLICY' PRESSED AT BERLIN; Reich Council Acts to Farther Hitler's 'Pure German' Ideas by Popular Enlightenment. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/pot-of-soup-hurled-routs-armed-bandits-jewelers-son-18-chooses-his.html | POT OF SOUP, HURLED, ROUTS ARMED BANDITS; Jeweler's Son, 18, Chooses His Weapon From Stove and Foils Hold-Up in Home. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/george-a-fish.html | GEORGE A. FISH. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/first-heavyweight-crew-beats-penn-rivals-in-st-pauls-cup-race-on.html | First Heavyweight Crew Beats Penn Rivals In St. Paul's Cup Race on the Schuylkill | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/virginia-dudley-heard.html | Virginia Dudley Heard. | True | W.B.C. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/liberals-rule-rumania-duca-forms-party-cabinet-with-titulescue.html | LIBERALS RULE RUMANIA.; Duca Forms Party Cabinet, With Titulescue Retaining Foreign Post. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/recovery-tax-end-set-by-treasury-with-repeal-effective-3-levies.html | RECOVERY TAX END SET BY TREASURY; With Repeal Effective, 3 Levies Will Cease Jan. 1 and That on Capital Stock July 1. MASTICK PLAN DRAFTED Federal-State Liquor Tax Proposals Made -- Wholesale Dealers Oppose Monopoly. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/major-fisher-to-speak.html | Major Fisher to Speak. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/horace-l-hayward-publisher-of-encyclopedia-ameri-cana-for-many.html | HORACE L. HAYWARD.; Publisher of Encyclopedia Americana for Many Years. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/browns-a-team-scores-oreillys-72yard-run-features-60-victory-over-b.html | BROWN'S A TEAM SCORES.; O'Reilly's 72-Yard Run Features 6-0 Victory Over B Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sir-henry-king-81-a-banker-is-dead-director-of-lloyds-formerly.html | SIR HENRY KING, 81, A BANKER, IS DEAD; Director of Lloyds Formerly Headed Banking House of His Own in London. 26 YEARS IN PARLIAMENT Was Charterhouse Governor and Chairman of Capital Tax Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/state-to-enter-theatre-to-aid-jobless-actors.html | State to Enter Theatre To Aid Jobless Actors | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/fiermonte-boxer-here-italian-heavyweight-silent-on-en-gagement.html | FIERMONTE, BOXER, HERE.; Italian Heavyweight Silent on Engagement Rumor. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/roosevelt-reunion-put-off-to-christmas-by-presidents-thanksgiving.html | Roosevelt Reunion Put Off to Christmas By President's Thanksgiving Trip South | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/ottawa-ties-for-lead.html | Ottawa Ties for Lead. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/new-harlem-savings-trustee.html | New Harlem Savings Trustee. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/drama-of-frozen-north.html | Drama of Frozen North. | True | By Mordaunt Hall. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/first-comments-printed-in-russia-newspapers-publish-opinions-of.html | FIRST COMMENTS PRINTED IN RUSSIA; Newspapers Publish Opinions of United States Journalists on Delay of Recognition. MOSCOW IS HELD FIRM Refusal to Discuss Debts and Claims Pending Recognition Is Deemed Certain. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sir-david-murray-noted-artist-dies-scottish-wtdercolor-painter-84.html | SIR DAVID MURRAY, NOTED ARTIST, DIES; Scottish Wtder-Color Painter, 84, Was Member of the Royal Academy. | True | WIreleu to THB New YORK Traxa. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/i-budlonghickoit.html | I Budlong-HIckoIt. | True | Special to TBI NEW Tome Tinea. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/mrs-wards-will-aids-institutions-womens-work-exchange-and-trudeau.html | MRS. WARD'S WILL AIDS INSTITUTIONS; Women's Work Exchange and Trudeau Sanitarium to Divide the Residue. BEQUEST BY MRS. LECOUR Left $500 for Orphans' Home in Tarrytown -- Relatives Share in Her Estate. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/company-formed-to-make-stainless-steel-from-scrap-by-use-of-barium.html | Company Formed to Make Stainless Steel From Scrap by Use of Barium in Furnaces | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/roy-d-schooley-extreasurer-of-pittsburgh-also-was-prominent-in.html | ROY D. SCHOOLEY.; Ex-Treasurer of Pittsburgh Also Was Prominent in Sports. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/smelstor-nyu-to-face-rutgers-back-will-start-saturday-on-strength.html | SMELSTOR, N.Y.U., TO FACE RUTGERS; Back Will Start Saturday on Strength of Fine Showing Against Fordham. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/syracuse-workout-disrupted-by-snow-heavy-fall-sends-the-squad.html | SYRACUSE WORKOUT DISRUPTED BY SNOW; Heavy Fall Sends the Squad Indoors to Continue Prepara- tions for Colgate Battle. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-barbara-mays-plans.html | Miss Barbara May's Plans. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/brilliant-array-is-seen-in-garden-society-in-full-splendor-is-again.html | BRILLIANT ARRAY IS SEEN IN GARDEN; Society, in Full Splendor, Is Again Out in Force, Lend- ing Color to the Show. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/chicago-abduction-charged-to-three-souder-swolley-and-jones-are.html | CHICAGO ABDUCTION CHARGED TO THREE; Souder, Swolley and Jones Are Indicted in the Case of Hackett, Twice Kidnapped. VICTIM IDENTIFIES GANG Confessions Are Also Reported to Have Gone to Grand Jury -- State Ready for Trial. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/buys-8th-av-plot-for-improvement-architectural-engineering-group.html | BUYS 8TH AV. PLOT FOR IMPROVEMENT; Architectural Engineering Group Acquires Property Near Fortieth Street. 57TH ST. BUILDING LEASED Decorators Take East Side Struc- ture -- Paper Company Rents in Washington Street. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/afghan-exking-in-persia.html | Afghan Ex-King in Persia. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/federal-relief-unit-buys-10000-hogs-takes-carry-over-supply-in.html | FEDERAL RELIEF UNIT BUYS 10,000 HOGS; Takes Carry -- Over Supply in Chicago -- Market Steady to 10c Higher. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/mopr-activities.html | MOPR Activities. | True | JOHN SPARGO. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/levy-approves-site-for-duffy-memorial-borough-president-for-times.html | LEVY APPROVES SITE FOR DUFFY MEMORIAL; Borough President for Times Square -- Estimate Board Postpones Action. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nra-fails-to-halt-cigarette-dispute-downtown-dealer-refuses-to-end.html | NRA FAILS TO HALT CIGARETTE DISPUTE; Downtown Dealer Refuses to End Cut Prices Unless All Rivals Join Promise. MEETING CALLED TODAY Eisner Hopes to Get Agreement -- Chain Stores Assailed by Distributers' Group. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/florida-ratifies-repeal.html | Florida Ratifies Repeal. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/roach-notre-dame-captain.html | Roach Notre Dame Captain. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dartmouth-varsity-excels-on-attack-burnkrant-and-powers-account-for.html | DARTMOUTH VARSITY EXCELS ON ATTACK; Burnkrant and Powers Account for Three of five Touch- downs in Scrimmage. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/columbia-forces-intensify-work-entire-practice-is-devoted-to.html | COLUMBIA FORCES INTENSIFY WORK; Entire Practice Is Devoted to Strengthening Defense for Lafayette's Attack. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/mrs-j-mcc-waldron.html | MRS. J. McC. WALDRON. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/portugal-ships-port-here.html | Portugal Ships Port Here. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/-mr-x-at-hearing-details-nazi-plot-anonymous-witness-reads.html | ' MR. X' AT HEARING DETAILS NAZI 'PLOT'; Anonymous Witness Reads 'Propagandist's' Letter at House Inquiry. SUCCESS WAS PREDICTED Writer Held It Was Child's Play to Make Anti-Semites of Americans. ' MR. X' AT HEARING DETAILS NAZI 'PLOT' | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/americans-organize-for-montevideo-task-weddell-expected-to-be-vice.html | AMERICANS ORGANIZE FOR MONTEVIDEO TASK; Weddell Expected to Be Vice Chairman of Delegation at Pan-American Parley. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/sir-m-bhownagree.html | SIR M. BHOWNAGREE. | True | Wireless t-> THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/aldermen-move-to-reduce-budget-committee-is-named-to-confer-with.html | ALDERMEN MOVE TO REDUCE BUDGET; Committee Is Named to Confer With Estimate Board Group -- Hearings Begin Today. FIGHT ON NEW TAXES FAILS Tammany Members Defeat the 'Rebels' on Repeal of Taxi Ride and Water Levies. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/stokowski-offers-russian-evening-first-symphony-of-dmitri.html | STOKOWSKI OFFERS RUSSIAN EVENING; First Symphony of Dmitri Shostakovich Is Feature of Philadelphia Program. LIADOFF SONGS ARE GIVEN Glinka and Orchestration by Ravel of Moussorgsky Conclude Concert. | True | By Olin Downes.h.h. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/19-javanese-sentenced-get-6-to-18-years-for-mutiny-on-dutch.html | 19 JAVANESE SENTENCED.; Get 6 to 18 Years for Mutiny on Dutch Battleship in February. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/w-r-colclough-dies-from-auto-injuries-wellknown-newspaper-man-was.html | W. R. COLCLOUGH DIES FROM AUTO INJURIES; Well-Known Newspaper Man Was Head of Copy Desk of Herald-Tribune. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/hotel-men-assail-taxfree-rivals-exemption-of-places-run-by.html | HOTEL MEN ASSAIL TAX-FREE RIVALS; Exemption of Places Run by Charities That Compete for Trade Is Held Unfair. WELFARE WORK ENDORSED But Not 'Commercial' Activity -- Levy on Tourist Camps Asked -- Liquor Rules Praised. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/lafayette-speeds-work-new-line-plays-and-forward-passes-are-tried.html | LAFAYETTE SPEEDS WORK.; New Line Plays and Forward Passes Are Tried by Squad. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/c-j-pjjiean-dies-at-the-age-of-40-vice-president-of-realfy-firm-of.html | c. J. PJJIEAN DIES AT THE AGE OF 40; Vice President of Realfy Firm of Wood, Dolson & Co. Had Been Ill a Month. ROSE RAPIDLY IN BUSINESS Secretary and a Governor of Real Estate Board Here Was a Civic Worker. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/final-step-in-phone-case-new-york-companys-rate-appeal-reaches.html | FINAL STEP IN PHONE CASE; New York Company's Rate Appeal Reaches Supreme Court. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/mount-ain-climbers-on-berkshire-hike-members-of-connecticut-chapter.html | MOUNT AIN CLIMBERS ON BERKSHIRE HIKE; Members of Connecticut Chapter of Appalachian Club Travel Snow-Covered Trails. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/recreation-head-named.html | Recreation Head Named. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/woodin-clique-statement-a-stroke-of-policy.html | Woodin "Clique" Statement a Stroke of Policy. | True | By Arthur Krock. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/curtis-bok-sued-in-reno-wife-in-divorce-action-charges.html | CURTIS BOK SUED IN RENO.; Wife In Divorce Action Charges Philadelphian With Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/thomas-warns-irish-free-state-of-peril-of-losing-place-in-british.html | Thomas Warns Irish Free State of Peril Of Losing Place in British Commonwealth | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/jersey-troopers-acquitted.html | Jersey Troopers Acquitted. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/tone-firm-on-pans-bourse.html | Tone Firm on Pans Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/comintern-asks-aid-to-the-reds-in-china-urges-strengthening-of.html | COMINTERN ASKS AID TO THE REDS IN CHINA; Urges Strengthening of Those in Reich Also -- Russians Pay Little Heed to Manifesto. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/a-rembrandt-work-stolen-in-stockholm-thieves-take-the-jeremiah.html | A REMBRANDT WORK STOLEN IN STOCKHOLM; Thieves Take the 'Jeremiah Mourning' From Home of M.H. Rasch. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/charity-fund-reaches-36705.html | Charity Fund Reaches $36,705. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/colonel-costigan-to-retire.html | Colonel Costigan to Retire. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/state-sues-officers-of-casualty-concern-assets-of-hamilton-mutual.html | STATE SUES OFFICERS OF CASUALTY CONCERN; Assets of Hamilton Mutual Were Misappropriated, Van Schaick Charges. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/kelly-defeats-mosconi-in-playoff-final-and-captures-us-pocket.html | Kelly Defeats Mosconi in Play-Off Final And Captures U.S. Pocket Billiard Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/fusion-for-state-now-being-urged-movement-seems-certain-if.html | FUSION FOR STATE NOW BEING URGED; Movement Seems Certain if Republican Legislators Fail on Charter Bills. SEABURY PUT FORWARD Backers Hope He May Run for Governor in Fight to Check Political Machines. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/edward-hurley-wilson-aide-dead-chicago-manufacturer-as-the-shipping.html | EDWARD. HURLEY, WILSON AIDE, DEAD; Chicago Manufacturer, as the Shipping Board Head, Was War Transport Leader. WON HIGH ALLIED HONORS Was Federal Trade Commission ChairmanuToured Many, Countries for World's Fair. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wesleyan-rests-again-football-team-will-close-season-against.html | WESLEYAN RESTS AGAIN.; Football Team Will Close Season Against Rochester Saturday. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/laguardia-irked-by-news-of-plans-considers-flying-to-miami-to.html | LAGUARDIA IRKED BY NEWS OF PLANS; Considers Flying to Miami to Escape Reporters -- Decides to Go on to Panama. SEES WELLES AT HAVANA Voices Defiance of Tammany -- Backs Free Port for Staten Island. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/miss-louise-a-chatterton.html | MISS LOUISE A. CHATTERTON. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wont-reopen-case-of-bailliestewart-war-office-secretary-tells-mp.html | WON'T REOPEN CASE OF BAILLIE-STEWART; War Office Secretary Tells M.P. Questioning Officer's Guilt Full Confession Was Made. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/get-mt-vernon-drawings-association-leaders-receive-them-from.html | GET MT. VERNON DRAWINGS; Association Leaders Receive Them From Relative of Washington. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/democrat-victor-in-louisville.html | Democrat Victor in Louisville. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/german-defaults-not-likely-to-end-reichsbank-gives-no-hope-to.html | GERMAN DEFAULTS NOT LIKELY TO END; Reichsbank Gives No Hope to Bondholders After Mora- torium Is Up Dec. 31. CREDITORS MEET DEC. 5 Dulles to Attend Berlin Session -- American Houses of Issue Give Out Statement. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/retailer-defends-nra-price-control-lew-hahn-tells-women-curbon.html | RETAILER DEFENDS NRA PRICE CONTROL; Lew Hahn Tells Women Curbon Ruthless Trade Competition Is Necessary to Recovery. OLD ORDER' IS ASSAILED Better Type of Economics Seen in Plan Which Bars Prices 'Too Low for Public to Have.' | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/orders-inquest-in-loeb-death.html | Orders Inquest in Loeb Death. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/government-credit.html | GOVERNMENT CREDIT. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/australians-score-at-rugby.html | Australians Score at Rugby. | True | | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/fordham-perfects-aerial-defensive-backs-are-impressive-during-drill.html | FORDHAM PERFECTS AERIAL DEFENSIVE; Backs Are Impressive During Drill -- Rams in Complete Rehearsal of Plays. McDERMOTT TO SEE ACTION Del Isola Also Likely to Get Into Line-Up in Contest With Oregon State. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/the-man-higher-up.html | The Man Higher Up. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/book-notes.html | BOOK NOTES | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/prince-is-divorced-by-mary-mcormic-singer-says-in-court-marriage.html | PRINCE IS DIVORCED BY MARY M'CORMIC; Singer Says in Court Marriage Was Noble Experiment but It Did Not Work Out. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/patiala-batsmen-excel.html | Patiala Batsmen Excel | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/labor-heads-score-construction-code-green-and-mcdonough-charge.html | LABOR HEADS SCORE CONSTRUCTION CODE; Green and McDonough Charge Builders Are Trying to Nul- lify the Recovery Act. EMPLOYERS DENY CHARGE They Assert That Position of Labor Will Prevent Any Coordination of Industry. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/bank-of-us-suit-pushed-13000-small-stockholders-face-a-hearing-on.html | BANK OF U.S. SUIT PUSHED; 13,000 Small Stockholders Face a Hearing on Dec. 15. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/doubt-new-remedy-for-tuberculosis-experts-dispute-dr-mahers-claim.html | DOUBT NEW REMEDY FOR TUBERCULOSIS; Experts Dispute Dr. Maher's Claim of Breeding Bacteria From Tubercle Bacilli. TESTS ARE HAILED AT YALE ' Will Open Up New Fields' in Treatment of Disease, Says Dr. Soper. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/back-to-the-home-is-urged-on-women-state-federation-of-womens-clubs.html | BACK TO THE HOME IS URGED ON WOMEN; State Federation of Women's Clubs Told 'Absence' Caused Many Present Day Ills. 20,000,000 ARE UNTRAINED ' Institute of Family Living Is Advocated by Mrs. Gregory to Restore Housewifery. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/france-unafraid-sarraut-asserts-strength-forbids-dictation-he-warns.html | FRANCE UNAFRAID, SARRAUT ASSERTS; Strength Forbids Dictation, He Warns Reich -- Upheld by Votes of Chamber. DIRECT TALKS RULED OUT He and Paul- Boncour Declare Paris Will Negotiate With Berlin Only in 'Limelight.' | True | By P.j. Philip.wireless To the New York Times. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/conversion-by-argentina-6-bonds-for-1350000000-pesos-changed-to-5s.html | CONVERSION BY ARGENTINA.; 6% Bonds for 1,350,000,000 Pesos Changed to 5s. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/young-nazis-burn-state-line-markers-bavaria-bids-farewell-to-its.html | YOUNG NAZIS BURN STATE LINE MARKERS; Bavaria Bid's Farewell to Its Dissolved State Diet -- Pro- pganda Director Named. | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/edwin-s-hartt.html | EDWIN S. HARTT. | True | Special to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/newark-to-meet-payroll-900000-in-tax-anticipation-bonds-sold-to-pay.html | NEWARK TO MEET PAYROLL; $900,000 In Tax Anticipation Bonds Sold to Pay Obligations. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/five-cuban-rebels-slain-sixteen-of-their-horses-are-killed-in.html | FIVE CUBAN REBELS SLAIN.; Sixteen of Their Horses Are Killed in Oriente Clash. | True | Special Cable to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/schneider-arms-plant-still-makes-a-big-profit.html | Schneider Arms Plant Still Makes a Big Profit | True | Wireless to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/noted-surgeon-kills-wife-and-himself-berlin-police-unable-to.html | NOTED SURGEON KILLS WIFE AND HIMSELF; Berlin Police Unable to Account for Double Shooting by Dr. Arthur Wold Meyer. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/silver-leads-general-advance-in-heavy-trading-only-corn-lags-in.html | Silver Leads General Advance in Heavy Trading -- Only Corn Lags in Upturn in Cash Prices. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/dr-wise-lauds-aborn-at-funeral-service-says-producers-artistry-gave.html | DR. WISE LAUDS ABORN AT FUNERAL SERVICE; Says Producer's Artistry Gave Millions Joyu Theatrical Men Among Mourners. i | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/trade-body-widens-sound-money-drive-end-of-currency-experiments-is.html | TRADE BODY WIDENS SOUND MONEY DRIVE; End of 'Currency Experiments' Is Aim of State Chamber of Commerce. NATIONAL MOVE SOUGHT Bankers, Industrial Leaders and Heads of Many Lines Said to Back Project. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/wall-street-aids-red-cross-drive-more-enrolments-on-stock-exchange.html | WALL STREET AIDS RED CROSS DRIVE; More Enrolments on Stock Exchange Than for Last Two Years Reported. COLLEGE WOMEN ACTIVE Thousands of Volunteers at Roll-Call Task -- Actors and Musicians Join. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/nh-davis-a-guest-at-the-white-house-tells-roosevelt-he-still-hopes.html | N.H. DAVIS A GUEST AT THE WHITE HOUSE; Tells Roosevelt He Still Hopes for European Agreement for Reduction of Arms. | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/other-engagements.html | Other Engagements | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/steps-taken-here-for-rail-recovery-security-owners-body-will-name.html | STEPS TAKEN HERE FOR RAIL RECOVERY; Security Owners' Body Will Name Committee to Map Far-Reaching Plan. COOPERATION IS STRESSED Aid Promised Government in Efforts to Establish a Permanent Policy. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/25-french-planes-reach-gao.html | 25 French Planes Reach Gao. | True | | C1B 207436 |
| 1933-11-15 | 1933-11-15 | https://www.nytimes.com/1933/11/15/archives/rev-martin-j-mager.html | REV. MARTIN J. MAGER. | True | Special to THE NEW YORK TIMES. | C1B 207436 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/george-vits-dead-political-leader-as-republican-committeeman-for.html | GEORGE VITS DEAD; POLITICAL LEADER; As Republican Committeeman for Wisconsin Distributed Much Patronage. HEAD OF INDUSTRIAL FIRM Guided Aluminum Goods Manufacturing Co., Largest of Its Kind in the World. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/charles-h-misner.html | CHARLES H. MISNER. | True | I Special to TEE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/chemical-concern-loses-board-fight-court-holds-election-of-eight.html | CHEMICAL CONCERN LOSES BOARD FIGHT; Court Holds Election of Eight Directors of Virginia-Carolina Corporation Void. TREASURY STOCK AT ISSUE Decision, to Be Appealed, Rules It Was Not 'Outstanding as Basis of Rights. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/employe-of-laundry-tells-of-threats-testifies-witness-in-recent.html | EMPLOYE OF LAUNDRY TELLS OF THREATS; Testifies Witness in Recent Racket Trial Attempted to Make Him Quit Job. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/amnesty-in-brazil-offered-by-vargas-president-opens-constitutional.html | AMNESTY IN BRAZIL OFFERED BY VARGAS; President Opens Constitutional Convention by Assuring All as to Political Rights. EXECUTIVE GETS OVATION Crowd and Delegates Cheer Him -- He Reports the Treasury Is in Good Condition. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/taft-prevails-at-soccer-ends-successful-season-by-beating-loomis.html | TAFT PREVAILS AT SOCCER.; Ends Successful Season by Beating Loomis School, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/scottish-yacht-to-race-us-boat-challenge-for-the-seawanhaka.html | SCOTTISH YACHT TO RACE U.S. BOAT; Challenge for the Seawanhaka International Cup Accepted by Oyster Bay Club. COMPETE NEXT OCTOBER Third Big Match for 1934 in U.S. Waters -- Mallory Heads British-American Cup Committee | True | By James Robbins. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/new-yaleharvard-series-opens-in-bowl-saturday.html | New Yale-Harvard Series Opens in Bowl Saturday | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/government-to-build-seadromes-if-1500000-test-is-success-public.html | Government to Build Seadromes If $1,500,000 Test Is Success; Public Works Fund Will Finance Experiments With View to Equipping and Controlling Five Floating Airports Across the Atlantic to Europe -- Plans Call for $30,000,000 Outlay. GOVERNMENT AIDS SEADROME PROJECT | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nra-is-attacked-by-foundary-men-association-members-declare-program.html | NRA IS ATTACKED BY FOUNDARY MEN; Association Members Declare Program Has Paralyzed Nation's Industry. NEW DEAL A 'DELUSION' It Halted an Upward Trend in Business, Jordan Holds -- Speakers Point to Evils. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/7-navy-men-in-dead-heat-finish-abreast-in-1540-triumph-over-west.html | 7 NAVY MEN IN DEAD HEAT.; Finish Abreast in 15-40 Triumph Over West Virginia Harriers. | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/george-bancroft-and-frances-dee-in-a-story-dealing-with-gangsters.html | George Bancroft and Frances Dee in a Story Dealing With Gangsters, Racketeers and a Society Girl. | True | By Mordaunt Hall. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/allyne-edwards-becomes-a-bride-sved-to-anthony-t-woolley-of-long.html | ALLYNE EDWARDS BECOMES A BRIDE; SVé'd to Anthony T. Woolley of Long Branch In Her Home at Little Silver. ATTENDED BY ETHEL HEAD iTha Rev. Victor Simons, Class- mate of'the Bridegroom, Perf forms the Ceremony. | True | o Bpsclal to THB N*w YOHK TniEg. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/taking-a-turn-on-skates.html | Taking a Turn on Skates. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dern-turns-down-57th-street-bridge-rejection-of-project-by-army.html | DERN TURNS DOWN 57TH STREET BRIDGE; Rejection of Project by Army Engineers Is Communicated to Bridge Company. TUNNEL LOAN PROTECTED Secretary Holds Bridge Would Compete With Project Which Has Obtained Federal Aid. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/heads-public-health-association.html | Heads Public Health Association | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/untermyer-city-economy-plan-compared-with-savings-proposed-in-grimm.html | Untermyer City Economy Plan Compared With Savings Proposed in Grimm Report | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/marylebone-in-cricket-draw.html | Marylebone in Cricket Draw. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/trolleys-defy-ban-smash-city-barrier-richmond-company-refusing-to.html | TROLLEYS DEFY BAN, SMASH CITY BARRIER; Richmond Company, Refusing to Give Way to Buses, Sends Cars Through Fences. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mr-rogers-takes-a-stand-on-new-european-dispute.html | Mr. Rogers Takes a Stand On New European Dispute | True | WILL ROGERS. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/montreal-saves-money-by-shifts-of-exchanges.html | Montreal Saves Money By Shifts of Exchanges | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/costa-rican-railway-blocked.html | Costa Rican Railway Blocked. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/george-e-coughlin-dies-after-operation-former-legal-aide-to-board.html | GEORGE E. COUGHLIN DIES AFTER OPERATION; Former Legal Aide to Board of Transportation Succumbs -- Was in Air Service. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mt-vernon-trust-extension.html | Mt. Vernon Trust Extension. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/japan-held-eager-for-trade-with-us-consul-general-here-denies.html | JAPAN HELD EAGER FOR TRADE WITH US; Consul General Here Denies Charges of 'Dumping,' Citing Money Rates and Prices. NOTES MANCHURIAN GAINS His Nation Has Returned Three or Four Dollars for Every One Spent by Us, He Says. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/arms-issue-splits-britains-cabinet-resignation-of-simon-talked-of.html | ARMS ISSUE SPLITS BRITAIN'S CABINET; Resignation of Simon Talked Of as Public Insists Upon Disarmament. NEW INITIATIVE IS URGED London Times Demands Step by Government to Revive Geneva Conference. | True | By Charles A. Selden.wireless To the New York Times. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/rangers-to-meet-red-wings-tonight-worlds-champions-will-open.html | RANGERS TO MEET RED WINGS TONIGHT; World's Champions Will Open National Hockey League Season at the Garden. 15,000 CROWD EXPECTED New Yorkers, With Veteran Six Intact, Face Powerful Foe in Detroit Combination. | True | By Joseph C. Nichols. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/freedom-of-press-expected-in-code-nra-officials-indicate-that.html | FREEDOM OF PRESS' EXPECTED IN CODE; NRA Officials Indicate That Newspaper Publishers Will Win Reservation. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/job-control-urged-on-scientific-plan-personnel-research-survey.html | JOB CONTROL URGED ON SCIENTIFIC PLAN; Personnel Research Survey Recommends Wider Study of Occupational Trends. EMPLOYMENT LAG CITED Gain in Production in Basic Industries Since 1910 Put at 86%, Job Rise 6%. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/cruiser-quincy-keel-laid-10000ton-vessel-to-be-completed-in-1936.html | CRUISER QUINCY KEEL LAID; 10,000-Ton Vessel to Be Completed In 1936. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/berengaria-racing-to-sinking-vessel-six-other-ships-are-on-way-to.html | BERENGARIA RACING TO SINKING VESSEL; Six Other Ships Are on Way to British Freighter Off Ireland in Violent Storm. 29 MEN TAKE TO BOATS Two Steamers Near By Are in Trouble -- Captain's Wife and Child on One. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/700000-loan-placed-savings-bank-grants-mortgage-on-the-havemeyer.html | $700,000 LOAN PLACED.; Savings Bank Grants Mortgage on the Havemeyer Building. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/davis-in-colgate-lineup-tackle-will-give-eleven-full-strength.html | DAVIS IN COLGATE LINE-UP.; Tackle Will Give Eleven Full Strength Against Syracuse. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/steel-code-stands-institute-decides-the-manufacturers-offer-no.html | STEEL CODE STANDS, INSTITUTE DECIDES; The Manufacturers Offer No Changes, With Trial Period Ending Nov. 29. NRA OFFICER AT MEETING Continuation Indefinitely of 40-Hour Week and 15% Rise in Wages Is Indicated. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/paris-envoy-wins-acclaim-of-chefs-consul-general-de-fontnouvelle.html | PARIS ENVOY WINS ACCLAIM OF CHEFS; Consul General de Fontnouvelle Admired for His Knowledge of Culinary Art. DETECTS FLAW IN EXHIBIT Fattori of Hotel Roosevelt Takes Medal for Buffet Display at Exposition. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/yale-soccer-team-is-held-to-a-tie-battles-to-a-scoreless-draw-with.html | YALE SOCCER TEAM IS HELD TO A TIE; Battles to a Scoreless Draw With Wesleyan in Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/our-creditor-position.html | OUR CREDITOR POSITION. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/reich-and-poland-agree-on-renunciation-of-force.html | Reich and Poland Agree On Renunciation of Force | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-j-r-teed-47-dies-jersey-village-head-acting-mayor-of-roseland.html | DR. J. R. TEED, 47, DIES; JERSEY VILLAGE HEAD; Acting Mayor of Roseland Was a Well-Known Dentist and Prominent Kiwanian. | True | I Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/roosevelt-signs-code-of-air-lines-in-force-nov-27-it-excepts-pilots.html | ROOSEVELT SIGNS CODE OF AIR LINES; In Force Nov. 27, It Excepts Pilots From Provisions on Wages and Hours. WILL INCREASE PAYROLLS Fact-Finding Committee Is to Report on Salaries and Time of Work for Fliers. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/rumanian-upset-laid-to-king-carol-expremier-vaidavoevod-says-he-and.html | RUMANIAN UPSET LAID TO KING CAROL; Ex-Premier Vaida-Voevod Says He and Ruler Could Not Agree -- Quits Party Leadership. DUCA SEIZES 12 PAPERS Head of New Government to Dissolve Fascist and Anti-Semitic Groups, Including Cuza's. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dartmouth-tests-plays-camp-back-at-end-as-squad-tries-cornell.html | DARTMOUTH TESTS PLAYS.; Camp Back at End as Squad Tries Cornell Formations. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/suggesting-a-way-out-return-to-gold-standard-seen-as-relief-from.html | SUGGESTING A WAY OUT.; Return to Gold Standard Seen as Relief From Many Present Ills. | True | GEORGE E. LARRABEE. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/paris-disregards-gold-price.html | Paris Disregards Gold Price. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/seadromes-links-in-ocean-air-way-armstrong-project-the-fruit-of.html | SEADROMES LINKS IN OCEAN AIR WAY; Armstrong Project the Fruit of Many Years of Designing and Experiments. ISLANDS 1,225 FEET LONG With Hotels and Full Landing Equipment They Would Be Set 500 Miles Apart. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/cold-grips-city-as-mercury-sinks-steadily-21degree-low-on-nov-15-a.html | Cold Grips City as Mercury Sinks Steadily; 21-Degree Low on Nov. 15 a Record for Date | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/guilty-of-swindling-francis-drake-heirs-hartzell-accused-of-700000.html | GUILTY OF SWINDLING 'FRANCIS DRAKE HEIRS'; Hartzell, Accused of $700,000 Fraud, Gets Ten Years After Iowa Trial. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/in-praise-of-federal-officials.html | In Praise of Federal Officials. | True | A.P. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/children-scramble-for-butchers-3100-contents-of-lost-wallet-are.html | CHILDREN SCRAMBLE FOR BUTCHER'S $3,100; Contents of Lost Wallet Are Divided and Mother of One Boy Is Arrested. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/yonkers-bank-plan-wins-drive-for-capital-for-new-first-national.html | YONKERS BANK PLAN WINS.; Drive for Capital for New First National Succeeds. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/sales-of-hogs-lag-packers-hold-out-purchases-are-light-despite.html | SALES OF HOGS LAG, PACKERS HOLD OUT; Purchases Are Light Despite Federal Relief Body's Buying of Carry-Over. PRICES OF CATTLE SLUMP Low Mark for Season Reached in Drop of 25 Cents in Heavy Animals. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/apportions-jobs-to-states.html | Apportions Jobs to States. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/introduction-party-for-miss-et-vietor-her-parents-the-john-vietors.html | INTRODUCTION PARTY FOR MISS E.T. VIETOR; Her Parents, the John Vietors, Are Hosts at Reception Here for Debutante. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/big-bond-pool-here-seen-as-winding-up-lamont-calls-28020000-of.html | BIG BOND POOL HERE SEEN AS WINDING UP; Lamont Calls $28,020,000 of $35,025,000 Debentures in Project at 105. 20 BANKS SUBSCRIBERS Plan Started in June, 1932, With $100,000,000 Resources to Profit by 'Long Pull.' | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/cold-snap-drives-harvard-indoors-football-squad-drills-for-two-and.html | COLD SNAP DRIVES HARVARD INDOORS; Football Squad Drills for Two and a Half Hours in the Baseball Cage. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/three-teams-tied-for-squash-lead-city-ac-new-york-ac-and-crescents.html | THREE TEAMS TIED FOR SQUASH LEAD; City A.C., New York A.C. and Crescents Win Again in Class A League. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/warns-roosevelt-policy-is-perilous-spahr-criticizes-warrens-theory.html | WARNS ROOSEVELT POLICY IS PERILOUS; Spahr Criticizes Warren's Theory on Gold Purchase as Fallacious and Futile. RECALLS HOOVER 'ERROR' N.Y.U. Economist Voices Hope That Counsel of Experts Will Not Be Ignored Again. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/backs-food-and-drug-bill-roosevelt-favors-new-measure-increasing.html | BACKS FOOD AND DRUG BILL; Roosevelt Favors New Measure Increasing Safeguards. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mrs-somervilles-trouble-maker-annexes-alligator-cup-at-harford-hunt.html | Mrs. Somerville's Trouble Maker Annexes Alligator Cup at Harford Hunt Club Meet | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/debuts-to-be-made-at-hunt-tea-dance-novel-party-on-saturday-will.html | DEBUTS TO BE MADE AT HUNT TEA DANCE; Novel Party on Saturday Will Mark Social Bows of Jane Hall and Margaret Gregory. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/eunice-bullard-to-be-wed.html | Eunice Bullard to Be Wed. | True | I Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/berlin-stocks-follow-bonds-up.html | Berlin Stocks Follow Bonds Up. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/a-scarifying-report.html | A SCARIFYING REPORT. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/new-loan-arrangement.html | New Loan Arrangement. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/warsaw-paralyzed-by-sham-air-raid-tear-gas-is-used-in-place-of.html | WARSAW PARALYZED BY SHAM AIR RAID; Tear Gas Is Used in Place of Deadly Poison in Seven-Hour 'Attack' | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/urges-crime-prevention-mulrooney-addresses-state-probation-officers.html | URGES CRIME PREVENTION.; Mulrooney Addresses State Probation Officers at Utica. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/miss-anderson-victor.html | Miss Anderson Victor. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/flat-to-replace-six-old-tenements-investor-pays-all-cash-for.html | FLAT TO REPLACE SIX OLD TENEMENTS; Investor Pays All Cash for Property Near East River Held at $250,000. SEVERAL DEALS IN BRONX Sales Include Apartment House, a Business Building and Two Residences. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/englands-naval-program.html | ENGLAND'S NAVAL PROGRAM. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/confession-is-explained-bailliestewart-said-to-have-dictated-and.html | CONFESSION IS EXPLAINED.; Baillie-Stewart Said to Have Dictated and Signed Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nra-brings-truce-in-cigarette-war-a-citywide-price-battle-is.html | NRA BRINGS TRUCE IN CIGARETTE 'WAR'; A City-Wide Price Battle Is Averted by Agreement in Nassau St. Area. STANDARD RATE IS SET New Scale, in Effect Monday, a Victory for Eisner in Turbulent Meeting. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/andrew-c-maish.html | ANDREW C. MAISH. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/a-mouthfilling-designation.html | A Mouth-Filling Designation. | True | J.C.L. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/community-aid-urged-on-women-only-those-clubs-which-serve-will.html | COMMUNITY AID URGED ON WOMEN; Only Those Clubs Which Serve Will Endure, State Federation Is Told at Elmira. WELFARE CUTS ATTACKED Mrs. Sporborg Asserts Burden of Westchester Slashes Fell on the Afflicted. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/hector-w-millspaugh.html | HECTOR W. MILLSPAUGH. | True | I Special to THE Now Toss Tums. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/catholics-charge-nazis-hinder-them-new-reichvatican-parleys-in.html | CATHOLICS CHARGE NAZIS HINDER THEM; New Reich-Vatican Parleys in Offing on Harassing of Groups Concordat Protects. PROTESTANT RIFT WIDENS Clergy Rally to the Support of Pastors Ousted for Opposing Anti-Semitic Doctrines. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/court-hafts-eviction-of-jersey-couple-as-bank-declines-to-accept.html | Court Hafts Eviction of Jersey Couple, As Bank Declines to Accept Federal Bonds | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/youth-shot-in-trap-for-extortionists-wounded-by-detective-posing-as.html | YOUTH SHOT IN TRAP FOR EXTORTIONISTS; Wounded by Detective Posing as Taxi Driver as Package Is Delivered in Street. C.B. HALSEY THREATENED Letter to Realty Broker's Wife Demanded $1,000 -- Federal Agents Aid in Capture. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/yale-opens-preparation-for-harvard-game-various-backfield.html | Yale Opens Preparation for Harvard Game; Various Back-Field Combinations Tested | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/child-falls-5-floors-girl-10-bouncing-on-bed-tumbles-out-window.html | CHILD FALLS 5 FLOORS.; Girl, 10, Bouncing on Bed, Tumbles Out Window -- Condition Serious. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/roosevelts-address-on-civil-works.html | Roosevelt's Address on Civil Works | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/hoey-opens-fight-to-dethrone-curry-demands-a-new-leadership-in.html | HOEY OPENS FIGHT TO DETHRONE CURRY; Demands a New Leadership in Tammany True to Public and Democratic Party. FEDERAL JOBS A WEAPON Curry Got Rebuff at the White House -- Smith Big Factor in Reorganization Plans. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/urges-return-to-gold-prof-gw-edwards-calls-it-most-important-step.html | URGES RETURN TO GOLD.; Prof. G.W. Edwards Calls It Most Important Step to Recovery. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/i-captain-john-doherty.html | I CAPTAIN JOHN DOHERTY. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/medalie-is-queried-on-1928-income-tax-failure-to-include-a-40000.html | MEDALIE IS QUERIED ON 1928 INCOME TAX; Failure to Include a $40,000 State Fee Is Under Attack Before Appeals Board. HE HOLDS IT WAS EXEMPT Federal Attorney Says He Was a Public Officer When He Prosecuted Knapp Case. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/free-fare-choice-to-win-manchester-rules-71-favorite-in-handicap.html | FREE FARE CHOICE TO WIN MANCHESTER; Rules 7-1 Favorite in Handicap Test Nov. 25-32 Are Listed to Start. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/colombian-delegate-sails.html | Colombian Delegate Sails. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/injunctions-scored-as-strike-weapon-civil-liberties-union-speakers.html | INJUNCTIONS SCORED AS STRIKE WEAPON; Civil Liberties Union Speakers Tell State Commission Their Use Is Unfair. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/seadromes-to-offer-a-problem-of-defense-international-question-is-a.html | Seadromes to Offer a Problem of Defense; International Question Is Also Faced | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mrs-j-h-oursler.html | MRS. J. H. OURSLER. | True | Special to THE NEW TOHK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/harold-lehman-is-buried-.html | Harold Lehman Is Buried. ' | True | Special to THE NEW YORK TIMES. . | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/treasury-changes.html | TREASURY CHANGES. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/ellsworth-plane-landed-at-dunedin-its-transfer-from-snug-hold-of.html | ELLSWORTH PLANE LANDED AT DUNEDIN; Its Transfer From Snug Hold of Wyatt Earp to Wharf Proves a Ticklish Job. BALCHEN TO EXAMINE IT Machine Appears in Perfect Condition After Four Months' Voyage in Rough Seas. | True | By Sir Hubert Wilkins, Special Correspondent of the Ellsworth Expedition. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mit-to-trade-teachers-exchanges-in-america-and-abroad-will-start.html | M.I.T. TO TRADE TEACHERS; Exchanges in America and Abroad Will Start Next Fall. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/syracuse-to-use-stark-sudnick-also-to-start-in-back-field-squad.html | SYRACUSE TO USE STARK.; Sudnick Also to Start in Back Field -- Squad Works Indoors. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/i-eleanor-hunt-marries.html | I Eleanor Hunt Marries. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/rockefeller-part-in-pool-gift-denied-cutler-their-adviser-32-years.html | ROCKEFELLER PART IN POOL GIFT DENIED; Cutler, Their Adviser 32 Years, Says No Participation in Sinclair Was Arranged. FITZPATRICK SWEARS TO IT Felt He Was Getting $449,000 for Long, Faithful Service, He Tells Senate Inquiry. ROCKEFELLER PART IN POOL GIFT DENIED | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/league-match-won-by-heights-casino-tops-cosmopolitan-in-womens.html | LEAGUE MATCH WON BY HEIGHTS CASINO; Tops Cosmopolitan in Women's Squash Racquets, 4-1 -- Junior League Victor. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/trend-lower-in-paris.html | Trend Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/league-pension-fund-shows-26-decline-200000-of-drop-is-result-of.html | LEAGUE PENSION FUND SHOWS 26% DECLINE; $200,000 of Drop Is Result of Dollar's Leaving Gold -- Other Bonds Concerned. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/denies-plot-to-take-cermak-grandchild-mrs-kenlay-knew-of-no-such.html | DENIES PLOT TO TAKE CERMAK GRANDCHILD; Mrs. Kenlay Knew of No Such Plan in Miami as Told of by Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/teachers-get-writ-in-suit-over-jobs-school-board-ordered-to-show.html | TEACHERS GET WRIT IN SUIT OVER JOBS; School Board Ordered to Show Cause Why 1,576 Vacancies Should Not Be Filled. ACTION HELD TEST CASE Seen as Move for Reopening Examinations for High School Posts -- Answer Due Nov. 22. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/authorities-disagree.html | Authorities Disagree. | True | H.L.P. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/three-tie-at-143-in-pinehurst-golf-macfarlane-joe-turnesa-and.html | THREE TIE AT 143 IN PINEHURST GOLF; Macfarlane, Joe Turnesa and Runyan Show the Way in Mid-South Open. REVOLTA NEXT WITH 145 Shute Falters With 155 for 36-Hole Tourney, While Farrell Requires 158. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/newspaper-guild-begins-to-function-formal-organization-effected-and.html | NEWSPAPER GUILD BEGINS TO FUNCTION; Formal Organization Effected and Recently Elected Officers Installed. ROGERS MAKES ADDRESS NRA Official Again Asserts Freedom of the Press Is Not to Be Menaced. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-fd-seward-honored-optometrists-join-in-tributes-to-leader-50.html | DR. F.D. SEWARD HONORED; Optometrists Join in Tributes to Leader, 50 Years in Profession. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/captain-paul-marthelot.html | CAPTAIN PAUL MARTHELOT. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/electric-power-index-swings-up-sharply-sizeable-gains-made-in.html | Electric Power Index Swings Up Sharply; Sizeable Gains Made in Industrial Areas | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/shippers-to-support-seatrain-lines-plea-conference-votes-backing-in.html | SHIPPERS TO SUPPORT SEATRAIN LINES PLEA; Conference Votes Backing in Move to Force Cooperation of Certain Railroads. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/students-condemn-prosperity-of-1927-princeton-sophomores-oppose-the.html | STUDENTS CONDEMN PROSPERITY OF 1927; Princeton Sophomores Oppose the Return of Pre-Slump Type of Good Times. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mahers-mind-open-on-cocci-findings-agrees-with-kahn-that-they-may.html | MAHER'S MIND OPEN ON COCCI FINDINGS; Agrees With Kahn That They May Not Have Been Derived From Tubercle Bacilli. | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/horatio-g-kelsey.html | HORATIO G. KELSEY. | True | Special to THE NEW YORE TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/catholic-u-tests-plays-also-stages-dummy-scrimmage-in-workout.html | CATHOLIC U. TESTS PLAYS.; Also Stages Dummy Scrimmage in Workout Against Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/fournation-pact-in-balkans-planned-conversations-are-begun-by.html | FOUR-NATION PACT IN BALKANS PLANNED; Conversations Are Begun by Greece, Turkey, Rumania and Yugoslavia. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/stolen-rembrandt-is-found.html | Stolen Rembrandt Is Found. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/oregon-state-team-on-hand-for-fray-coast-squad-confident-hopes-to.html | OREGON STATE TEAM ON HAND FOR FRAY; Coast Squad Confident, Hopes to Add to Its Prestige by Defeating Fordham. DRILLS AT SCENE TODAY Visiting Coach Highly Praises Maroons -- Latter Conducts Brief Indoor Workout. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/macon-tried-at-sea-as-a-unit-of-fleet-scouting-and-bombardment.html | MACON TRIED AT SEA AS A UNIT OF FLEET; Scouting and Bombardment Planes Use Airship as Base in 'Combat' Off California. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/fined-for-labor-offense-bronx-store-pays-penalty-for-womens-extra.html | FINED FOR LABOR OFFENSE.; Bronx Store Pays Penalty for Women's Extra Work. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/reflation-at-once-is-urged-by-taber-managed-currency-is-sensible.html | REFLATION AT ONCE IS URGED BY TABER; Managed Currency Is Sensible Middle Ground, He Tells Grange Convention. HOLDS FARM AID LAGGING NRA Fails to Reach Rural Areas He Says in Idaho -- Wallace Backs Program. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/william-j-hickmott.html | WILLIAM J. HICKMOTT. | True | Special to THB NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/miss-camroux-honored-aunt-of-bridetobe-gives-party-in-absentia-at.html | MISS CAMROUX HONORED.; Aunt of Bride-to-Be Gives Party 'in Absentia' at St. Regis. i | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/admiral-byrd-radios-thanks-for-program-leader-says-special.html | ADMIRAL BYRD RADIOS THANKS FOR PROGRAM; Leader Says Special Broadcast for His Expedition Was Much Enjoyed. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/john-stokes.html | JOHN STOKES. | True | Special to THE NEW YORK THIES. I | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/green-criticizes-statement-by-duranty-that-af-of-l-is-behind-on.html | Green Criticizes Statement by Duranty That A.F. of L. Is 'Behind on Recognition | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/charles-cunningham.html | CHARLES CUNNINGHAM. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/two-fliers-are-sentenced.html | Two Fliers Are Sentenced. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/says-savings-banks-aid-ow-roosevelt-sees-altruism-in-action-on.html | SAYS SAVINGS BANKS AID.; O.W. Roosevelt Sees Altruism in Action on Deposit Insurance. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/denies-a-red-link-with-van-der-lubbe-german-communist-testifies.html | DENIES A RED LINK WITH VAN DER LUBBE; German Communist Testifies Reichstag Incendiary Had No Connection With Party. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/child-crusade-pushed-womens-division-workers-make-final-plans-for.html | CHILD CRUSADE PUSHED.; Women's Division Workers Make Final Plans for Drive Today. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/good-books-for-child-held-as-vital-as-food-miss-ac-moore-tells.html | GOOD BOOKS FOR CHILD HELD AS VITAL AS FOOD; Miss A.C. Moore Tells Parents' Group They Must Not Be Chosen as if They Were Toys. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/senators-cleared-by-liquor-board-fischer-says-they-got-blanks-for.html | SENATORS CLEARED BY LIQUOR BOARD; Fischer Says They Got Blanks for Study in Preparation of Legislative Changes. THEIR ACCOUNTS DIFFER Dunnigan and Others Admit They Got Applications for Their Constituents. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/brown-stresses-passes-cold-weather-forces-squad-to-hold-workout-in.html | BROWN STRESSES PASSES.; Cold Weather Forces Squad to Hold Workout in Gymnasium. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/futures-move-irregularly-early-gains-lost-some-recover-late-cash.html | Futures Move Irregularly; Early Gains Lost, Some Recover Late; Cash Prices Weak. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/armour-retained-as-pro.html | Armour Retained as Pro. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/rutgers-varsity-scores-makes-two-touchdowns-in-long-scrimmage.html | RUTGERS VARSITY SCORES.; Makes Two Touchdowns in Long Scrimmage Against Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/rail-fare-revenue-shows-rise-again-ecc-reports-gain-for-second.html | RAIL FARE REVENUE SHOWS RISE AGAIN; E.C.C. Reports Gain for Second Month, First Time Since Slump Began. FAIR AIDS NORTH WESTERN New York Central Estimated to Have Earned Interest Charges by Good Margin. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/integrity-is-demanded-it-must-govern-relief-he-tells-500-delegates.html | INTEGRITY IS DEMANDED; It Must Govern Relief, He Tells 500 Delegates to Conference. APPEALS FOR 'PROUD' IDLE Those Who Suffer but Refuse to Seek Aid Must Be Provided For, He Says. JOBS ALLOTTED TO STATES Hopkins and Ickes Give General Rules for Speeding Up Transfers of Projects. ROOSEVELT BARS POLITICS IN WORKS | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/kings-park-bank-to-open-controller-approves-plan-and-new-board.html | KINGS PARK BANK TO OPEN; Controller Approves Plan and New Board -- $20,000 to Be Raised. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/register-8-issues-with-trade-board-statements-of-new-securities-to.html | REGISTER 8 ISSUES WITH TRADE BOARD; Statements of New Securities to the Amount of $5,000,000 Are Made Public. HREE ARE FROM NEW YORK Two Represent Protective Committees -- Mining, Brewing and Racing Embraced in Others. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/teckhughes-to-build-mill-at-new-mine-lamaque-gold-property-in.html | TECK-HUGHES TO BUILD MILL AT NEW MINE; Lamaque Gold Property in Quebec May Be Paying Producer, Officials Report. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/germans-dispute-soviet-payments-demand-dollars-or-pounds-on-notes.html | GERMANS DISPUTE SOVIET PAYMENTS; Demand Dollars or Pounds on Notes -- Russians Refuse and Reject Arbitration. REICH BOARD APPOINTED Moscow Denies Jurisdiction of the Body -- Attacks 'Outrageous' Requests. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/eight-artists-hold-painting-no-holbein-prominent-britons-think.html | EIGHT ARTISTS HOLD PAINTING NO HOLBEIN; Prominent Britons Think Tupil May Have Done Newly Found Portrait of Henry VIII. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/storechain-sales-off-03-in-month-drop-in-number-of-units-in.html | STORE-CHAIN SALES OFF 0.3% IN MONTH; Drop in Number of Units in District Raises Average for Each 2%, Reserve Bank Finds. GROCERIES CUT DECLINE Smallest Decrease in Year Shown Since December -- Variety Business Continues Gain. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/wallace-speech-seen-as-aid-in-uruguay-united-states-delegates.html | WALLACE SPEECH SEEN AS AID IN URUGUAY; United States Delegates Believe Latin Americans Will View It as Support for Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/brown-witch-wins-by-margin-of-nose-gets-up-in-closing-strides-to.html | BROWN WITCH WINS BY MARGIN OF NOSE; Gets Up in Closing Strides to Defeat Miss Merriment as Bowie Racing Opens. BLACK HAND, CHOICE, THIRD Victor Returns $16.20 for $2 -- C.V. Whitney's Sainted Takes Curtain Raiser. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/diamond-salesman-robbed.html | Diamond Salesman Robbed. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/gov-gore-in-hospital-puerto-rico-executive-a-patient-in-urological.html | GOV. GORE IN HOSPITAL.; Puerto Rico Executive a Patient in Urological Institute. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nazis-parade-traitors-two-inmates-of-sanatorium-are-punished-for.html | NAZIS PARADE 'TRAITORS.'; Two Inmates of Sanatorium Are Punished for Negative Votes. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/war-patriot-68-deprived-of-home-woman-who-bared-nest-of-spies-here.html | WAR PATRIOT, 68, DEPRIVED OF HOME; Woman Who Bared Nest of Spies Here Loses Her Two Buildings by Foreclosure. NOW PENNILESS AND ILL One Mortgage Holder Refused to Take Bonds Offered by Government Agency. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/transfer-of-morgenthau-to-treasury-logical-step.html | Transfer of Morgenthau to Treasury Logical Step. | True | By Arthur Krock. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/pressed-steel-car-move-two-more-groups-formed-to-protect-owners-of.html | PRESSED STEEL CAR MOVE; Two More Groups Formed to Protect Owners of Stock. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/kresel-convicted-in-bank-of-us-case-calm-as-he-is-found-guilty-of.html | KRESEL CONVICTED IN BANK OF U.S. CASE; Calm as He Is Found Guilty of Abetting in the Misuse of Institution's Funds. PNALTY IS 1 TO 7 YEARS Leader in His Profession for Thirty Years as Inquisitor and Prosecutor. KRESEL CONVICTED; SENTENCE MONDAY | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/speakers-are-beaten-in-spanish-campaign-customs-guards-reinforce.html | SPEAKERS ARE BEATEN IN SPANISH CAMPAIGN; Customs Guards Reinforce Police to Quell Clashes -- Socialists Guard Against Coup. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/queries-on-relief-to-aid-fund-drive-travelers-aid-society-group.html | QUERIES ON RELIEF TO AID FUND DRIVE; Travelers' Aid Society Group Lists Information Likely to Be Sought by Contributors. REPLIES WITH ITS RECORD Agency's Work in Caring for Distressed Strangers Pointed Out in Annual Appeal. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/piano-prodigy-to-appear-in-another-recital-here.html | Piano Prodigy to Appear In Another Recital Here | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/westchester-gets-pay-rise-requests-departments-heads-seek-the.html | WESTCHESTER GETS PAY RISE REQUESTS; Departments Heads Seek the Increases, Although Payless Paydays Are Feared. DEFAULT ALSO IS FACED Bank Loan Will Be Sought by County Today -- Yonkers Again Fails to Meet Salaries. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/bird-collectors-called-a-menace-many-species-annihilated-by.html | BIRD COLLECTORS CALLED A MENACE; Many Species Annihilated by Pseudo-Scientists, Dr. Bond Tells Ornithologists. MIGRATORY HABITS TOLD Due North or South Course Is leaver Followed, Tests by Real Estate Man Show. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/grains-drop-hard-uncertainty-in-pit-soaring-of-sterling-has-no.html | GRAINS DROP HARD; UNCERTAINTY IN PIT; Soaring of Sterling Has No Effect as Liquidation Pushes Prices Down. DURUM IN FROM CANADA Wheat Loses 2 1/8 to 2 1/4c, Corn 1 1/2- 1 5/8, Oats 1 1/4-1 1/2, Rye 1 1/8-1 3/8, Barley 2-2 1/8. Special to THE NEW YORK TIMES. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/envoy-to-consult-roosevelt-on-cuba-welles-probably-will-fly-to-warm.html | ENVOY TO CONSULT ROOSEVELT ON CUBA; Welles Probably Will Fly to Warm Springs for Conference Sunday. DEATH ASKED FOR 2 FLIERS Special Cabinet Meeting in Havana Will Pass on the Court-Martial Verdict. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/princeton-aroused-by-death-mysteries-tower-case-in-which-football.html | PRINCETON AROUSED BY DEATH MYSTERIES; Tower Case, in Which Football Crowd Is Absolved, and 2 Others Stir Criticism. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/denmark-seeks-reich-talks.html | Denmark Seeks Reich Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/canelas-quits-post-in-bolivian-cabinet-coalition-government-is.html | CANELAS QUITS POST IN BOLIVIAN CABINET; Coalition Government Is Sought -- La Paz Admits Paraguayan Gains at Nanawa. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/receivers-in-peoria-life-gross-mismanagement-charged-affiliated.html | RECEIVERS IN PEORIA LIFE.; Gross Mismanagement Charged -- Affiliated Bank Is Closed. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/killing-for-peace.html | Killing for Peace. | True | STEPHEN G. RICH. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dollar-exchange-ignores-rfc-curb-gold-bid-renewed-at-3356-currency.html | DOLLAR EXCHANGE IGNORES RFC CURB; Gold Bid Renewed at $33.56 -- Currency Drops to 59.63c in Terms of Franc. POUND AT NEW HIGH, $5.41 Woodin's Leave of Absence and Acheson's Retirement Accelerate the Decline. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/motor-boat-dates-for-florida-set-international-racing-is-to-open.html | MOTOR BOAT DATES FOR FLORIDA SET; International Racing Is to Open With Regatta at New Smyrna March 3 and 4. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/presidents-concert-set-benefit-to-be-held-here-dec-8-for-warm.html | PRESIDENT'S CONCERT' SET; Benefit to Be Held Here Dec. 8 for Warm Springs Foundation. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/latvia.html | LATVIA. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released In Berlin for Nov. 11. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/profits-doubled-in-third-quarter-international-nickel-reports-23c-a.html | PROFITS DOUBLED IN THIRD QUARTER; International Nickel Reports 23c a Common Share -- Made 10c in Preceding Period. HAD LOSSES LAST YEAR Results of Other Companies' Earnings, With Comparisons Also Announced. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mrs-stern-gets-100000.html | Mrs. Stern Gets $100,000. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-3-no-title.html | Article 3 -- No Title | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/powell-is-lost-to-penn-nell-to-replace-regular-at-end-varsity-in.html | POWELL IS LOST TO PENN.; Nell to Replace Regular at End -- Varsity in Hard Drive. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/actors-equity-lectures-association-to-resume-course-for-members-on.html | ACTORS EQUITY LECTURES; Association to Resume Course for Members on Monday. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mkee-party-faces-deficit-of-80000-printers-and-other-creditors.html | M'KEE PARTY FACES DEFICIT OF $80,000; Printers and Other Creditors Indignant at Reported Compromise Offer. CAMPAIGN COST NOT TOLD Solomon Received and Spent Nothing in Mayoralty Race, He Reports to Board. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/wales-defeats-england-at-soccer-2-to-1-and-clinches-international.html | Wales Defeats England at Soccer, 2 to 1, And Clinches International Championship | True | By the Canadian Press. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/farewell-to-lady-reith-mrs-mh-aylesworth-is-hostess-at-bon-voyage.html | FAREWELL TO LADY REITH.; Mrs. M.H. Aylesworth Is Hostess at Bon Voyage Luncheon. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/george-leonard-smith.html | GEORGE LEONARD SMITH. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/max-herzka.html | MAX HERZKA. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/lafayette-stars-return-miller-and-prevost-idle-for-two-weeks-don.html | LAFAYETTE STARS RETURN.; Miller and Prevost, Idle for Two Weeks, Don Uniforms. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/ask-arrest-of-three-in-oconnell-case-albany-police-send-out.html | ASK ARREST OF THREE IN O'CONNELL CASE; Albany Police Send Out Circulars for the Oleys and Percy Geary. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/more-time-asked-on-argentine-loan-commission-here-requests-the.html | MORE TIME ASKED ON ARGENTINE LOAN; Commission Here Requests the Government to Accept Credit Data Until Nov. 25. BOND AND NOTE ISSUES Subscriptions May Not Be Below 10,000 Pesos -- British Conversion Possible. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/farm-discontent-not-over-all-iowa-even-most-militant-section-is-not.html | FARM DISCONTENT NOT OVER ALL IOWA; Even Most Militant Section Is Not Unanimous, Except in Distrust of Corn-Hog Plan. PICKETS MOVE SWIFTLY They Seem to Be Members of Secret Orgnization -- Many Are Against Such Activity. | True | By Russell Owen.special To the New York Times. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/progress-made-in-soviet-parleys-litvinoff-sees-roosevelt-twice.html | PROGRESS MADE IN SOVIET PARLEYS; Litvinoff Sees Roosevelt Twice -- Moscow Is Believed to Have Extended Power. SCENE MAY BE SHIFTED Trip to Warm Springs by the Commissar Is Held Possible if Talks Are Prolonged. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/shoe-polish-makers-get-brooklyn-plant-extensive-alterations-planned.html | Shoe Polish Makers Get Brooklyn Plant; Extensive Alterations Planned by Concern | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/austrians-voted-in-germany.html | Austrians Voted in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/columbia-stages-lively-practice-little-drills-squad-2-12-hours-in.html | COLUMBIA STAGES LIVELY PRACTICE; Little Drills Squad 2 1/2 Hours in Drive to Tighten Defensive Play. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/french-now-await-hitler-arms-move-britain-is-expected-to-act-to.html | FRENCH NOW AWAIT HITLER ARMS MOVE; Britain Is Expected to Act to Bring About Talks if Chancellor Delays. OLD DIPLOMACY IS SEEN Return to Undercover Methods to Permit Bargaining Is Held Likely. | True | By P.j. Philip.wireless To the New York Times. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/kansas-standard-oil-votes-50c-dividend-action-puts-common-shares-on.html | KANSAS STANDARD OIL VOTES 50C DIVIDEND; Action Puts Common Shares on $2 Annual Basis -- Sun Oil Declares Stock Bonus. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/auto-plates-due-feb-1-as-holiday-convenience.html | Auto Plates Due Feb. 1 As Holiday Convenience | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/cornell-reviews-plays-limits-short-drill-to-signals-condon-tried-in.html | CORNELL REVIEWS PLAYS.; Limits Short Drill to Signals -- Condon Tried in Back Field. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/8-boys-cook-meal-hope-to-be-chefs-scholarship-winners-begin-studies.html | 8 BOYS COOK MEAL, HOPE TO BE CHEFS; Scholarship Winners Begin Studies at Labor Temple -- Eat Repast, Too. THEIR PLANS VARY WIDELY One Wants to Be Prepared for Bachelorhood, Others Say They May Help Wives. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/treasury-headed-by-morgenthau-jr-woodin-on-leave-president-refuses.html | TREASURY HEADED BY MORGENTHAU JR.; WOODIN ON LEAVE; President Refuses Resignation From Secretary, Who Will Go West for Health. ACHESON RESIGNS AS AIDE Washington Classes Under-Secretary as Foe of Roosevelt Money Policy. TREASURY HEADED BY MORGENTHAU JR. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nra-opens-hearing-on-leisure-today-rb-fosdick-to-preside-and.html | NRA OPENS HEARING ON LEISURE TODAY; R.B. Fosdick to Preside and Speakers Will Include Baker, Woll and Dr. Butler. CALLED A NEW PROBLEM Plans for Women's Canvass of Homes to Check Benefits of Campaign Outlined. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/manhattan-backs-tune-up-offense-assignments-are-rehearsed-as-squad.html | MANHATTAN BACKS TUNE UP OFFENSE; Assignments Are Rehearsed as Squad Prepares for Catholic University Game. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/groton-turns-back-st-marks-by-7-to-6-bundys-long-touchdown-dash-and.html | GROTON TURNS BACK ST. MARK'S BY 7 TO 6; Bundy's Long Touchdown Dash and Macy-to-Green Lateral Accomplish Triumph. WHITLOCK IS LOSERS' STAR Crosses Line in Short Plunge -- Roosevelt's Son Hails Victory of Groton. | True | By Lincoln A. Werden.special To the New York Times. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/60000000-in-bills-offered.html | $60,000,000 in Bills Offered. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/tammany-presses-chadbourne-case-dooling-aids-prosecutor-at-fusion.html | TAMMANY PRESSES CHADBOURNE CASE; Dooling Aids Prosecutor at Fusion Leader's Hearing on Election Row Charge. MANY TELL OF ASSAULT Tuttle Pictures Defendant as Guardian of the Ballot, Aroused by Frauds. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/army-plebes-win-140-mcphail-scores-all-points-in-triumph-over-dean.html | ARMY PLEBES WIN, 14-0.; McPhail Scores All Points in Triumph Over Dean Academy. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/farnsworth-aids-nra-stage-group-naming-of-former-producer-completes.html | FARNSWORTH AIDS NRA STAGE GROUP; Naming of Former Producer Completes Representation of Public on Committee. TICKET COMPLAINT HEARD Broker Is Accused of Violating Regulations -- Report Made on Little Theatres. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/simon-gallinger.html | SIMON GALLINGER. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/cotton-improves-but-loses-big-rise-upturn-from-drop-in-dollar-meets.html | COTTON IMPROVES, BUT LOSES BIG RISE; Upturn From Drop in Dollar Meets Contracts and Nervous Fluctuations. FINAL GAINS 1 TO 3 POINTS Foreign Buying Aids Early Bulge -- Holding in South Widens, Buoying Spot Basis. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/new-airline-record-set.html | New Air-Line Record Set. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/wk-vanderbilt-jr-is-killed-in-south-his-car-hits-truck-speeding.html | W.K. VANDERBILT JR. IS KILLED IN SOUTH; HIS CAR HITS TRUCK; Speeding Here From Florida, He Crashes Into Parked Machine in Ridgeland, S.C. ERSKINE GWYNNE INJURED Chauffeur With Them Seriously Hurt -- Senior Mr. Vanderbilt Goes to Bring Body North. W.K. VANDERBILT JR. IS KILLED IN SOUTH | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/columbia-gas-net-is-reduced-in-year-income-of-63-cents-a-share.html | COLUMBIA GAS NET IS REDUCED IN YEAR; Income of 63 Cents a Share Reported, Against $1.04 in Preceding 12 Months. THIRD QUARTER GROSS UP Fifth Avenue Bus and Pacific Gas Among Utilities Giving Results of Operations. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/col-harry-s-howland-veteran-of-two-wars-newspaper-man-and-author.html | COL. HARRY S. HOWLAND.; Veteran of Two Wars, Newspaper Man and Author. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nra-profiteering-to-be-looked-into-gen-johnson-sets-hearings-to.html | NRA PROFITEERING TO BE LOOKED INTO; Gen. Johnson Sets Hearings to Start Dec. 12 on Any Complaints by Buyers. HE REPORTS TO PRESIDENT Wallace, Also Back in Capital, Warns of Demands Making Farming a 'Public Utility.' NRA PROFITEERING TO BE LOOKED INTO | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/o-kegranubreitweiser.html | O KegranuBreitweiser. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/225-for-quarter-sends-at-t-dividends-for-the-year-to-167960476-a.html | #2.25 for Quarter Sends A.T. & T. Dividends For the Year to $167,960,476, a Record | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nazis-dictatorship-extended-to-all-art-hitler-and-other-leaders.html | NAZIS DICTATORSHIP EXTENDED TO ALL ART; Hitler and Other Leaders Launch 'Chamber of Culture' to Combat Dilettantism in Reich. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/pelley-criticizes-federal-regulation-he-tells-waterbury-audience.html | PELLEY CRITICIZES FEDERAL REGULATION; He Tells Waterbury Audience Rivals Are Not Likewise Hampered. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/alex-steinert-dies-in-boston-aged-72-art-and-music-patron-was-head.html | ALEX. STEINERT DIES IN BOSTON, AGED 72; Art and Music Patron Was Head of New England Piano Manufacturing Concern. HIS FATHER FOUNDED FIRM Put Up Buildings in Providence and Boston -- Concert Hall Bears His Name. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/gets-aid-for-americans-bowers-asked-added-guard-for-cork-plant-in.html | GETS AID FOR AMERICANS.; Bowers Asked Added Guard for Cork Plant in Spain. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/bg-collier-gets-moratorium.html | B.G. Collier Gets Moratorium. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nazi-hearing-ends-abruptly-in-clash-statement-that-fish-backed.html | NAZI HEARING ENDS ABRUPTLY IN CLASH; Statement That Fish Backed Literature Is Resented by House Members. EDITOR CALLED ANARCHIST Focht Assails Hathaway and Argues With Dickstein -- Fish, Here, Is 'Not Worried.' | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mrs-gilbert-left-10000-to-church-daughter-arid-3-sons-receive.html | MRS. GILBERT LEFT $10,000 TO CHURCH; Daughter arid 3 Sons Receive Residuary Estate -- Binsse Property Goes to Niece. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/sheehan-is-ousted-for-mkee-support-investigator-for-the-board-of.html | SHEEHAN IS OUSTED FOR M'KEE SUPPORT; Investigator for the Board of Aldermen Says No Complaint Was Make About Work. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/lay-vote-coercion-to-steel-concern-employes-say-weirton-plant-seeks.html | LAY VOTE COERCION TO STEEL CONCERN; Employes Say Weirton Plant Seeks to Force Them Into Company Union. CUSTOMERS' LETTERS READ Threats of Business Loss Are Used to Influence Them, Men Tell Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/government-will-shun-cotton-squeezing-and-surprise-parties-exchange.html | Government Will Shun Cotton 'Squeezing' And 'Surprise Parties,' Exchange Is Assured | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/london-protests-to-paris-on-surtax-reprisal-said-to-be-threatened.html | LONDON PROTESTS TO PARIS ON SURTAX; Reprisal Said to Be Threatened Unless 15 Per Cent Impost Is Lifted Within Month. AMERICAN GOODS EXEMPT France Reluctant to Apply Levy to Us as Alternative, With Wine Trade at Stake. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dollar-drops-at-buenos-aires.html | Dollar Drops at Buenos Aires. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/frank-tunison.html | FRANK TUNISON. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/family-aid-to-be-sought-campaign-for-4000000-fund-will-be-opened-to.html | FAMILY AID TO BE SOUGHT.; Campaign for $4,000,000 Fund Will Be Opened Tonight. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/lindberghs-reach-lisbon-in-flight-high-officials-greet-them-as-they.html | LINDBERGHS REACH LISBON IN FLIGHT; High Officials Greet Them as They Go Ashore From Their Plane in Tagus River. FURTHER PLANS IN DOUBT Colonel Wants to Fly Back by Way of Azores, but Season Makes Moves Uncertain. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/army-soccer-team-wins-cadets-blank-lafayette-at-west-point-4-to-0.html | ARMY SOCCER TEAM WINS.; Cadets Blank Lafayette at West Point, 4 to 0. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/formosans-kill-guard-return-of-head-hunting-feared-after-policeman.html | FORMOSANS KILL GUARD.; Return of Head Hunting Feared After Policeman Is Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/to-give-a-campaign-tea-mrs-crimmins-to-be-hostess-to-thrift-shop.html | TO GIVE A CAMPAIGN TEA.; Mrs. Crimmins to Be Hostess to Thrift Shop Group Tomorrow. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/alfred-babcock.html | ALFRED BABCOCK. | True | Special to THE NEW YORK TIMES . | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/phils-take-another-step.html | Phils Take Another Step. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/woodin-correspondence.html | Woodin Correspondence | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/new-uproar-marks-louisiana-hearing-word-cowards-used-by-connally.html | NEW UPROAR MARKS LOUISIANA HEARING; Word 'Cowards,' Used by Connally, Brings Challenges From Crowd. VOTE CHARGES DETAILED Broussard Ballots Were Destroyed and Watchers Were Slugged, Witnesses Say. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/would-end-aldermen-board-of-assessors-and-city-chamberlain-are-afso.html | WOULD END ALDERMEN; Board of Assessors and City Chamberlain Are Afso Held Useless. GRIMM PROGRAM OUTDONE Virtually Every Department Is Honeycombed With Waste, City Adviser Declares. GIVES NEW REVENUE PLAN Warns of Certain Default if No Action Is Taken -- Bid to Aid Fusion Seen. UNTERMYER URGES CITY TO OUST 8,500 | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/orange-bank-to-open-first-national-successor-to-orange-national-to.html | ORANGE BANK TO OPEN.; First National, Successor to Orange National, to Be Started Today. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/three-exnazis-jailed-trio-had-extorted-from-jews-for-their-own-use.html | THREE EX-NAZIS JAILED.; Trio Had Extorted From Jews for Their Own Use. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/wins-verdict-on-telegram-attorney-termed-lynch-lawyer-gets-judgment.html | WINS VERDICT ON TELEGRAM; Attorney Termed 'Lynch Lawyer' Gets Judgment in Alabama. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/to-edit-milan-paper-mussolinis-nephew-vito-named-to-head-il-popolo.html | TO EDIT MILAN PAPER.; Mussolini's Nephew Vito Named to Head Il Popolo d'Italia. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-william-a-edwards-pacific-coast-physician-married-sister-of.html | DR. WILLIAM A. EDWARDS.; Pacific Coast Physician Married Sister of President Taft. _____. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/five-held-in-union-shooting.html | Five Held in Union Shooting. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/newark-pays-wages-with-utility-loan-350000-more-due-today-but-will.html | NEWARK PAYS WAGES WITH UTILITY LOAN; $350,000 More Due Today but Will Not Be Met -- Second Bank Demands Note Payment. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/bonnie-briar-club-elects.html | Bonnie Briar Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/north-dakota-victor-triumphs-over-dixie-university-eleven-1312-at.html | NORTH DAKOTA VICTOR.; Triumphs Over Dixie University Eleven, 13-12, at Dallas. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/farm-hand-identifies-three-of-touhy-gang-testifies-that-they-were.html | FARM HAND IDENTIFIES THREE OF TOUHY GANG; Testifies That They Were in Car Where Hamm Was Freed in Minnesota. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/our-envoy-received-in-bolivia.html | Our Envoy Received in Bolivia. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/two-players-lost-to-princeton-team-bales-halfback-and-weller-guard.html | TWO PLAYERS LOST TO PRINCETON TEAM; Bales, Halfback, and Weller, Guard, Will Be Unable to Face Navy Saturday. LINE COACHED ON DEFENSE Varsity Backs and Ends Test Passing Attack Against Third Squad. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/colombians-bar-rail-pay-rise.html | Colombians Bar Rail Pay Rise. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/defensive-duties-stressed-at-navy-ward-and-rankin-being-groomed-for.html | DEFENSIVE DUTIES STRESSED AT NAVY; Ward and Rankin Being Groomed for Halfback Post Vacated by Injuries to Stars. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/-1929-a-satire-by-david-stanley-smith-finds-a-place-on-the.html | ' 1929 -- A Satire,' by David Stanley Smith, Finds a Place on the Philharmonic Program. | True | By Olin Downes.h.h. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/changes-made-by-army-players-shifted-as-football-squad-looks-ahead.html | CHANGES MADE BY ARMY.; Players Shifted as Football Squad Looks Ahead to Navy Game. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/williams-shifts-morse-centre-takes-place-at-end-as-secret-drill-is.html | WILLIAMS SHIFTS MORSE.; Centre Takes Place at End as Secret Drill Is Staged. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-mary-e-stewart-retired-physician-dies-at-the-age-of-94-in.html | DR. MARY E. STEWART.; Retired Physician Dies at the Age of 94 in Schenectady | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/stocks-bonds-commodities-move-lower-dollar-falls-to-a-new-low-at.html | Stocks, Bonds, Commodities Move Lower -- Dollar Falls to a New Low at 59.63 Cents in Gold Value. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/stocks-in-london-paris-and-berlin-british-market-unsettled-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Unsettled by Nervousness of the Dollar -- Brewery Issues in Demand. FRENCH TREND DOWNWARD But Rentes Are Resistant -- Close Is Firm in Berlin, Under the Lead of Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/richard-hamilton.html | RICHARD HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/utilities-file-demurrer-act-in-associated-gas-and-electric.html | UTILITIES FILE DEMURRER.; Act In Associated Gas and Electric Wilmington Suit. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/bandits-mail-loot-put-at-250000-quartet-holds-up-truck-in-charlotte.html | BANDITS MAIL LOOT PUT AT $250,000; Quartet Holds Up Truck in Charlotte, N.C., at Point of Machine Gun. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/fatalities-reduced-in-state-industries-october-total-of-107-was-57.html | FATALITIES REDUCED IN STATE INDUSTRIES; October Total of 107 Was 57 Under Monthly Rate for Five Years. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/disavow-warning-to-vienna.html | Disavow Warning to Vienna. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/jc-smith-heads-utility-succeeds-je-aldred-as-president-of.html | J.C. SMITH HEADS UTILITY.; Succeeds J.E. Aldred as President of Shawinigan Water. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/king-of-lundy-isle-sentenced-in-fraud-mc-harman-gets-18-months-for.html | KING' OF LUNDY ISLE SENTENCED IN FRAUD; M.C. Harman Gets 18 Months for Misapplying Funds of Mine Holding Concern. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/newark-wants-gold-standard.html | Newark Wants Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/hammond-halts-yacht-to-hear-san-juan-organ.html | Hammond Halts Yacht To Hear San Juan Organ | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/westinghouse-engineer-killed.html | Westinghouse Engineer Killed. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/capone-makes-new-move-statute-of-limitations-is-basis-for-release.html | CAPONE MAKES NEW MOVE; Statute of Limitations Is Basis for Release Plea. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/kidnap-suspects-victim-dies.html | Kidnap Suspect's Victim Dies. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/other-weddings-mckeonuford.html | Other Weddings; McKeonuFord. | True | Special to THE NEW TORE TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-frank-c-vause.html | DR. FRANK C. VAUSE. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nolan-convicted-in-slaying-of-wife-brooklyn-prison-guard-found.html | NOLAN CONVICTED IN SLAYING OF WIFE; Brooklyn Prison Guard Found Guilty of Manslaughter as Capital Charge Is Barred. HE FACES 10 TO 20 YEARS He Made Plea of Insanity -- Sentence on Monday in Fatal Shooting on Dec. 5. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/edward-mccaffrey-i.html | EDWARD McCAFFREY. I | True | Special to THE New YOBK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/arms-conferees-summoned-to-task-henderson-renews-pressure-on-powers.html | ARMS CONFEREES SUMMONED TO TASK; Henderson Renews Pressure on Powers, Including Reich, to Complete Work. ACTIVITIES AT STANDSTILL Rapporteurs Say They Can Make No Progress Until They See Heads of Delegations. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/texas-wife-slays-her-supposed-rival-lures-widow-to-home-and-shoots.html | TEXAS WIFE SLAYS HER SUPPOSED RIVAL; Lures Widow to Home and Shoots Her in Presence of Husband. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/blending-is-begun-to-expand-whisky-washington-eases-curbs-so.html | BLENDING IS BEGUN TO EXPAND WHISKY; Washington Eases Curbs So 3,000,000 Gallons May Be Ready by Dec. 5. AIM IS TO FOIL PROFITEER Congress Finance Committees Plan Early Joint Session to to Fix Liquor Taxes. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu-12-party-for-miss-may-whowedsonnov23-mrs.html | uuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuuu 1/2 PARTY FOR MISS MAY, WHOWEDSONNOV.23; Mrs. W. B. Campbell Honors the Prospective BrideuDinners of Last Night. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/strikers-storm-plant-600-rush-radiator-factory-in-bayonne-two-are.html | STRIKERS STORM PLANT.; 600 Rush Radiator Factory In Bayonne -- Two Are Arrested. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mexican-train-fired-upon.html | Mexican Train Fired Upon. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/britain-is-alarmed-as-dollar-slumps-treasury-shifts-at-washington.html | BRITAIN IS ALARMED AS DOLLAR SLUMPS; Treasury Shifts at Washington Combine to Give London a Financial Shock. PARIS IGNORES GOLD PRICE Drop Goes Past Washington Mark to 15.34 Francs -- Currency Panic Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/assessment-protests-to-be-fewer-this-year.html | Assessment Protests To Be Fewer This Year | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/edward-e-might-jr.html | EDWARD E. MIGHT JR. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/president-hailed-on-soviet-talks-one-of-few-world-leaders-who-speak.html | PRESIDENT HAILED ON SOVIET TALKS; One of Few World Leaders Who Speak Truth,' Is a Correspondent's View. WIDE PROGRESS IS NOTED Americans Should Not Push Their "Victory' Over Litvinoff It Is Contended. | True | By Walter Duranty.special To the New York Times. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/tarrytown-seeks-power-loan.html | Tarrytown Seeks Power Loan. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/lackawanna-tax-abated-railroad-and-subsidiaries-get-refund-of.html | LACKAWANNA TAX ABATED.; Railroad and Subsidiaries Get Refund of $2,427,229. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/15th-treaty-cruiser-launched-at-camden-2000-see-the-10000ton-ship.html | 15TH TREATY CRUISER LAUNCHED AT CAMDEN; 2,000 See the 10,000-Ton Ship Tuscaloosa Sponsored by Mrs. T.L. McCann. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/astronomers-watching-for-meteor-shower.html | Astronomers Watching For Meteor Shower | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/work-of-pop-hart-in-memorial-show-drawings-and-rare-prints-offer.html | WORK OF POP HART IN MEMORIAL SHOW; Drawings and Rare Prints Offer New Reminder of His Skill as a Draftsman. MANY TOUCHED BY HUMOR American Museum of Natural History Presents Exhibit of Birds in Art. | True | By Edward Alden Jewell. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/chilean-police-ordered-to-solve-wheat-conflict.html | Chilean Police Ordered To Solve Wheat Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/hastings-pleads-guilty-former-senator-gets-suspended-sentence-for.html | HASTINGS PLEADS GUILTY.; Former Senator Gets Suspended Sentence for Home Disturbance. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/triple-approval.html | Triple Approval. | True | C. WICKLIFFE THROCKMORTON. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/endeavour-to-sail-in-june-contests-trial-races-for-americas-cup.html | ENDEAVOUR TO SAIL IN JUNE CONTESTS; Trial Races for America's Cup Challenger Scheduled for the Solent. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/traffic-rules-for-funerals.html | Traffic Rules for Funerals. | True | F. WHITLOCK NEWMAN. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nra-employees-form-a-local-in-af-of-l-to-bargain-for-shorter-hours-a.html | NRA Employees Form a Local in A.F. of L. To Bargain for Shorter Hours and Pay Rise | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/federal-aides-get-red-cross-appeal-officials-here-ask-workers-to.html | FEDERAL AIDES GET RED CROSS APPEAL; Officials Here Ask Workers to Give 100% Support to Membership Drive. REAL ESTATE BOARD AIDS Humanitarian Service of Local Chapter Stressed -- Harbord to Assist in Broadcast. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/against-class-legislation-it-is-considered-contrary-to-our.html | AGAINST CLASS LEGISLATION.; It Is Considered Contrary to Our Traditions and Constitution. | True | WADE H. HULINGS. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/eleven-properties-sold-at-auction-plaintiffs-bid-in-apartment-house.html | ELEVEN PROPERTIES SOLD AT AUCTION; Plaintiffs Bid In Apartment House at Columbus Avenue and Eightieth Street. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/paul-d-hamilton.html | PAUL D. HAMILTON. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/g-f-cameld-dies-welfare-leade-president-of-state-charities-aid-for.html | G. F. CAMELD DIES; WELFARE LEADE; President of State Charities Aid for 22 Years, Victim of Heart Disease at 79. PROMINENT AS A LAWYER Partner of H. L. Satterlee and H. F. StoneuBecame Co* lumbia Professor in 1894. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/creditors-to-fight-reich-moratorium-americans-and-britons-hold.html | CREDITORS TO FIGHT REICH MORATORIUM; Americans and Britons Hold Germany Can Pay Because of Currency Depreciation. STRUGGLE LIKELY DEC. 5 Berlin Figures Show a Trade Credit Balance in October of 98,400,000 Marks. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/autumn-hall-____-uuuuuuu-concert-violinist-who-toured-united-states.html | AUTUMN HALL ____; uuuuuuu Concert Violinist Who Toured United States and Europe Was 48. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/colombia-raises-gold-premium.html | Colombia Raises Gold Premium. | True | Special cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/roosevelt-pardon-granted-to-mann-friend-of-hoover-is-freed-after.html | ROOSEVELT PARDON GRANTED TO MANN; Friend of Hoover Is Freed After Serving Four Hours of Five-Month Lottery Sentence. MUST PAY $10,000 FINE Promoter Convicted With Him Goes to Penitentiary -- Last Davis Indictment Dropped. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/polishes-aerial-defense-squad-at-wesleyan-stages-long-session.html | POLISHES AERIAL DEFENSE; Squad at Wesleyan Stages Long Session Indoors. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/sarrauts-majority-believed-insecure-old-differences-between-paris.html | SARRAUT'S MAJORITY BELIEVED INSECURE; Old Differences Between Paris Radicals and Socialists Likely to Revive Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/taft-seconds-lose-206.html | Taft Seconds Lose, 20-6. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/dr-gcr-williams-of-hartford-dead-president-of-large-industrial.html | DR. G.C.R WILLIAMS OF HARTFORD DEAD; President of Large Industrial Concern and a Leader in Many Fields. A PHYSICIAN EARLY IN LIFE Head of the Connecticut Ter-Centenary Commission Until a Few Weeks Ago. | True | Special to THB NEW YORK Truss. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/home-bonds-drop-foreign-issues-up-government-obligations-lose-132.html | HOME BONDS DROP; FOREIGN ISSUES UP; Government Obligations Lose 1-32 to 18-32 Point, but the Called Liberties Rise. TOTAL OF SALES REDUCED French and Swiss Loans Bid Up to New Peaks -- British List 1 to 3% Points Higher. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/colombia-plans-debtors-relief.html | Colombia Plans Debtors' Relief. | True | Special Cable to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/two-sentenced-for-arson.html | Two Sentenced for Arson. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/wiggin-accounting-demanded-in-suit-chase-stockholders-contend-banks.html | WIGGIN ACCOUNTING DEMANDED IN SUIT; Chase Stockholders Contend Bank's Ex-Head Should Restore Some of Money Paid. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/schumannheink-improves.html | Schumann-Heink Improves. | True | | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/iron-age-figures-steel-unchanged-ingot-output-of-country-at-26-of.html | IRON AGE FIGURES STEEL UNCHANGED; Ingot Output of Country at 26% of Capacity for Second Week. SPURT IN PUBLIC WORKS Contracts for 35,400 Tons Make Largest Total Since May -- Exports Increased. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/yonkers-nra-parade-tonight.html | Yonkers NRA Parade Tonight. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/hurleys-funeral-in-chicago-today-financiers-associates-in-civic-and.html | HURLEY'S FUNERAL IN CHICAGO TODAY; Financier's Associates in Civic and Business Life to Attend Rites in Cathedral. | True | Special to THB NEW YORK Taasa. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nazi-urges-liberalism-judiciary-chief-would-show-grace-toward.html | NAZI URGES LIBERALISM.; Judiciary Chief Would Show 'Grace' Toward Former Opponents. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nyu-is-tested-by-rutgers-plays-regulars-on-defense-against-reserves.html | N.Y.U. IS TESTED BY RUTGERS PLAYS; Regulars on Defense Against Reserves in 90 Minutes of Contact Work. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/ffliss-jahncke-wed-at-new-orleans-former-member-of-cabinet-circle.html | fflISS JAHNCKE WED AT NEW ORLEANS; Former Member of Cabinet Circle in Washington Bride of C. W. Dotson. SISTER CORA ATTENDS HER Bride Was Presented at British Court Last YearuHusband an Illinois Lawyer. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/the-dauntless-three.html | THE DAUNTLESS THREE. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/move-in-price-brothers-case.html | Move in Price Brothers Case. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/corporation-history-stressed-at-dinner-columbia-faculty-club-hails.html | CORPORATION HISTORY STRESSED AT DINNER; Columbia Faculty Club Hails Study of Industrial Progress -- Author Is Guest. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/public-to-see-home-of-miss-marbury-residence-in-sutton-place-to-be.html | PUBLIC TO SEE HOME OF MISS MARBURY; Residence in Sutton Place to Be Opened Sunday Prior to Sale of Furnishings. IT IS LITERARY LANDMARK Theatrical and Political Leader Was Among First of Group That Modernized Section. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/iwjiddletonee-cable-expert-dies-president-of-the-consolidated.html | iWJIDDLETON.ee, CABLE EXPERT, DIES; President of the Consolidated Telegraph and Electrical Subway Company Here. 42 YEARS IN CONDUIT FIELD 4> He Gave Liberally to Charity and Aided EmployesuWon Yacht Races. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/nebraska-engages-in-first-secret-drill-cold-and-snow-curtail.html | Nebraska Engages in First Secret Drill; Cold and Snow Curtail Practice at Pitt | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mont-auk-manor-sold-by-suffolk-county-yacht-club-other-structures.html | MONT AUK MANOR SOLD BY SUFFOLK COUNTY; Yacht Club, Other Structures and 3,700 Acres Put on the Block for Unpaid Taxes. | True | Special to THE NEW YORK TIMES. | C1B 206644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/beacons-devised-for-seadromes-new-radio-instruments-are-worked-out.html | BEACONS DEVISED FOR SEADROMES; New Radio Instruments Are Worked Out to Aid the Navigation of Planes. SAFETY PROVISIONS MADE Fast Patrol Boats Will Be at Hand to Aid Aircraft if They Are Downed. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/the-city-calls-for-bids-on-70000000-bonds.html | The City Calls for Bids On $70,000,000 Bonds | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/mrs-j-allston-dennis.html | MRS. J. ALLSTON DENNIS. | True | Special to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/china-tries-to-end-secession-moves-urges-leader-of-disaffected.html | CHINA TRIES TO END SECESSION MOVES; Urges Leader of Disaffected Group to Take Important Post in the Government. | True | By Hallett Abend.wireless To the New York Times. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/few-peace-moves-found-norwegian-nobel-committee-explains-why-no.html | FEW PEACE MOVES FOUND.; Norwegian Nobel Committee Explains Why No Award Was Made. | True | | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/reich-awaits-steps-by-others-on-arms-berlin-holds-election-has.html | REICH AWAITS STEPS BY OTHERS ON ARMS; Berlin Holds Election Has Justified Withdrawal From Parley for Better Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 206644 |
| 1933-11-16 | 1933-11-16 | https://www.nytimes.com/1933/11/16/archives/john-m-mulkey.html | JOHN M. MULKEY. | True | | C1B 206644 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/some-think-crew-safe.html | Some Think Crew Safe. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/moore-again-refuses-to-run.html | Moore Again Refuses to Run. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/gasoline-tax-parley-set-nine-states-will-confer-monday-on.html | GASOLINE TAX PARLEY SET.; Nine States Will Confer Monday on Bootlegging Problem. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/deposits-here-cut-by-foreign-banks-off-3000000-in-week-fed-eral.html | DEPOSITS HERE CUT BY FOREIGN BANKS; Off $3,000,000 in Week, Fed- eral Reserve Report Shows -- Bill Holdings Also Reduced. SYSTEM ENDS BOND BUYING Purchase of Government Se- curities Negligible -- Brokers' Loans Decline $32,000,000. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/charles-stillman-dies-at-age-of-79-retired-cotton-broker-long-was-a.html | CHARLES STILLMAN DIES AT AGE OF 79; Retired Cotton Broker Long Was a Generous Friend of Philanthropies. BELONGED TO MANY CLUBS Executor of the $37,000,000 Estate of Brother, Late James Stillman, Banker. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/news-of-activities-with-rod-and-gun.html | News of Activities With Rod and Gun | True | By Vernon van Ness. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/plan-corporation-to-control-liquor-administration-chiefs-link-it.html | PLAN CORPORATION TO CONTROL LIQUOR; Administration Chiefs Link It With Distillers' NRA Code in Fixing Long-Range Policy. ANNOUNCEMENT DUE SOON Wallace indicates Completion of Program After Talk With Roosevelt and Morgenthau. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/work-for-the-winter.html | WORK FOR THE WINTER. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/futures-advance-in-active-trading-here-despite-gain-in-dollar-cash.html | Futures Advance in Active Trading Here, Despite Gain in Dollar; Cash Prices Strong. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/stocks-in-london-paris-and-berlin-british-market-depressed-by-fears.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Depressed by Fears of Inflation in the United States. FRENCH QUOTATIONS DROP Range Is Narrow Because of Small Turnover -- German Quotations Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/germans-scout-document.html | Germans Scout Document. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dartmouth-reviews-tactics-on-offense-return-of-camp-at-right-end.html | DARTMOUTH REVIEWS TACTICS ON OFFENSE; Return of Camp at Right End Again Gives Green Varsity Its Full Strength. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/jersey-to-hire-10000-men-will-get-jobs-monday-under-federal-civil.html | JERSEY TO HIRE 10,000.; Men Will Get Jobs Monday Under Federal Civil Works Program. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/coast-guard-orders.html | Coast Guard Orders. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/a-gain-for-reform.html | A GAIN FOR REFORM. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/cotton-forced-up-by-bullish-talk-strong-stock-market-also-impels.html | COTTON FORCED UP BY BULLISH TALK; Strong Stock Market Also Impels Buying, Prices Jump- ing $1 a Bale. NET GAINS 11 TO 15 POINTS Dealers Compelled to Advance Bids Because South Is Hold- ing the Staple. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/reserve-ratio-up-for-british-bank-note-circulation-off-sharply-but.html | RESERVE RATIO UP FOR BRITISH BANK; Note Circulation Off Sharply, but Deposit Account In- creases in Week. DECLINE IN GOLD HOLDINGS Down u33,000 to u191,781,691 -- Government Securities Total Drops, Others Rise. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/french-planes-reach-senegal.html | French Planes Reach Senegal. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/farm-strike-fades-before-crop-loans-reno-loses-his-hold-in-iowa-as.html | FARM STRIKE FADES BEFORE CROP LOANS; Reno Loses His Hold in Iowa as Other Leaders Urge Accepting Federal Fund. MILITANT EDITOR QUITS Lemars Newspaper Advises the Farmers to Try Wallace Plan and Get on Their Feet Again. | True | By Russell Owen.copyright, 1933, By Nana, and the New York Times. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/womens-rights-defined-in-bill-offered-in-chile.html | Women's Rights Defined In Bill Offered in Chile | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/6-openings-in-one-week-new-edition-of-blackbirds-to-have-broadway.html | 6 OPENINGS IN ONE WEEK.; New Edition of 'Blackbirds' to Have Broadway Premiere Nov. 29. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-hummel-wins-cue-title.html | Mrs., Hummel Wins Cue Title. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ellsworth-to-aid-byrd-in-antarctic-agrees-to-go-5050-in-reply-to.html | ELLSWORTH TO AID BYRD IN ANTARCTIC; Agrees to Go '50-50' in Reply to Admiral's Request for Help in Unloading Plane. BALCHEN BUSY ON ENGINE Pilot Is Carefully Examining Motor to Be Used in Long Flight Over Ice. | True | By Sir Hubert Wilkins, Special Correspondent of the Ells- Worth Expedition. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/generals-daughter-drowns.html | General's Daughter Drowns. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/freight-tonmileage-up-68-for-nine-months.html | Freight Ton-Mileage Up 6.8% for Nine Months | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/vote-kansas-wet-referendum.html | Vote Kansas Wet Referendum. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/laguardia-to-fly-home-due-in-panama-today.html | LaGuardia to Fly Home; Due in Panama Today | True | From a Staff Correspondent. Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/shifts-in-navy-lineup-baumberger-likely-to-take-place-of-chunghoon.html | SHIFTS IN NAVY LINE-UP.; Baumberger Likely to Take Place of Chung-Hoon Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/bank-to-add-capital-harris-trust-of-chicago-to-take-over-50-of.html | BANK TO ADD CAPITAL.; Harris Trust of Chicago to Take Over 50% of Affiliate's. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hermanufriedman.html | HermanuFriedman. | True | Special to THB NEW Toss TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/187000-go-on-civil-works-gov-horner-orders-transfer-from-illinois.html | 187,000 GO ON CIVIL WORKS; Gov. Horner Orders Transfer From Illinois Relief Rolls. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/british-contraltos-debut.html | British Contralto's Debut. | True | H.H. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ships-fail-to-find-crew-of-27-in-gale-berengaria-and-other-vessels.html | SHIPS FAIL TO FIND CREW OF 27 IN GALE; Berengaria and Other Vessels Report Mountainous Waves Sank Saxilby's Boats. TUG TO HELP ST. QUENTIN Cydonia, Another Freighter, on Way to Montreal, Also Is in Trouble West of Ireland. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/held-as-ride-victim-dies-three-accused-of-homicide-in-fatal.html | HELD AS 'RIDE' VICTIM DIES; Three Accused of Homicide in Fatal Shooting of Union Official. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/pleads-to-save-home-girl-gets-lehmans-aid-for-her-parents-and-seven.html | PLEADS TO SAVE HOME.; Girl Gets Lehman's Aid for Her Parents and Seven Sisters. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/crosby-sketches-shown.html | Crosby Sketches Shown. | True | By Edward Alden Jewell. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/stockholder-held-recovery-victim-tugwell-says-he-will-have-to-foot.html | STOCKHOLDER HELD RECOVERY VICTIM; Tugwell Says He Will Have to Foot Most of Bill in Form of Cut in Dividends. TALKS ON NRA PROGRAM Declares Slump Has Upset the Old Supposition of Supply and Demand. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/exsenator-france-will-run.html | Ex-Senator France Will Run. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/reich-is-receptive-to-arms-overture-regards-reports-from-london-as.html | REICH IS RECEPTIVE TO ARMS OVERTURE; Regards Reports From London as Foreshadowing an Early Break in Deadlock. AWAITS CONCRETE OFFER Hails Polish Accord as Fruit of Election Victory -- Warsaw Also Stresses Importance. | True | By Guido Enderis.wireless To the New York Times. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/brisk-drill-held-by-oregon-state-pacific-northwest-players-brave.html | BRISK DRILL HELD BY OREGON STATE; Pacific Northwest Players Brave Cold to Test Frozen Turf of Polo Grounds. ONE BREAK IN LINE-UP Ten of Eleven Men Who Were in for Full Game Against Trojans to Start. | True | By Allison Danzig. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/japanese-budget-now-445757000-arms-expenses-are-second-highest.html | JAPANESE BUDGET NOW $445,757,000; Arms Expenses Are Second Highest Since 1921, When 'Race' Was in Progress. DEFICIT IS $154,921,000 Attempt to End Tension With Russia Is Resumed -- New Naval Vessel Launched. | True | By Hugh Byas.wireless To the New York Times. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/wide-advance-in-domestic-prices-accompanies-a-vigorous-recovery-in.html | Wide Advance in Domestic Prices Accompanies a Vigorous Recovery in Dollar Exchange Rates. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/50000-hunt-michigan-deer.html | 50,000 Hunt Michigan Deer. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/georgia-drought-costly.html | Georgia Drought Costly. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-john-d-boutet-educator-and-lecturer-known-as-an-authority-on.html | MRS. JOHN D. BOUTET.; Educator and Lecturer Known as an Authority on Shakespeare. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/40-banks-ordered-to-bare-loan-lists-in-market-inquiry-presidents-of.html | 40 BANKS ORDERED TO BARE LOAN LISTS IN MARKET INQUIRY; Presidents of Largest in the Country Are Subpoenaed for Nov. 24 at Capital. MORE 'WRITE-UPS' TOLD Clarke, Film Financier, Admits $38,285,500 Was Added -- Contempt Threat Made. 40 BANKS ORDERED TO BARE LOAN LISTS | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/confers-on-westchester-loan.html | Confers on Westchester Loan. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/miss-caroline-e-barnum.html | MISS CAROLINE E. BARNUM. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/charles-davson-british-judge-dies-i-knighted-in-1917-five-years.html | CHARLES DAVSON, BRITISH JUDGE, DIES i; Knighted in 1917, Five Years Prior to Retirement After Posts in Colonies Since 1888* BEGAN CAREER IN GUIANA Sat orw Supreme Court Bench of Mauritius and Was Chief ! Justice of Fiji. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-john-b-pratt-civic-leader-dies-helped-found-the-montdair-womens.html | MRS. JOHN B. PRATT, CIVIC LEADER, DIES; Helped Found the Montdair Women's ClubøDescendant of Block Island Pioneer. | True | Special to THE NBW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-h-birtwhistle.html | MRS. H. BIRTWHISTLE. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/freight-rates-gut-in-east-for-relief-reduction-of-20000000-for-the.html | FREIGHT RATES GUT IN EAST FOR RELIEF; Reduction of $20,000,000 for the Movement of Supplies Ratified by Presidents. EASTMAN CONFERS IN CITY Meets Three Regional Croups -- Turney to Address Rail- road Club Tonight. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/canada-increases-trade-october-adverse-balance-with-us-is-one-of.html | CANADA INCREASES TRADE.; October Adverse Balance With Us Is One of Lowest in 50 Years. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/syracuse-in-signal-drill-football-players-work-outdoors-for-first.html | SYRACUSE IN SIGNAL DRILL.; Football Players Work Outdoors for First Time This Week. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/baker-trophy-presented-to-new-hockey-league.html | Baker Trophy Presented To New Hockey League | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/princeton-debut-by-miss-mackie-parents-will-give-dance-for-her-this.html | PRINCETON DEBUT BY MISS MACKIE; Parents Will Give Dance for Her This Evening at Their Home. OTHERS PLAN FOR DINNERS Mrs. Henry B. Gardner to Be Hostess at One in Honor of the Debutante. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/fifth-avenue-corner-bid-in-at-auction-26story-structure-at-twenty.html | FIFTH AVENUE CORNER BID IN AT AUCTION; 26-Story Structure at Twenty- eighth Street Acquired by Trustee for $1,500,000 | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/yale-lacrosse-dates-set-varsity-will-play-seven-games-and-jayvees.html | YALE LACROSSE DATES SET; Varsity Will Play Seven Games and Jayvees Three. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/the-weather.html | THE WEATHER | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/burlingham-left-estate-of-417814-antique-dealers-collection-of-oil.html | BURLINGHAM LEFT ESTATE OF $417,814; Antique Dealer's Collection of Oil Paintings Appraised at $49,790. WARNER WILL IS FILED Widow of Chemist Bequeathed Most of $260,000 Fortune to Her Four Daughters. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/cabbage-stalk-has-6-heads.html | Cabbage Stalk Has 6 Heads. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/emil-e-shauer-67-film-official-dies-vice-president-of-paramount.html | EMIL E. SHAUER, 67, FILM OFFICIAL, DIES; Vice President of Paramount International Corporation Victim of Heart Attack. BEGAN AS AN ERRAND BOY Once Headed Foreign Business of Paramount Famous Players Lasky Corporation. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/pitt-expects-aerials-panthers-perfect-defense-against-nebraskas.html | PITT EXPECTS AERIALS.; Panthers Perfect Defense Against Nebraska's Passing Game. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/outlook-on-money-lifts-grain-prices-government-buying-of-corn-for.html | OUTLOOK ON MONEY LIFTS GRAIN PRICES; Government Buying of Corn for Relief Purposes Is Also a Factor in Rise. HUNGARIAN RYE ARRIVES Wheat Up 1 7/8 to 2c, Corn 1 1/4-1 1/2 Oats 5/8-1 1/8, Rye 1 1/2-1 3/4 -- Barley Sags. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/effect-of-repeal-noted-in-leasing-distillers-and-wine-and-liquor.html | EFFECT OF REPEAL NOTED IN LEASING; Distillers and Wine and Liquor Dealers Close Contracts for Quarters. GARMENT DISTRICT BUSY Hat and Clothing Manufacturers Sign for New Locations in Mid town Trade Area. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/woman-who-did-not-vote-banned-by-reich-market.html | Woman Who Did Not Vote Banned by Reich Market | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/poles-stress-declaration.html | Poles Stress Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/boys-club-asks-city-to-get-it-federal-aid-madison-square.html | BOYS' CLUB ASKS CITY TO GET IT FEDERAL AID; Madison Square Institution Seeks $360,000 Share in Public Works Funds. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/jenny-dollys-gems-sold-for-291825-their-former-value-is-put-at.html | JENNY DOLLYS GEMS SOLD FOR $291,825; Their Former Value Is Put at $1,000,000, but Actress Is Reported Joyful. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/justice-agents-take-over-lindbergh-abduction-case.html | Justice Agents Take Over Lindbergh Abduction Case | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/disarmament-difficulties.html | DISARMAMENT DIFFICULTIES. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/for-service-and-uplift.html | FOR SERVICE AND UPLIFT. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/fred-bertels.html | FRED BERTELS. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-m-d-goodman-charity-worker-dies-wife-of-exsuperintendent-of.html | MRS. M. D. GOODMAN, CHARITY WORKER, DIES; Wife of Ex-Superintendent of Montefiore Hospital Was 67u o A Founder of Foster Mothers. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/jf-galvin-quits-post-on-port-commission-resigns-to-serve-authority.html | J.F. GALVIN QUITS POST ON PORT COMMISSION; Resigns to Serve Authority as Director of Development at Salary of $12,000. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hundreds-of-priests-mourn-mgr-mguirl-bishop-molloy-gives-final.html | HUNDREDS OF PRIESTS MOURN MGR. M'GUIRL; Bishop Molloy Gives Final Absolution -- 100 Policemen Escort of Honor. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/bond-market-and-dollar-fluctuations.html | BOND MARKET AND DOLLAR FLUCTUATIONS. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/catholic-u-eleven-ready-squad-of-31-players-will-leave-for-new-york.html | CATHOLIC U. ELEVEN READY.; Squad of 31 Players Will Leave for New York Today. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/boy-scouts-gather-clothing.html | Boy Scouts Gather Clothing. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/bares-nazi-order-to-agents-abroad-paris-paper-publishes-alleged.html | BARES NAZI 'ORDER' TO AGENTS ABROAD; Paris Paper Publishes Alleged Secret Instructions From Goebbels for Propaganda. CLAIMS IN EAST UNABATED Recovery of All Territories With German Minorities Asked -- Denial by Berlin. | True | By P.j. Philip.wireless To the New York Times. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/lumber-production-index-reverses-trend-orders-exceed-output-for-all.html | Lumber Production Index Reverses Trend; Orders Exceed Output for All Regions | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/swiss-approve-increase-of-39000000-for-army.html | Swiss Approve Increase of $39,000,000 for Army | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/10000-in-yonkers-nra-parade.html | 10,000 in Yonkers NRA Parade. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/find-encephalitis-evolves-immunity-rockefeller-institute-aides-say.html | FIND ENCEPHALITIS EVOLVES IMMUNITY; Rockefeller Institute Aides Say Resistance Develops in the Blood of Convalescents. BRAINS OF VICTIMS TESTED Virus of Disease Is Believed to Be Transmitted Through Nasal Passages. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/times-have-changed.html | Times Have Changed. | True | ELISHA FLAGG. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/newbank-in-orange-opens-first-national-reports-fresh-de-posits-as.html | NEWBANK IN ORANGE OPENS; First National Reports Fresh De- posits as $229,128. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/many-students-hurt-in-riots-in-mexico-eighteen-reported-in.html | MANY STUDENTS HURT IN RIOTS IN MEXICO; Eighteen Reported in Hospitals in Guadalajara After Fight With Police. | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/black-hawks-prevail-21-administer-first-defeat-of-season-to-ottawa.html | BLACK HAWKS PREVAIL, 2-1.; Administer First Defeat of Season to Ottawa Six. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/orange-man-accused-of-aiding-desperado-optometrist-seized-charged.html | ORANGE MAN ACCUSED OF AIDING DESPERADO; Optometrist Seized, Charged With Helping V. C. Miller, Fugitive Friend of Kelly. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/samuel-d-hollenbeck.html | SAMUEL D. HOLLENBECK. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-warners-will-filed-four-children-share-bulk-of-260000-estate.html | MRS. WARNER'S WILL FILED.; Four Children Share Bulk of $260,000 Estate. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/rail-order-of-4700-tons.html | Rail Order of 4,700 Tons. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/two-rutgers-men-return-heenan-and-van-mater-put-squad-at-full.html | TWO RUTGERS MEN RETURN.; Heenan and Van Mater Put Squad at Full Strength for N.Y.U. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ickes-postpones-oil-price-fixing-with-400-protests-before-board.html | ICKES POSTPONES OIL PRICE FIXING; With 400 Protests Before Board, Secretary Acts to Insure Fairness to All. HEARINGS START MONDAY Stocks of Crude Decrease by 776,000 Barrels for Week in Domestic-Foreign Total | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/lindbergh-studies-weather-in-lisbon-plans-still-uncertain-but-minis.html | LINDBERGH STUDIES WEATHER IN LISBON; Plans Still Uncertain, but Minis- ter 'Gathers' Non-Stop Hop Over Sea Is Not in View. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/h-c-hansbrough-exsenator-dead-legislator-from-north-dakota-known-as.html | H. C. HANSBROUGH, EX-SENATOR, DEAD; Legislator From North Dakota, Known as the 'Father of Irrigation' Was 85. _____ WAS 'LIBERAL' IN POLITICS Republican, He Backed Wilson and SmithuFought for the Roosevelt Farm Program. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/industrial-jobs-rose-85000-in-october-2800000-in-7-months-says-miss.html | Industrial Jobs Rose 85,000 in October, 2,800,000 in 7 Months, Says Miss Perkins | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/manhattan-closes-practice-for-year-eleven-ends-preparations-for.html | MANHATTAN CLOSES PRACTICE FOR YEAR; Eleven Ends Preparations for Catholic University, Final Game of Season. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/canadians-consider-reprisals-on-dollar-readiness-to-use-dumping.html | CANADIANS CONSIDER REPRISALS ON DOLLAR; Readiness to Use Dumping Duties as Currency Falls Remarked at Ottawa. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/move-to-end-tax-on-capital-gains-directors-of-merchants-asso.html | MOVE TO END TAX ON CAPITAL GAINS; Directors of Merchants Asso- ciation Seek Repeal of Fed- eral and State Laws. HARM SEEN IN MEASURES Encourage Inflation During Prosperity and Deflation in Adversity, Says Report. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/without-due-process-federal-utilities-policy-viewed-as-vio-lation.html | WITHOUT DUE PROCESS.; Federal Utilities Policy Viewed as Vio- lation of the Constitution. | True | ULYSSES F. AXTELL | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ca-selden-hailed-by-alumni-of-post-times-london-correspondent-is.html | C.A. SELDEN HAILED BY ALUMNI OF POST; Times London Correspondent Is Winner of Annual Award by Former Associates. IS FOURTH TO BE HONORED His Dispatches on European Affairs Are Praised at Association's Dinner. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/strikes-in-last-4-months-cost-24000000-wages.html | Strikes in Last 4 Months Cost $24,000,000 Wages | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/tight-curbs-mark-latest-grain-code-policing-of-deals-by-outside.html | TIGHT CURBS MARK LATEST GRAIN CODE; Policing of Deals by Outside Agent Is Provided at Peck's Demand. PRICE SHIFTS ARE LIMITED Uniform Margins Are Required From Traders -- Exchanges Win Concessions. TIGHT CURBS MARK LATEST GRAIN CODE | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/rc-andrews-repels-burglar-in-home-explorer-chases-an-intruder-from.html | R.C. ANDREWS REPELS BURGLAR IN HOME; Explorer Chases an Intruder From His Apartment Atop Hotel des Artistes. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/japanese-are-accused.html | Japanese Are Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/maryauchincloss-becomes-a-bride-married-to-nelson-l-page-in-chapel.html | MARYAUCHINCLOSS BECOMES A BRIDE; Married to Nelson L. Page in Chapel of Fifth Avenue Presbyterian Church. BRIDE HAS 7 ATTENDANTS Her Sister, Katrina, Maid of HonoruTwo Flower Girls and a Page Also in Procession. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ricardo-cortez-to-wed-film-actor-to-marry-mrs-christine-lee-of-new.html | RICARDO CORTEZ TO WED.; Film Actor to Marry Mrs. Christine Lee of New York. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/kresel-is-made-ill-by-shock-of-verdict-nervous-strain-of-his-trial.html | KRESEL IS MADE ILL BY SHOCK OF VERDICT; Nervous Strain of His Trial and Night of Waiting for Jury Tells on Lawyer. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/princeton-eleven-stresses-kicking-four-varsity-teams-stage-a-brief.html | PRINCETON ELEVEN STRESSES KICKING; Four Varsity Teams Stage a Brief Workout -- Defense for Navy Also Polished. FIRST LINE-UP UNCHANGED Kadlic, LeVan, McMillan and Constable in Back Field as Hard Practice Ends. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/audience-cheers-for-kousseyitzky-boston-symphony-and-its-director.html | AUDIENCE CHEERS FOR KOUSSEYITZKY; Boston Symphony and Its Director Are Acclaimed at First Concert Here. STIRRING SIBELIUS FINALE Second Symphony Seen as Having Come Into Its Own -- Tcherepnin Work in Premiere Here. | True | By Olin Downes. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/nyu-completes-strenuous-work-football-squad-will-taper-off-today.html | N.Y.U. COMPLETES STRENUOUS WORK; Football Squad Will Taper Off Today With Light Practice at Yankee Stadium. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/maher-stands-by-thesis.html | Maher Stands by Thesis. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/labor-unions-seen-revivified-by-nra-prof-slichter-tells-personnel.html | LABOR UNIONS SEEN REVIVIFIED BY NRA; Prof. Slichter Tells Personnel Workers A.F. of L. Has Won Back Losses of 13 Years. BUT PREDICTS NEW GROUPS Codes May Bring Organization of Workers by Industry in Many Cases, He Says. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/archbishop-of-cyprus.html | ARCHBISHOP OF CYPRUS. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/yale-celebrates-elizabeth-day.html | Yale Celebrates Elizabeth Day. | True | I Special to THE NBW YORK TIMES, | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/sues-1200-bank-stockholders.html | Sues 1,200 Bank Stockholders. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/gold-hoarding-ban-upheld-by-court-but-surrender-order-is-found.html | GOLD HOARDING BAN UPHELD BY COURT; But Surrender Order Is Found Invalid Because Issued by President, Not Treasury. RULING IN CAMPBELL CASE Law Invoked Against Holder of $200,754 'Valid Exercise' of Currency Powers. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/new-elderberry-developed.html | New Elderberry Developed. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dr-f-l-richardson-anesthetist-dead-recognized-as-expert-in-fieldu.html | DR. F. L RICHARDSON, ANESTHETIST, DEAD; Recognized as Expert in Fieldu Victim of Heart Attack While Driving Automobile. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/gain-in-total-reserve-bank-credit-shown-in-weekly-federal-board.html | Gain in Total Reserve Bank Credit Shown in Weekly Federal Board Report | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/new-criminal-code-in-germany-drastic-second-offenders-may-get-in.html | NEW CRIMINAL CODE IN GERMANY DRASTIC; Second Offenders May Get In- definite Sentences Up to Life Imprisonment. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/64133731-sought-by-jersey-bureaus-highway-department-budget-set-at.html | $64,133,731 SOUGHT BY JERSEY BUREAUS; Highway Department Budget Set at $41,427,205 -- Total Is Increase of $2,506,349. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/postal-revenue-drops-third.html | Postal Revenue Drops Third. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/steuernagelusherman.html | SteuernageluSherman. | True | I Special to Ts1/2 NEW YORK TIUKS. I | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/long-island-lines-to-add-71-trains-new-schedule-effective-dec-3.html | LONG ISLAND LINES TO ADD 71 TRAINS; New Schedule, Effective Dec. 3, Seeks to Regain Business Lost to Buses and Autos. LOW FARES ARE EXTENDED Electrified Road to Operate on 15-Minute Headway From 6 A.M. to Midnight. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/first-indictment-for-nra-violation-is-handed-up-here-filling.html | FIRST INDICTMENT FOR NRA VIOLATION IS HANDED UP HERE; Filling Station Company Is Accused of Ignoring Oil Code With a 66-Hour Week. MANY MORE' ACTIONS DUE Ameli to Make Full Use of Teeth in Law-Defendants Put Onus on Competitors. FIRST INDICTMENT UNDER NRA HERE | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/judge-finds-3-youths-traitors-to-religion-two-jews-and-catholic.html | JUDGE FINDS 3 YOUTHS TRAITORS TO RELIGION; Two Jews and Catholic Rebuked as False to Faiths -- Former Are Sent to Reformatory. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/crude-oil-stocks-decline.html | Crude Oil Stocks Decline. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/a-mature-talent.html | A Mature Talent. | True | H.V.D. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dr-myers-to-take-morgenthau-post-assistant-administrator-of-farm.html | DR. MYERS TO TAKE MORGENTHAU POST; Assistant Administrator of Farm Credit Is Named Chief by Roosevelt. WOODIN'S TITLE TO REMAIN Successor Will Step Aside if Secretary's Health Enables Return to Treasury. DR. MYERS TO TAKE MORGENTHAU POST | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/gain-by-general-motors-fleet-sales-unit-reports-its-best-month-on.html | GAIN BY GENERAL MOTORS.; Fleet Sales Unit Reports Its Best Month on Record. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/roosevelts-hosts-at-state-dinner-entertain-cabinet-members-and.html | ROOSEVELTS HOSTS AT STATE DINNER; Entertain Cabinet Members and Wives at Opening Social Event of Administration. 48 GUESTS ARE PRESENT Musicals by Morgan Trio Later in East Room Is Attended by 250 Additional Persons. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/stephen-h-velie-industrialist-dies-retired-president-of-deere-plow.html | STEPHEN H. VELIE, INDUSTRIALIST .DIES; Retired President of Deere Plow Co. Was 72uFormerly Noted as Polo Player. | True | Special to TEE NEW YORK Tnma. I | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/realism-spurs-talks-direct-approach-helping-amer-icans-to-deal-with.html | REALISM SPURS TALKS.; Direct Approach Helping Amer-icans to Deal With Soviet. | True | By Walter Dubanty.special To the New York Times. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/wholesale-prices-rise-12-of-1-per-cent-labor-bureau-index-advances.html | WHOLESALE PRICES RISE 1/2 OF 1 PER CENT; Labor Bureau Index Advances Nearly to Extreme High of Sept. 23. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/pola-negri-in-hospital-actress-stricken-in-pittsburgh-comes-here.html | POLA NEGRI IN HOSPITAL.; Actress, Stricken in Pittsburgh, Comes Here for Observation. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/u-d-c-elects-officers.html | U. D. C. Elects Officers. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/retailer-loses-plea-to-cut-pay-city-code-authority-refuses-to-grant.html | RETAILER LOSES PLEA TO CUT PAY; City Code Authority Refuses to Grant an Exception to $14-a-Week Minimum. RULING SETS A PRECEDENT First of Kind Here, It Guards the Wage Level of 400,000 Employes, Whalen Says. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/bonds-go-lower-in-listed-trading-foreign-loans-join-domestic.html | BONDS GO LOWER IN LISTED TRADING; Foreign Loans Join Domestic Securities in Slump on Stock Exchange. FEDERAL GROUP DECLINES Mild Rally Fails to Cancel Early Losses -- Dealings Heavy on the Curb. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/penn-lightweights-tie-play-scoreless-deadlock-with-villanova.html | PENN LIGHTWEIGHTS TIE.; Play Scoreless Deadlock With Villanova 150-Pound Team. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/young-hart-slain-kidnappers-threw-his-body-into-bay-pair-alleged-to.html | YOUNG HART SLAIN; KIDNAPPERS THREW HIS BODY INTO BAY; Pair Alleged to Have Confessed Killing Their Victim Before Demanding Ransom. BROKE SKULL WITH BRICK Tied and Weighted Body and Hurled It From San Mateo (Calif.) Bridge. TRAPPED BY A PHONE CALL Piotter Had Intended to Give Directions to Father of Boy to Deliver Money. HART MURDERED, KIDNAPPERS TAKEN | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/liquor-store-rush-for-permits-ends-more-than-5000-blanks-have-been.html | LIQUOR STORE RUSH FOR PERMITS ENDS; More Than 5,000 Blanks Have Been Issued and 1,568 Applications Filed. NEW SET IS READY TODAY To Be Distributed to Seekers of On-the-Premises Licenses -- Brewers Meet Mulrooney. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/death-is-ordered-for-2-cuban-rebels-public-believes-pressure-on.html | DEATH IS ORDERED FOR 2 CUBAN REBELS; Public Believes Pressure on Regime Will Save Them -- Welles to Visit Washington. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/untermyer-hits-the-nazi-hearing-investigation-is-irresponsible-he.html | UNTERMYER HITS THE NAZI HEARING; Investigation Is 'Irresponsible,' He Says, Denouncing Testi- mony About Fish. WOULD AWAIT CONGRESS Gathering Evidence for Official Inquiry-Dickstein Looks to Expose of Nazi Circulars. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/proposed-seadromes.html | PROPOSED "SEADROMES." | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/greenwich-team-victor-racquet-and-swimming-club-also-wins-at-squash.html | GREENWICH TEAM VICTOR.; Racquet and Swimming Club Also Wins at Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-catt-to-receive-the-hebrew-medal-honored-for-organizing-protest.html | MRS. CATT TO RECEIVE THE HEBREW MEDAL; Honored for Organizing Protest Against Treatment of Jews by German Government. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/brewer-hangs-himself-body-of-henry-muller-is-found-after-undertaker.html | BREWER HANGS HIMSELF.; Body of Henry Muller Is Found After Undertaker Gets Note. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/niagara-share-suit-revised.html | Niagara Share Suit Revised. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/plea-for-child-crusade-lovejoy-points-out-new-federal-funds-will.html | PLEA FOR CHILD CRUSADE.; Lovejoy Points Out New Federal Funds Will Not Meet This Need. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/cornell-squad-entrains-team-plans-drill-on-gridiron-at-hanover.html | CORNELL SQUAD ENTRAINS; Team Plans Drill on Gridiron at Hanover Today. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/code-asks-safety-in-rollerskating-underwriters-bureau-makes-rules.html | CODE' ASKS SAFETY IN ROLLER-SKATING; Underwriters' Bureau Makes Rules to Curb Accidents as Fad Sweeps Country. RISE IN MISHAPS NOTED Restriction of Sport to Parks and Roped-Off Streets Is Urged on Cities. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/childrens-clothing-needed.html | Children's Clothing Needed. | True | ELLEN G. MacDOWALL. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/october-linage-rose-gain-of-2350524-lines-over-1932-in-52-cities.html | OCTOBER LINAGE ROSE.; Gain of 2,350,524 Lines Over 1932 in 52 Cities' Papers Told by NRA. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/thousands-storm-louisiana-hearing-jam-at-building-forces-sena-tors.html | THOUSANDS STORM LOUISIANA HEARING; Jam at Building Forces Sena- tors Connally and Overton to Enter by Fire Escape. MORE TURMOIL AT INQUIRY Chairman Threatens to Move It to Another City -- Holland Again Assails Committee. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/strack-pleads-guilt-as-his-trial-opens-realty-broker-admits-fraud.html | STRACK PLEADS GUILT AS HIS TRIAL OPENS; Realty Broker Admits Fraud on Investor and Will Be Sen- tenced Nov. 27. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/not-to-enter-ulster-election.html | Not to Enter Ulster Election. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/sharp-dollar-rise-on-report-of-ban-on-capital-flight-wall-st-hears.html | SHARP DOLLAR RISE ON REPORT OF BAN ON CAPITAL FLIGHT; Wall St. Hears Government Will Act to Stop the Purchase of Foreign Securities. HAD REACHED A NEW LOW Dollar Had Dropped to $5.52 to Pound, Ignoring RFC's Halt in Gold Advance. STOCK PRICES ALSO GO UP Bank of France Shows Another Decline in Gold Holdings, Loss of 730,000,000 Francs. SHARP DOLLAR RISE IN WORLD MARKET | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/roosevelt-as-own-secretary-has-noted-precedents.html | Roosevelt as 'Own Secretary' Has Noted Precedents | True | By Arthur Krock. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/4000000-drive-for-relief-opens-smith-mills-and-mrs-morrow-ask.html | $4,000,000 DRIVE FOR RELIEF OPENS; Smith, Mills and Mrs. Morrow Ask Public Gifts to Aid Welfare Agencies. CITIZENS' DUTY STRESSED Ex-Governor Asserts No Child Will Go Hungry if New York's Heart Is Reached. $4,000,000 DRIVE FOR RELIEF OPENS | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mark-dartmouth-night-alumni-the-world-over-celebrate-38th-occasion.html | MARK 'DARTMOUTH NIGHT.'; Alumni the World Over Celebrate 38th Ocasion. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/cydonia-reports-trouble.html | Cydonia Reports Trouble. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/three-join-yale-news-staff.html | Three Join Yale News Staff. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/henrietta-crosman-signed.html | Henrietta Crosman Signed. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/london-sees-goal-of-50cent-dollar-exchange-experts-there-are.html | LONDON SEES GOAL OF 50-CENT DOLLAR; Exchange Experts There Are Convinced That Roosevelt Has a Specific Aim. VOICE FEAR FOR FRANC Meanwhile The Times Warns That Policy Is Disturbing to All World Trade. | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mary-mcormic-hits-woman-writer-in-jaw-attacks-mdivani-biographer-in.html | MARY M'CORMIC HITS WOMAN WRITER IN JAW; Attacks Mdivani Biographer in Office of Los Angeles Newspaper. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/harvard-expects-improved-attack-litman-wells-janien-show-speed-as.html | HARVARD EXPECTS IMPROVED ATTACK; Litman, Wells, Janien Show Speed as Running Backs — Average 182 Pounds. BROWN PLAYS OPPOSED Cold Weather Keeps Squad In- doors for Most of Drill -- Lane and Dean Out Rest of Week. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/33-samuel-liberals-join-the-opposition-leader-attacks-british.html | 33 Samuel Liberals Join the Opposition; Leader Attacks British Cabinet Over Radio | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/greece-sets-plan-for-debt-payment-fiscal-agents-here-advised-of.html | GREECE SETS PLAN FOR DEBT PAYMENT; Fiscal Agents Here Advised of Agreement Made With the League Loans Committee. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/more-information-sought-hitting-average-of-ladies-and-gentle-men.html | MORE INFORMATION SOUGHT.; Hitting Average of Ladies and Gentle- men Factor in Drinking Position. | True | BERNARD ROSENBERG. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/film-securities-hearing-put-over-to-dec-7-as-general-theatres.html | Film Securities Hearing Put Over to Dec. 7 As General Theatres Equipment Seeks Plan | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/saving-the-dollar.html | Saving the Dollar. | True | RONALD C. MARSH. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/24-die-in-crash-of-truck-in-spain-one-socialist-escapes-as-machine.html | 24 DIE IN CRASH OF TRUCK IN SPAIN; One Socialist Escapes as Machine Plunges From a Bridge 250 Feet High. CAMPAIGN GROWS HEATED Foreigners Leave Country as Factions Smuggle in Arms on Eve of Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/tammany-to-fight-flynn-in-the-bronx-plans-drive-for-state-senate.html | TAMMANY TO FIGHT FLYNN IN THE BRONX; Plans Drive for State Senate Seat as Blow at Farley on Hoey Appointment. TWO GRAIN AIDES OUSTED J.V. Burns and G.J. Martin Out for Backing McKee -- Another to Go Today. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/economies-proposed-by-french-cabinet-reconstruction-project-to-save.html | ECONOMIES PROPOSED BY FRENCH CABINET; Reconstruction Project to Save 2,361,000,000 Francs Is Put Before Chamber Group. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/singer-is-killed-opera-aide-hurt-hi-clarkson-dies-in-okla-homa-auto.html | SINGER IS KILLED, OPERA AIDE HURT; H.I. Clarkson Dies in Okla- homa Auto Crash -- Carlo Edwards Loses Foot. LATTER IN METROPOLITAN Stage Manager and Assistant Conductor Had Completed Season in Southwest. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/sentiment-for-bars.html | Sentiment for Bars. | True | HARRY MESSER. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/bank-clearances-up-67-from-1932-cain-for-week-reduced-by-armistice.html | BANK CLEARANCES UP 6.7% FROM 1932; Cain for Week Reduced by Armistice Day Holiday in Several Cities. RISE HERE 11.9 PER CENT Aggregate for Twenty Other Centres Down 2.8 Per Cent. From Last Year. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/lafayette-picks-team-wright-speedy-halfback-will-lead-eleven.html | LAFAYETTE PICKS TEAM.; Wright, Speedy Halfback, Will Lead Eleven Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/chicago-fairs-profits-put-at-6861888-4867950-of-investment-still-to.html | Chicago Fair's Profits Put at $6,861,888; $4,867,950 of Investment Still to Be Met; Special to THE NEW YORK TIMES. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/harmonious-result-expected.html | Harmonious Result Expected. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mercury-drops-to-167-a-nov-16-record-7-deaths-increase-toll-in-cold.html | Mercury Drops to 16.7, a Nov. 16 Record; 7 Deaths Increase Toll in Cold Wave to 14 | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/seadrome-status-awaits-reports-legal-questions-and-relation-to.html | SEADROME STATUS AWAITS REPORTS; Legal Questions and Relation to International Law Are Being Studied. TEST FUND NOT ALLOCATED Secretary Ickes Holds Approval of Administration for Experi- mental Expenditure Necessary. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/francis-r-cooley.html | FRANCIS R. COOLEY. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/deadlock-over-hogs-still-on-in-chicago-few-buyers-meet-prices-asked.html | DEADLOCK OVER HOGS STILL ON IN CHICAGO; Few Buyers Meet Prices Asked by Sellers -- Demand for Cat- tle Slow -- Lambs Up. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/brazil-upholds-vargas-vote-of-confidence-overwhelms-opposition-in.html | BRAZIL UPHOLDS VARGAS.; Vote of Confidence Overwhelms Opposition in Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/railway-statements.html | RAILWAY STATEMENTS. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/book-notes.html | BOOK NOTES | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/nancy-saps-wed-to-g-l-ialpin-ceremony-takes-place-at-the-home-of-mr.html | NANCY SAPS WED TO G. L. l'ALPIN; Ceremony Takes Place at the Home of Mrs, Peyton J. Van Rensselaer. GENE PAULL BRIDESMAID Is Her Cousin's Only Attendant uGeorge K. Churchill Best Man for Mr. McAlpin. i | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/exchange-to-have-advice-of-elders-five-members-of-association-of.html | EXCHANGE TO HAVE ADVICE OF ELDERS; Five Members of Association of Firms Will Sit With Big Board's Law Committee. REFORMS ARE EXPECTED Changes in Some Practices Probable Before Congress Acts, Brokers Say. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/touhy-to-take-stand-at-kidnapping-trial-25-alibi-witnesses-to-be.html | TOUHY TO TAKE STAND AT KIDNAPPING TRIAL; 25 Alibi Witnesses to Be Called in Defense of Gangsters -- 'Arsenal' Brought to Court. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/brown-at-full-strength-works-indoors-in-final-drill-for-harvard.html | BROWN AT FULL STRENGTH.; Works Indoors in Final Drill for Harvard -- Spinney to Play. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/stocks-advance-in-berlin.html | Stocks Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/r-w-c-a-institute-has-novel-musicale-czech-choir-hungarian-string.html | r. W. C. A. INSTITUTE HAS NOVEL MUSICALE; Czech Choir, Hungarian String Quartet and Mexican Dancers Take Part In Program. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-theodore-roosevelt-ill.html | Mrs. Theodore Roosevelt Ill. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hamas-and-ramage-will-fight-tonight-heavyweight-rivals-to-meet-in.html | HAMAS AND RAMAGE WILL FIGHT TONIGHT; Heavyweight Rivals to Meet In Garden -- Action Also in 106th Infantry Armory. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/frank-brunell-dead-founded-racing-form-credited-with-staring-use-of.html | FRANK BRUNELL DEAD; FOUNDED RACING FORM; Credited With Staring Use of 'Past Performances" Records uLong Active in Baseball. | True | Specl&l to THE Nsw YORK TIMES. I | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/kitcheluhamilton.html | KitcheluHamilton. | True | Special to THE Nmw YORK Tntis. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/20-paintings-bring-125000-at-auction-prices-for-portraits-mostly-by.html | 20 PAINTINGS BRING $125,000 AT AUCTION; Prices for Portraits, Mostly by British Artists, Among the Highest in Depression. $20,000 FOR A RAEBURN $16,000 Paid for a Romney, a Sargent Is Sold for $15,600 and an El Greco for $12,000. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/price-index-rises-sharply-for-week-annalist-lays-19-point-gain-to.html | PRICE INDEX RISES SHARPLY FOR WEEK; Annalist Lays 1.9 Point Gain to Fall of Dollar -- Reports Decline on Gold Basis. BUSINESS DROP REDUCED Decrease of 3.7 in October Com- pares With One of 7.2 in September. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/the-late-john-j-oreilly.html | The Late John J. O'Reilly. | True | C. WARD CRAMPTON. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/french-line-to-ask-lower-pier-rental-threatens-to-dock-new-liner.html | FRENCH LINE TO ASK LOWER PIER RENTAL; Threatens to Dock New Liner Normandie in Newark or in Brooklyn. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/colgate-polishes-attack-backs-show-good-form-in-drive-for-syracuse.html | COLGATE POLISHES ATTACK; Backs Show Good Form in Drive for Syracuse Game. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/chadbourne-row-laid-to-vote-fraud-bellick-testifies-attempt-to.html | CHADBOURNE ROW LAID TO VOTE FRAUD; Bellick Testifies Attempt to Arrest Tammany Men Led to Disorder Charge. DENIES STRIKING CAFFRE Watcher Says Fusion Manager Told Police to Use Clubs on Poll Aides 'if Necessary.' | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/nebraska-departs-for-game-with-pitt-cornhaskers-champion-eleven-of.html | NEBRASKA DEPARTS FOR GAME WITH PITT; Cornhaskers, Champion Eleven of Big Six, Hope to Avenge 40-0 Defeat of 1931. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/body-of-vanderbilt-at-home-of-mother-father-arrives-here-by-train.html | BODY OF VANDERBILT AT HOME OF MOTHER; Father Arrives Here by Train With Coffin -- Funeral at St. Thomas's Tomorrow. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/new-tackles-at-lehigh-scobey-and-rust-sophomores-to-start-against.html | NEW TACKLES AT LEHIGH.; Scobey and Rust, Sophomores, to Start Against Muhlenberg. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/terry-trades-spencer-for-grantham-reds-in-move-to-bolster-giants.html | Terry Trades Spencer for Grantham, Reds, In Move to Bolster Giants' Reserve Power | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/senator-thomas-backs-gold-policy-urging-inflation-in-talk-here-he.html | SENATOR THOMAS BACKS GOLD POLICY; Urging Inflation in Talk Here, He Denies Reich's Experi- ence Would Be Repeated. CITES LINCOLN AND WILSON Offers a Program to Bring the Price of Commodity Back to the 1926 Level. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/rangers-triumph-over-detroit-21-worlds-champions-celebrate-home.html | RANGERS TRIUMPH OVER DETROIT, 2-1; World's Champions Celebrate Home Debut by Winning Exciting Battle. BILL AND BUN COOK SCORE Get New York Coals in First Session -- Stanley Cup Is Presented by Calder. | True | By Joseph C. Nichols. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/group-to-act-soon-for-foreign-bonds-american-protective-commit-tee.html | GROUP TO ACT SOON FOR FOREIGN BONDS; American Protective Commit- tee, Free of Federal Control, to Be Organized at Once. NOT TO ASK FOR DEPOSITS It Will Need Financial Aid From Other Sources -- N.D. Baker, C. F. Adams Among 18 Members. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dodge-loses-plea-quits-boat-group-acts-suddenly-when-us-body-votes.html | DODGE LOSES PLEA, QUITS BOAT GROUP; Acts Suddenly When U.S. Body Votes Against Superchargers for Gold Cup Craft. DECISION STANDS, HE SAYS Request to Have His Name Stricken From Roll Comes as Meeting is Adjourned. | True | By James Robbins. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/third-in-row-won-by-harvard-club-team-no-1-tops-union-league-to.html | THIRD IN ROW WON BY HARVARD CLUB; Team No. 1 Tops Union League to Take Undisputed Lead in Class A Squash Racquets. UNIVERSITY PLAYERS BOW Lose Hard-Fought Match to the Yale Club -- Princeton Team No, 1 Halts Downtown A.C. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/new-device-ejects-air-riders-safely-lever-pulled-by-pilot-sends.html | NEW DEVICE EJECTS AIR RIDERS SAFELY; Lever, Pulled by Pilot, Sends Passengers, Still Seated, Over Side With 'Chutes. 3 MEN AND WOMAN IN TEST One Slightly Injured When He Lands on Grand Stand at Roosevelt Field. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/trade-rules-to-succeed.html | TRADE RULES TO SUCCEED. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/founders-pick-pangborn-retiring-presicent-sw-utley-receives.html | FOUNDERS PICK PANGBORN; Retiring Presicent, S.W. Utley, Receives Honorary Post. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/sunday-schools-growing-world-enrolment-at-36500000-international.html | SUNDAY SCHOOLS GROWING; World Enrolment at 36,500,000, International Group Finds. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/corporation-reports-results-of-operations-announced-by-industrial.html | CORPORATION REPORTS; Results of Operations Announced by Industrial and Other Organizations. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hunting-criminals.html | Hunting Criminals. | True | A.P.S. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/banks-questioned-on-many-matters-text-of-inquiry-sheet-sent-out-by.html | BANKS QUESTIONED ON MANY MATTERS; Text of Inquiry Sheet Sent Out by Senate Investigators Is Made Public. POOL ACCOUNTS A TOPIC New York Office of Committee Says Questionnaire Has Gone to 50 Banks, 10 Here. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/city-college-to-give-medals-to-36-alumni-first-awards-will-be-made.html | CITY COLLEGE TO GIVE MEDALS TO 36 ALUMNI; First Awards Will Be Made To-morrow for Achievements and Service to School. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/leaders-condemn-federal-policies-littleton-assails-program-as.html | LEADERS CONDEMN FEDERAL POLICIES; Littleton Assails Program as 'Bullying' and Subversive of the Constitution. MONETARY PLAN SCORED Col. McCormick Assails Aides of President at Dinner of State Commerce Chamber. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/rye-begins-first-chest-drive.html | Rye Begins First Chest Drive. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/labor-conscription-less-likely-in-reich-head-of-the-voluntary.html | LABOR CONSCRIPTION LESS LIKELY IN REICH; Head of the Voluntary Service Bureau Warns Funds Are Lacking to Give Work. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/washington-lets-gold-price-stand-rfc-is-looked-upon-as-at-tempting.html | WASHINGTON LETS GOLD PRICE STAND; RFC Is Looked Upon as At- tempting to Moderate the Decline of the Dollar. SMALL PURCHASES HINTED Meanwhile, Officials Maintain Silence on Reports of Rigid Exchange Restrictions. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/russell-sandford-jersey-sprinter-once-interscholas-te-champion-dies.html | RUSSELL SANDFORD.; Jersey Sprinter, Once Interscholas- t!e Champion, Dies at 24. | True | Special to THB Nsw YORK Trass. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/paris-again-shows-sharp-gold-drain-bank-of-frances-loss-for-the.html | PARIS AGAIN SHOWS SHARP GOLD DRAIN; Bank of France's Loss for the Week Is Revealed as 730,000,000 Francs. BRITISH BUYING HEAVILY Equalization Fund Activity Is Accompanied by Marked Ad- vance in '3 Months' Pounds.' | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/italians-expected-for-talks.html | Italians Expected for Talks. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/must-share-cost-of-civil-works-cities-and-states-are-required-by.html | MUST SHARE COST OF CIVIL WORKS; Cities and States Are Required by Hopkins to Join Outlay For Hiring of 4,000,000. RELIEF ROLLS PUT FIRST Promptness in Compliance Also Demanded -- Federal Fund Covers Beyond Feb. 15. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dickstein-calls-hotel-men.html | Dickstein Calls Hotel Men. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/amy-curtails-drill-brief-workout-for-pmc-finds-the-varsity-squad.html | ARMY CURTAILS DRILL; Brief Workout for P.M.C. Finds the Varsity Squad Intact. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/shows-opening-yesterday.html | Shows Opening Yesterday. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/tambour-2-to-1-scores-at-bowie-favorite-gains-early-lead-to-beat-de.html | TAMBOUR, 2 TO 1, SCORES AT BOWIE; Favorite Gains Early Lead to Beat De Valera, With Balios Next at the Wire. EASY COME IS HOME FIRST Defeats Aunt Flor, Which Pays $34.40 for Place -- Legion- ary Captures the Opener. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/large-outgo-of-gold-from-french-bank-loss-for-week-730000000-francs.html | LARGE OUTGO OF GOLD FROM FRENCH BANK; Loss for Week 730,000,000 Francs -- Foreign Balances Down 444,000,000. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/running-back-a-few-kicks.html | Running Back a Few Kicks. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/divorces-hh-wehrhane-wifes-suit-in-reno-was-based-on-cruelty-charge.html | DIVORCES H.H. WEHRHANE; Wife's Suit in Reno Was Based on Cruelty Charge. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/batavia-postmaster-out-parley-removes-republican-and-appoints.html | BATAVIA POSTMASTER OUT.; Parley Removes Republican and Appoints Democrat. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/maneny-skeptical-on-untermyer-plan-holds-only-5000000-can-be-saved.html | M'ANENY SKEPTICAL ON UNTERMYER PLAN; Holds Only $5,000,000 Can Be Saved This Year -- Action Set for Tuesday. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/refuses-dumping-ban-on-fabricated-steel-treasury-fails-to-find.html | REFUSES DUMPING BAN ON FABRICATED STEEL; Treasury Fails to Find 'Unfair Competition' by European Makers. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/german-aviators-skeptical.html | German Aviators Skeptical. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/red-cross-appeal-made-by-harbord-chairman-of-the-new-york-chapter.html | RED CROSS APPEAL MADE BY HARBORD; Chairman of the New York Chapter Tells Need for Continuing Relief Here. YEAR'S WORK REVIEWED Greater Service Rendered Than in Any Twelvemonth Since World War, He Says. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/gen-trexler-near-death-expennsylvania-militia-officer-hurt-in-auto.html | GEN. TREXLER NEAR DEATH; Ex-Pennsylvania Militia Officer Hurt In Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mcracken-remains-in-penn-back-field-red-and-bine-ends-hard-work-for.html | M'CRACKEN REMAINS IN PENN BACK FIELD; Red and Bine Ends Hard Work for Penn State Game -- Kerr Returns to Wing Post. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/vail-gets-5-to-10-year-term.html | Vail Gets 5 to 10 Year Term. | True | Special to THE NEW YORK TIMES. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/frank-h-beakes.html | FRANK H. BEAKES. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/theoretical-gunfire-destroys-the-macon-airship-takes-part-for-first.html | THEORETICAL GUNFIRE 'DESTROYS' THE MACON; Airship Takes Part for First Time in Manoeuvres in Navy Game in Pacific. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/new-debt-plan-in-brazil-finance-minister-suggests-sched-ule-of-part.html | NEW DEBT PLAN IN BRAZIL.; Finance Minister Suggests Sched- ule of Part Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/johnson-for-nra-scales-announces-classification-of-em-ployes-in-his.html | JOHNSON FOR NRA SCALES; Announces Classification of Em- ployes in His Service. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/an-added-ailment.html | An Added Ailment. | True | LOUISE HULL JACKSON. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/meany-will-start-in-fordhams-line-replaces-wolfendale-at-right.html | MEANY WILL START IN FORDHAM'S LINE; Replaces Wolfendale at Right Guard for Game Against Oregon State. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/foreigners-leaving-gibraltar.html | Foreigners Leaving Gibraltar. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hamburg-frees-150-from-prison-camp-few-of-political-prisoners-now.html | HAMBURG FREES 150 FROM PRISON CAMP; Few of Political Prisoners Now Remain There -- Additional Clemency Is Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ship-lines-warned-to-curb-fire-peril-losses-could-be-cut-sharply-by.html | SHIP LINES WARNED TO CURB FIRE PERIL; Losses Could Be Cut Sharply by Modern Methods, Naval Architects Are Told. CARGO HANDLING SCORED Faulty Equipment Is Used by Most Concerns, Experts Say -- Cruisers Conquer 'Roll.' | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/duboseuwills.html | DuboseuWills. | True | Special to THE Niw YOKE Turns. ' | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/ferrara-dzamba-lost-to-columbia-star-linemen-injured-will-not-see.html | FERRARA, DZAMBA LOST TO COLUMBIA; Star Linemen, Injured, Will Not See Action in Battle With Lafayette. SQUAD PERFECTS ATTACK Montgomery and Barabas Toss Aerials -- Matal, McDowell, Bro- minski on Receiving End. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/george-p-alrutz.html | GEORGE P. ALRUTZ. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/leaders-analyze-leisure-problem-dr-butler-stresses-need-for.html | LEADERS ANALYZE LEISURE PROBLEM; Dr. Butler Stresses Need for Intellectual Guidance of Adult Population. BAKER URGES FACILITIES Woll, Dr. Finley and Fosdick Also Speak at Hearing by NRA Group Here. LEADERS ANALYZE LEISDRE PROBLEM | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/nazi-ship-captain-seized-police-in-austria-find-propaganda-on.html | NAZI SHIP CAPTAIN SEIZED.; Police in Austria Find Propaganda on Danubian Steamer. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/norris-advocates-limiting-wealth-senator-receiving-medal-urges.html | NORRIS ADVOCATES LIMITING WEALTH; Senator, Receiving Medal, Urges Progressive Inheritance Tax and Profit Curb. | True | | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/harriet-c-roberts-engaged-to-be-wed-connecticut-girls-betrothal-to.html | HARRIET C. ROBERTS ENGAGED TO BE WED; Connecticut Girl's Betrothal to John Meigs Fincke Made Known by Her Mother. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/scottpaine-sets-motorboat-mark-creates-worlds-record-of-102105.html | SCOTT-PAINE SETS MOTOR-BOAT MARK; Creates World's Record of 102.105 Miles an Hour for Single-Engined Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/buffalo-gets-golf-tourney.html | Buffalo Gets Golf Tourney. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/drummond-chaplin-of-south-africa-dies-as-mining-executive-public-of.html | DRUMMOND CHAPLIN OF SOUTH AFRICA DIES; As Mining Executive, Public Official and Legislator Won Distinction. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/dr-james-l-halsey-former-president-of-the-suffolk-county-medical.html | DR. JAMES L. HALSEY.; Former President of the Suffolk County Medical Society. | True | I Special to THE New YORK TIMES. I | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/cricket-rift-unsettled-further-cablegrams-exchanged-between-england.html | CRICKET RIFT UNSETTLED.; Further Cablegrams Exchanged Between England and Australia. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/holding-concern-registers-gains-north-american-companys-current.html | HOLDING CONCERN REGISTERS GAINS; North American Company's Current Assets Rise From Year Before. LIABILITIES ARE LOWER Reports Are Made by Utility Corporations in Various Parts of Country. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/revamped-lineup-retained-at-yale-varsity-is-kept-intact-through.html | REVAMPED LINE-UP RETAINED AT YALE; Varsity Is Kept Intact Through Dummy Scrimmage -- Wilson Out for Rest of Season. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/canadian-craft-sinks-freighter-scotsmans-crew-of-14-row-to-shore.html | CANADIAN CRAFT SINKS.; Freighter Scotsman's Crew of 14 Row to Shore. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/miss-amy-bhayward-lists-attendants-marriage-to-william-brown-sowers.html | MISS AMY B.HAYWARD LISTS ATTENDANTS; Marriage to William Brown Sowers Will Take Place in Baltimore Tomorrow. | True | Special to THE Nsw YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/chinese-secession-seen-near-failure-commander-of-famous-19th-route.html | CHINESE SECESSION SEEN NEAR FAILURE; Commander of Famous 19th Route Army Said to Oppose the Fukien Coalition. JAPANESE ARE ACCUSED Are Rumored, to Seek an Excuse for Intervening in the South China Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/exeter-elects-townsend.html | Exeter Elects Townsend. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mrs-kase-golf-victor.html | Mrs. Kase Golf Victor. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/mr-rogers-hears-rumor-of-new-lineup-shift.html | Mr. Rogers Hears Rumor Of New Line-Up Shift | True | WILL ROGERS. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/retail-prices-up-less.html | RETAIL PRICES UP LESS. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/penalizing-patriotism.html | Penalizing Patriotism. | True | WILLIAM MOORE. | C1B 207540 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/hotel-men-urge-low-liquor-prices-hold-minimum-cost-is-key-to-fight.html | HOTEL MEN URGE LOW LIQUOR PRICES; Hold Minimum Cost Is Key to Fight on Bootlegger -- Race Hailed for Repeal Fight. WOMEN JOIN CELEBRATION Give Skit at Exhibition Here De- picting Speakeasy's 'Death' -- Fashion Show Held. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/british-to-revive-armament-talks-simon-and-eden-will-be-sent-to.html | BRITISH TO REVIVE ARMAMENT TALKS; Simon and Eden Will Be Sent to Geneva to See French and Perhaps Italians. GERMAN MOVE AWAITED Paris Is Said to Be Ready for Direct Parleys to Pave Way for Reduction Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/beatrice-lillie-in-revue-london-applauds-her-and-lupino-lane-in.html | BEATRICE LILLIE IN REVUE.; London Applauds Her and Lupino Lane in 'Please.' | True | Special Cable to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/held-in-labor-shooting-three-private-detectives-accused-of-wounding.html | HELD IN LABOR SHOOTING.; Three Private Detectives Accused of Wounding Union Men. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/counties-debts-in-state-show-range-of-27-to-149-a-1000-of-valuation.html | Counties' Debts in State Show Range Of $27 to $149 a $1,000 of Valuation | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/drug-act-revision-backed-by-women-state-federation-votes-to-send-a.html | DRUG ACT REVISION BACKED BY WOMEN; State Federation Votes to Send a Committee to All Washington Hearings. TUGWELL DRAFT ASSAILED Dr. C.H. Goudiss Tells Elmira Convention Measure Is Dan- gerous and Ambiguous. | True | Special to THE NEW YORK TIMES. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/exchanges-merge-soon-in-toronto-mining-and-stock-markets-agree-and.html | EXCHANGES MERGE SOON IN TORONTO; Mining and Stock Markets Agree, and Early Ratification by Each Is Expected. CONTINENT'S 2D LARGEST Membership at Start to Be 113, With a Joint Committee in Charge Until June, 1935. | True | | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/katharine-hepburn-as-jo-in-the-film-version-of-little-women-now-at.html | Katharine Hepburn as Jo in the Film Version of "Little Women," Now at the Radio City Music Hall. | True | By Mordaunt Hall.b.r.c. | C1B 207540 |
| 1933-11-17 | 1933-11-17 | https://www.nytimes.com/1933/11/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207540 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/australian-loan-success-42260000-issue-oversubscribed-within-48.html | AUSTRALIAN LOAN SUCCESS; $42,260,000 Issue Oversubscribed Within 48 Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/donohue-ring-winner-beats-catalonge-referee-halting-bout-in-last.html | DONOHUE RING WINNER.; Beats Catalonge, Referee Halting Bout in Last Round. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/legion-accepts-defeat-hayes-says-veterans-will-never-approve.html | LEGION ACCEPTS 'DEFEAT.'; Hayes Says Veterans Will Never Approve Russian Tenets. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/heads-westchester-club-gf-breen-elected-by-country-group-to-succeed.html | HEADS WESTCHESTER CLUB; G.F. Breen Elected by Country Group to Succeed Turner. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/syracuse-to-be-host-to-colgate-eleven-both-sides-are-ready-for-35th.html | SYRACUSE TO BE HOST TO COLGATE ELEVEN; Both Sides Are Ready for 35th Game of Central New York's Leading Series. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/baron-gains-final-in-squash-tourney-beats-hanson-1510-1618-151159.html | BARON GAINS FINAL IN SQUASH TOURNEY; Beats Hanson, 15-10, 16-18, 15-1,15-9, in Columbia Uni- versity Club Scratch Play. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/herbert-k-oakes-shipping-man-dies-vice-president-of-franklin.html | HERBERT K. OAKES, SHIPPING MAN, DIES; Vice President of Franklin Steamship Co. Was Former Admiralty Lawyer in Detroit. SON OF LUMBER MERCHANT His Family Long Active in New EnglanduLeader in Great Lakes Transportation. i | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hijackers-seize-legal-liqueurs-gunmen-kidnap-driver-and-steal-truck.html | HIJACKERS SEIZE LEGAL LIQUEURS; Gunman Kidnap Driver and Steal Truck With $17,600 Imported Beverages. GAG AND BIND CAPTIVE He Is Left on Tenement Roof -- No Trace Is Found of 440 Cases of Beverages. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/roosevelt-leaves-for-warm-springs-will-speak-at-savannah-this.html | Roosevelt Leaves for Warm Springs; Will Speak at Savannah This Morning | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bullitt-served-as-envoy-to-lenin-on-the-failure-of-his-1919-mission.html | BULLITT SERVED AS ENVOY TO LENIN; On the Failure of His 1919 Mission, He Quit the Ver- sailles Conference. ENTERED FIGHT ON TREATY His Senate Testimony Caused Lansing to Resign -- Philadel- phian a Friend of Russia. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. off.By John Kieran. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gandhi-denies-plan-to-visit-here.html | Gandhi Denies Plan to Visit Here | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/service-stations-for-leisure-urged-miss-additon-sees-need-for-vast.html | SERVICE STATIONS' FOR LEISURE URGED; Miss Additon Sees Need for Vast Extension of Facilities in City for Recreation. SPARE TIME GAINS LISTED Labor Board Member Presents Analysis of Reduced Hours Under NRA at Hearing. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ringling-pledged-art-in-circus-loan-deal-tells-bankruptcy-referee.html | RINGLING PLEDGED ART IN CIRCUS LOAN DEAL; Tells Bankruptcy Referee He Turned Over All His Assets on $18,000 Interest Default. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/one-killed-another-maimed-on-saratoga-as-plane-landing-snaps.html | One Killed, Another Maimed, on Saratoga As Plane, Landing, Snaps Braking Cable | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/litvinoff-views-embassy.html | Litvinoff Views Embassy. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/jamaica-imports-show-drop.html | Jamaica Imports Show Drop. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/church-activities-of-interest-is-city-3000000-edifice-of-christ.html | CHURCH ACTIVITIES OF INTEREST IS CITY; $3,000,000 Edifice of Christ Methodist Congregation Opens Tomorrow. DEDICATION TO BE NOV. 26 Cardinal Hayes, 66 Years Old on Monday, to Preside at Jubilee of St. Boniface's Tomorrow. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bonnet-minimizes-our-gold-purchasing-lays-exodus-of-metal-from.html | BONNET MINIMIZES OUR GOLD PURCHASING; Lays Exodus of Metal From Paris Rather to Delay in Vot- ing Balanced Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/-fliver-plane-attracts-potential-market-massproduction-craft-would-.html | ' Fliver Plane' Attracts Potential Market; Mass-Production Craft Would Cost $700 | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/british-ships-to-get-millers-preference-spillers-ltd-will-help-home.html | BRITISH SHIPS TO GET MILLER'S PREFERENCE; Spillers, Ltd., Will Help Home Industry in Buying Grain if Costs Are Not Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/embargo-is-eased-on-dakota-durum-longer-lifts-ban-for-six-days-as.html | EMBARGO IS EASED ON DAKOTA DURUM; Longer Lifts Ban for Six Days as Canadian Imports Are Threatened. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/liverpools-cotton-week-british-stocks-continue-to-rise-13-above.html | LIVERPOOL'S COTTON WEEK; British Stocks Continue to Rise -- 13% Above Year Ago. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hotel-show-draws-75000-attendance-orders-for-equipment-reported-to.html | HOTEL SHOW DRAWS 75,000 ATTENDANCE; Orders for Equipment Reported to Have Exceeded Expectation -- Liquid Prizes for Bridge. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mrs-emma-h-barrett-dies-in-westchester-was-sister-of-formef-county.html | MRS. EMMA H. BARRETT DIES IN WESTCHESTER; Was Sister of Formef County Leader and Mother of Three Active in Politics. | True | Special to THE Nsw YORK TUIES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/comment-by-nations-press-calls-step-inevitable.html | Comment by Nation's Press Calls Step Inevitable | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gen-nuttman-gets-honolulu-command-he-will-leave-brooklyn-in-january.html | GEN. NUTTMAN GETS HONOLULU COMMAND; He Will Leave Brooklyn in January to Take Over the 22d Brigade. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/huat-outpoints-finnigan.html | Huat Outpoints Finnigan. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/japan-will-report-on-mandated-isles-she-will-still-administer-them.html | JAPAN WILL REPORT ON MANDATED ISLES; She Will Still Administer Them Under Terms of League, Despite Her Withdrawal. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/montclair-academy-wins-turns-back-newark-eleven-210-with-dunney.html | MONTCLAIR ACADEMY WINS; Turns Back Newark Eleven, 21-0, With Dunney Starring. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/pingry-eleven-on-top-60-downs-kingsley-school-on-jaegers-30yard.html | PINGRY ELEVEN ON TOP, 6-0; Downs Kingsley school on jaeger's 30-Yard Touchdown Run. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/commodity-prices.html | COMMODITY PRICES. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/body-hunters-find-cement.html | Body Hunters Find Cement. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/brancusi-exhibition-at-brummer-gallery-hard-on-realists-but-highly.html | Brancusi Exhibition at Brummer Gallery Hard on Realists but Highly Pleasing to the Imaginative. | True | By Edward Alden Jewell. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/standard-time-adopted-50-years-ago-today-system-was-worked-out-by-a.html | Standard Time Adopted 50 Years Ago Today; System Was Worked Out by a School Teacher | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bonus-by-siscoe-mines.html | Bonus by Siscoe Mines. | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/federal-projects-spur-construction-road-work-also-increases-bulk-of.html | FEDERAL PROJECTS SPUR CONSTRUCTION; Road Work Also Increases Bulk of Engineering Contracts in Country for Week. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/colgate-fr-2-syracuse-fr-0.html | Colgate Fr., 2; Syracuse Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/john-e-tyler.html | JOHN E. TYLER. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/yale-loses-goodyear-for-rest-of-season-centre-suffers-arm-fracture.html | YALE LOSES GOODYEAR FOR REST OF SEASON; Centre Suffers Arm Fracture During Scrimmage as Team Points for Harvard. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/man-killed-as-car-hits-tree.html | Man Killed as Car Hits Tree. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/step-welcomed-by-japan.html | Step "Welcomed" by Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/steel-chiefs-ask-mine-vote-delay-exgovernor-miller-moore-and-taylor.html | STEEL CHIEFS ASK MINE VOTE DELAY; Ex-Governor Miller, Moore and Taylor Urge Changes in Election System. BALLOTING ALREADY LATE Labor Board's Agents Report Some Concerns Refuse to Give Them Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hull-predicts-gain-in-world-situation.html | Hull Predicts Gain In World Situation | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lucky-patch-41-scores-defeats-court-equerry-to-annex-derby-cup-in.html | LUCKY PATCH, 4-1, SCORES; Defeats Court Equerry to Annex Derby Cup in England. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/miss-thomas-weds-dec-6-i-will-have-three-attendants-at-marriage-to.html | MISS THOMAS WEDS DEC. 6. I; Will Have Three Attendants at Marriage to N. B. Johnson. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/weir-is-slated-to-head-golfers-proposed-for-presidency-of-long.html | WEIR IS SLATED TO HEAD GOLFERS; Proposed for Presidency of Long Island Association by Executive Committee. LED TOURNEY ACTIVITIES His Efforts Enabled Group to Add More Than $1,000 to the Treasury. | True | By William D. Richardson. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rochester-to-play-wesieyan.html | Rochester to Play Wesieyan. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/details-of-central-comparison-plan-announced-by-stock-clearing.html | Details of Central Comparison Plan Announced by Stock Clearing Concern | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/faculty-leaders-meet-promotion-of-christianity-is-topic-at-william.html | FACULTY LEADERS MEET.; Promotion of Christianity Is Topic at William Smith. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/woman-is-appointed-aide-to-cummings-vieda-s-morrow-now-assistant.html | WOMAN IS APPOINTED AIDE TO CUMMINGS; Vieda S. Morrow, Now Assistant City Attorney of Seattle, Is Noted Skier. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/colombia-favored-over-lafayette-10000-expected-to-see-rivals-who.html | COLOMBIA FAVORED OVER LAFAYETTE; 10,000 Expected to See Rivals, Who Last Met in 1889, Battle at Baker Field. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mrs-dall-visiting-in-ottawa.html | Mrs. Dall Visiting in Ottawa. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/holy-year-to-end-april-2.html | Holy Year to End April 2. | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dollar-exchange-resumes-its-rise-rumors-of-impending-stabili-zation.html | DOLLAR EXCHANGE RESUMES ITS RISE; Rumors of Impending 'Stabili- zation' Lend Aid to Govern- ment Bond Market. RFC'S GOLD RATE STANDS Wall Street Reports Centre on Possible De Facto Stabiliza- tion at 40% Discount. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/australia-plans-to-cut-curbs-on-immigration.html | Australia Plans to Cut Curbs on Immigration | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/trade-awaits-credits-russians-ready-to-buy-520000000-goods-says.html | TRADE AWAITS CREDITS; Russians Ready to Buy $520,000,000 Goods, Says Brookhart. ARRANGEMENT EXPECTED Deal for $50,000,000 Cotton Likely at Start -- Soviet Declared 'Good Risk.' EXPORT GUARANTEE SEEN Government Will Underwrite Sales, Iowan Holds -- Pre- dicts Work for 300,000. HUGE TRADE ORDERS WAIT OUR CREDITS | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/norwich-academy-wins-takes-connecticut-school-crosscountry-title.html | NORWICH ACADEMY WINS.; Takes Connecticut School Cross-Country Title. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/president-reveals-pact-reads-to-press-letters-in-which-he-and-lit.html | PRESIDENT REVEALS PACT; Reads to Press Letters in Which He and Lit- vinoff Bind Nations. FREE WORSHIP CONCEDED Russia Also Agrees to Allow Americans Own Counsel if Brought to Trial. WORLD PEACE IS STRESSED. Russo-American Claims Will Be Adjusted Through Regular Diplomatic Channels. SOVIET RECOGNIZED BY UNITED STATES | True | By Walter Duranty.special To the New York Times.by Walter Duranty. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/money-and-credit-friday-nov-17-1933.html | MONEY AND CREDIT Friday, Nov. 17, 1933. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/press-of-austria-faces-censorship-steidle-new-propaganda-chief-says.html | PRESS OF AUSTRIA FACES CENSORSHIP; Steidle, New Propaganda Chief, Says Papers Will Have to Pursue Austrian Policy. RADIO TALKS TO BE CURBED United States Minister Receives 82 Threatening Notes After Anti-Semitism Warning. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/road-worker-killed-by-cavein.html | Road Worker Killed by Cave-In. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/the-superload.html | THE SUPER-LOAD. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/supplies-filed-up-in-deadlock.html | Supplies Filed Up in Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/fordham-in-shape-for-oregon-state-crowd-of-50000-expected-to-see.html | FORDHAM IN SHAPE FOR OREGON STATE; Crowd of 50,000 Expected to See East-West Battle at the Polo Grounds. FINALE FOR BOTH TEAMS Danowski, Del Isola, Bonetski, Cowhig, Uzdavinis, McDermott to End Careers. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/michigan-engages-strong-big-ten-foe-opposes-minnesota-in-battle.html | MICHIGAN ENGAGES STRONG BIG TEN FOE; Opposes Minnesota in Battle Expected to Draw 70,000 Fans of Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dinners-precede-opening-assembly-first-in-series-of-friday-dances.html | DINNERS PRECEDE OPENING ASSEMBLY; First in Series of Friday Dances for Young Married Couples at Ritz-Carlton. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/says-college-men-seek-wrong-jobs-expert-holds-the-apparent-shortage.html | SAYS COLLEGE MEN SEEK WRONG JOBS; Expert Holds the Apparent Shortage of Work for the Skilled Is Needless. SCHOOLS ARE CRITICIZED They Fail to Take Account of Current Needs in Courses, Personnel Group Is Told. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/quotations-rise-in-paris.html | Quotations Rise in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/point-in-job-suit-lost-by-veterans-appellate-division-backs-step-in.html | POINT IN JOB SUIT LOST BY VETERANS; Appellate Division Backs Step in Move to Deny Preferment on Civil Service Lists. DISABILITY IS QUESTIONED Court Requires Trial to Learn to What Extent Earning Capacity Was Impaired. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/the-league-still-stands.html | The League Still Stands. | True | E. FRANCIS CLAFLIN. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/sues-mary-mccormic-woman-writer-asks-million-for-alleged-slapping.html | SUES MARY McCORMIC.; Woman Writer Asks Million for Alleged Slapping in California. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/reports-grau-asks-recall-of-welles-chicago-tribune-correspondent-at.html | REPORTS GRAU ASKS RECALL OF WELLES; Chicago Tribune Correspondent at Havana Says President Has Written Roosevelt. | True | Copyright, 1933 by the Chicago Tribune. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/wickersham-heads-council.html | Wickersham Heads Council. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/misseajemngs-becomes-a-bride-long-island-girl-married-to-francis.html | MISSE.A.JEMNGS BECOMES A BRIDE; Long Island Girl Married to Francis Adams Truslow in Church Here. ESCORTED BY HER FATHER Sixth Member of Family to Wear Same Bridal VeiluJames L. Truslow Best Man. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/amherst-faces-old-rival-plays-williams-in-50th-game-of-traditional.html | AMHERST FACES OLD RIVAL; Plays Williams in 50th Game of Traditional Series. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/exchange-member-for-federal-rule-henry-goldman-jr-in-letter-to.html | EXCHANGE MEMBER FOR FEDERAL RULE; Henry Goldman Jr. in Letter to Senate Inquiry Decries Public's Mistrust. 6-MEMBER BOARD URGED. It Would Include 2 Senators -- Chase Bank Said to Have Lent $76,000,000 for Films. EXCHANGE MEMBER FOR FEDERAL RULE | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nebraska-players-undefeated-and-untied-await-whistle-sending-them.html | Nebraska Players, Undefeated and Untied, Await Whistle Sending Them Against Pitt | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lawn-club-is-scene-of-debutante-ball-miss-barbara-cooksey-and-miss.html | LAWN CLUB IS SCENE OF DEBUTANTE BALL; Miss Barbara Cooksey and Miss Betsy Seymour Honored by Parents at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/naval-architects-debate-ship-types-merits-of-diesel-and-steam.html | NAVAL ARCHITECTS DEBATE SHIP TYPES; Merits of Diesel and Steam Propulsion Weighed -- New Cargo Carriers Urged. LINERS TAKE LESS FREIGHT Combination Vessels Held Needed -- French Expert Tells of Normandie's Launching. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lawrence-o-nutter.html | LAWRENCE O, NUTTER, | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/elucidation-requested.html | Elucidation Requested. | True | LEWIS E. ROUSE. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/taylor-to-box-destefano.html | Taylor to Box DeStefano. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/flatbush-27-friends-acad-0.html | Flatbush, 27; Friends Acad., 0. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/miss-woodward-to-wed-sara-manney-also-an-actress-files-with-alien.html | MISS WOODWARD TO WED.; Sara Manney, Also an Actress, Files With Alien Boretz. | True | Special to NEW YORK TIMES. I | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/soviets-pledges-interest-british-they-regard-terms-as-better-than.html | SOVIET'S PLEDGES INTEREST BRITISH; They Regard Terms as Better Than They Got, Especially on Religious Worship. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/accuses-torgler-of-reichstag-arson-but-an-exreds-testimony-that.html | ACCUSES TORGLER OF REICHSTAG ARSON; But an Ex-Red's Testimony That Deputy Headed Gang Is Refuted by Another. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/john-b-douglas-uuuuuuu-was-nova-scotia-business-man-and-former.html | JOHN B. DOUGLAS.; uuuuuuu Was Nova Scotia Business Man and Former Legislator. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/points-conceded-by-russia.html | Points Conceded by Russia | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ellsworth-plans-period-of-training-explorer-and-wife-will-fly-to.html | ELLSWORTH PLANS PERIOD OF TRAINING; Explorer and Wife Will Fly to Mountain Area in New Zealand for Hiking. BALCHEN WILL JOIN THEM Best Physical Condition Sought in Case Men Are Forced to 'Walk Out' in Antarctic. | True | By Lincoln Ellsworth, Leader, Ellsworth Transanterctic Flight Expedition. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/brazil-opposition-offers-plan.html | Brazil Opposition Offers Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/reserve-abandons-business-analysis-november-bulletin-under-new.html | RESERVE ABANDONS BUSINESS ANALYSIS; November Bulletin, Under New Roosevelt Policy, Contains No Comment on Trends. LAST ISSUE CAUSED ROW Hereafter Central Agency Will Supervise All Interpretations of Recovery Statistics. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/girls-plea-saves-potter-home.html | Girl's Plea Saves Potter Home. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/j-dr-john-lappedus-binghamton-physician-was-mem-ber-of-many-medical.html | j DR. JOHN LAPPEDUS.; Binghamton Physician Was Member of Many Medical Units. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/notre-dame-woos-luck-20-men-get-rabbits-feet.html | Notre Dame Woos Luck; 20 Men Get Rabbits' Feet | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dartmouth-ready-to-meet-cornell-recent-snows-to-lend-winter.html | DARTMOUTH READY TO MEET CORNELL; Recent Snows to Lend Winter Carnival Setting to Game on Hanover Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/8-firemen-trapped-in-blazing-building-choked-by-fames-on-the-fourth.html | 8 FIREMEN TRAPPED IN BLAZING BUILDING; Choked by Fames on the Fourth Floor, They Have a Narrow Escape From Death. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/floyd-smith-bixler.html | FLOYD SMITH BIXLER. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/new-rail-pools-hinted-by-turney-urges-integration-of-organ-ization.html | NEW RAIL POOLS HINTED BY TURNEY; Urges Integration of Organ- ization as Greater Need Than Physical Changes. PLAN FOR ALL CARRIERS Coordination Should Include Every Form of Transporta- tion, He Tells Club. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hitler-praised-in-poland-foreign-minister-sees-benefit-in.html | HITLER PRAISED IN POLAND; Foreign Minister Sees Benefit In Non-Aggression Move. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/utility-heads-hear-security-act-attack-wherry-predicts-amendment.html | UTILITY HEADS HEAR SECURITY ACT ATTACK; Wherry Predicts Amendment, but Grayson Defends Measure at Jersey Convention. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nobles-rush-home-to-vote-in-spain-back-conservatives-in-effort-to.html | NOBLES RUSH HOME TO VOTE IN SPAIN; Back Conservatives in Effort to Wrest Government From Founders of Republic. WOMEN A BIG FACTOR Have Full Suffrage for First Time -- Barcelona Strike Aims to Block Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rome-sees-large-gain.html | Rome Sees Large Gain. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/wholesale-prices-rose-last-month-index-climbed-from-708-in.html | WHOLESALE PRICES ROSE LAST MONTH; Index Climbed From 70.8 in September to 71.2, or 19% Higher Than in February. FUEL GROUP LED ADVANCE Farm Products Fell 2%, but Were 36% Above Year's Low and 19 Above October, 1932. WHOLESALE PRICES ROSE LAST MONTH | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/berlin-remains-passive-still-feels-next-arms-move-is-up-to-other.html | BERLIN REMAINS PASSIVE.; Still Feels Next Arms Move Is Up to Other Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/litvinoff-pledges-soviet-friendship-looks-to-cooperation-with.html | LITVINOFF PLEDGES SOVIET FRIENDSHIP; Looks to Cooperation With America for Peace Under Economic and Cultural Ties. ASSURANCE ON NATIONALS Roosevelt Got This First, He Says in Speech -- Disavows Moscow Link to Reds Here. LITVINOFF PLEDGES SOVIET FRIENDSHIP | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/stocks-in-london-paris-and-berlin-british-quotations-improve.html | STOCKS IN LONDON, PARIS AND BERLIN; British Quotations Improve, Influenced by the Rise in Dollar Exchange. FRENCH MARKET RALLIES Rentes an Exception to the General Trend -- German List Gains Ground. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rfc-in-cleveland-bank-takes-15000000-of-cleveland-trust-company.html | RFC IN CLEVELAND BANK.; Takes $15,000,000 of Cleveland Trust Company Capital Debentures | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/thomas-plan-condemned-cutting-yardstick-in-half-held-not-to-double.html | THOMAS PLAN CONDEMNED.; Cutting Yardstick in Half Held Not to Double Supply of Cloth. | True | THEODORE MARBURG. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/princeton-ends-drive-for-navy-tigers-complete-preparation-for-game.html | PRINCETON ENDS DRIVE FOR NAVY; Tigers Complete Preparation for Game Today With a Light Workout. NASSAU LEADS IN SERIES Has Won 10, to 6 for Rivals, but Has Not Conquered the Middies Since 1924. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/silver-leads-sharp-reaction-in-futures-here-many-gains-of-previous.html | Silver Leads Sharp Reaction in Futures Here; Many Gains of Previous Day Lost. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/clearance-sales-under-nra-inquiry-retail-code-authority-acts-on.html | CLEARANCE' SALES UNDER NRA INQUIRY; Retail Code Authority Acts on Complaints That Some 'Liqui- dations' Fail to End. H.J. KENNER AIDS BOARD Better Business Bureau 'Lends' Him -- Professor Axelson of Columbia Heads Research. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/all-ties-broken-with-old-russia-remnants-of-czars-and-ker-enskys.html | ALL TIES BROKEN WITH OLD RUSSIA; Remnants of Czar's and Ker- ensky's Regimes Are Notified That We Recognize Soviets. UGHET ANTICIPATED MOVE Financial Attache Asked Wash- ington to Take Over Embassy Building and Papers. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/copper-code-group-is-making-progress-committee-of-three-receives.html | COPPER CODE GROUP IS MAKING PROGRESS; Committee of Three Receives Suggestions From an Officer of NRA. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/tulsa-eleven-victor-triumphs-over-george-washing-ton-136-as-berry.html | TULSA ELEVEN VICTOR.; Triumphs Over George Washing- ton, 13-6, as Berry Shines. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/i-john-j-boris.html | I JOHN J. BORIS. | True | Special to THE NEW YORK TIMES. 1 | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/east-side-parcels-in-new-ownership-business-structure-in-third-av-a.html | EAST SIDE PARCELS IN NEW OWNERSHIP; Business Structure in Third Av. and a Triple Flat in 100th St. Are Sold. 47TH ST. BUILDING LEASED Ice Company Takes Front Street Property -- Other Scattered Deals Are Listed. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/clarify-triumphs-by-margin-of-nose-holds-on-in-final-strides-to.html | CLARIFY TRIUMPHS BY MARGIN OF NOSE; Holds On in Final Strides to Overcome Deduce in Mary- land Feature. DON PEDRO, FAVORITE, NEXT Just Gets Up to Beat Surety for Show -- Wise Advocate Captures Fifth Race. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/alcohol-poison-is-slow-says-bishop-of-london.html | Alcohol Poison Is 'Slow,' Says Bishop of London | True | By the Canadian Press. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/cold-abates-here-mercury-drops-in-south-lake-ships-make-port-as.html | Cold Abates Here, Mercury Drops in South; Lake Ships Make Port as West Gets Relief | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/new-post-assumed-by-morgenthau-jr-he-takes-oath-as-treasury.html | NEW POST ASSUMED BY MORGENTHAU JR.; He Takes Oath as Treasury Under-Secretary as Woodin Gets Roosevelt Aid Leave. CREDIT STANDING IS CITED President Also Says Secretary, Who Starts West Today, Kept the People's Confidence. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ousting-of-3-aides-explained-by-crain-declares-he-took-action-only.html | OUSTING OF 3 AIDES EXPLAINED BY CRAIN; Declares He Took Action Only Because They Aided Group Attacking His Conduct. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/exconvict-aged-82-is-held-in-a-brawl-he-is-accused-of-breaking.html | EX-CONVICT, AGED 82, IS HELD IN A BRAWL; He Is Accused of Breaking Skull of Room-Mate, 35, in Fight Over a Common Larder. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nra-violation-denied-by-first-defendants-officials-of-filling.html | NRA VIOLATION DENIED BY FIRST DEFENDANTS; Officials of Filling Station Com-pany Plead Not Guilty -- Trial Set for Friday. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/imperial-banks-profit-1204039-reported-for-year-by-canadian.html | IMPERIAL BANK'S PROFIT.; $1,204,039 Reported for Year by Canadian Institution. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/paris-sees-no-aim-to-peg-the-dollar-financial-circles-are-con.html | PARIS SEES NO AIM TO PEG THE DOLLAR; Financial Circles Are Con- vinced That Roosevelt Seeks a 50% Devaluation. HARRISON REPORT DENIED. Bank of France Also Rejects Stories of a Conference of Central Banks Today. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lehar-makes-plea-for-his-operettas-vienna-composer-charges-american.html | LEHAR MAKES PLEA FOR HIS OPERETTAS; Vienna Composer Charges American Producers Distort His Works. HE ASSAILS ADAPTATIONS Asserts He Never intended His Compositions to Be Musical Comedies. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/jersey-payroll-cut-520580.html | Jersey Payroll Cut $520,580. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/writ-bars-tax-aid-for-city-subway-5cent-fare-hit-appellate-division.html | WRIT BARS TAX AID FOR CITY SUBWAY; 5-CENT FARE HIT; Appellate Division Finds That 3 Years of Trial Operation Began Sept. 10, 1932. $12,000,000 SAVING SEEN Huge Service Charge Must Be Taken From Budget if Decision Is Upheld. LAGUARDIA TO ACT AT ONCE Will Speed Negotiations as Unity Is Seen as Sole Hope of Averting Fare Rise. WRIT BARS TAX AID FOR CITY SUBWAY | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lumber-dealer-killed-auto-of-hc-coles-of-moorestown-nj-skids-a.html | LUMBER DEALER KILLED.; Auto of H.C. Coles of Moorestown, N.J., Skids -- A Fatality Here. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/jews-are-attacked-in-budapest-riots-nationalists-are-incensed-over.html | JEWS ARE ATTACKED IN BUDAPEST RIOTS; Nationalists Are Incensed Over University's Admission of Students From Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/code-controls-members-of-exchange-not-in-firms.html | Code Controls Members Of Exchange Not in Firms | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/miss-lawrence-wed-to-george-white-jr-quiet-ceremony-at-home-of-her.html | MISS LAWRENCE WED TO GEORGE WHITE JR.; Quiet Ceremony at Home of Her Parents Marks Marriage to Son of Ohio Governor. | True | Special to TH* NEW TOHK TIMES. I | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/wallaces-pledges-hearten-farmers-those-in-the-conservative-re-gions.html | WALLACE'S PLEDGES HEARTEN FARMERS; Those in the Conservative Re- gions of Iowa Declare Faith in His Program. FIND HOPE IN CORN LOAN Many Hail It, While Others, Though Skeptical, Are Will- ing to Try the Plan. | True | By Russell Owen.special To the New York Times. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/our-tariff-views-clear-to-uruguay-also-pan-american-officials.html | OUR TARIFF VIEWS CLEAR TO URUGUAY; Also Pan American Officials Understand Objections to Talks on Currency. LEAGUE REPORT CLARIFIED Geneva Is Sending Secretariat Representative for Consulta- tion, Not as an Observer. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/poll-backs-dr-parker-more-students-vote-for-retention-of-ccny.html | POLL BACKS DR. PARKER.; More Students Vote for Retention of C.C.N.Y. Football Coach. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ranger-fund-buys-3-more-paintings-canvases-by-rockwell-kent-george.html | RANGER FUND BUYS 3 MORE PAINTINGS; Canvases by Rockwell Kent, George Luks and Elliott Daingerfield Acquired. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/eg-budd-clears-50298-in-quarter-profit-contrasts-with-loss-of.html | E.G. BUDD CLEARS $50,298 IN QUARTER; Profit Contrasts With Loss of $399,491 in Similar Period Last Year. BUDD WHEEL NETS $24,307 Its Deficit a Year Before $366,821 -- Statements by Various Corporations. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/brown-professor-wrfl2-i.html | Brown Professor W*rf1/2 I | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/triumph-hailed-by-soviet-people-recognition-is-likened-to-the-tale.html | TRIUMPH' HAILED BY SOVIET PEOPLE; Recognition Is Likened to the Tale of the Ugly Duckling Which Became Swan. NEWS TOO LATE FOR FETES Mezhlauk and Sokolnikoff Are Regarded as Candidates for Envoy to Washington. TRIUMPH' HAILED BY SOVIET PEOPLE | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/text-of-the-communications-accompanying-our-recognition-of-russia.html | Text of the Communications Accompanying Our Recognition of Russia | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/arms-compromise-at-geneva-likely-britain-is-expected-to-offer-way.html | ARMS COMPROMISE AT GENEVA LIKELY; Britain is Expected to Offer Way to Uphold League but Permit 4-Power Parley. DIRECT TALKS PUT FIRST Sharp Criticism of Handling of Arms Problem Is Voiced in British Parliament. | True | By P.j. Philip.wireless To the New York Times. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rfcs-gold-price-same-for-4th-day-washington-questions-whether.html | RFC'S GOLD PRICE SAME FOR 4TH DAY; Washington Questions Whether Flight of Capital Is of Threat- ening Proportions. UNDISTURBED OVER BONDS Market's Readiness to Jump Back on 'Good News' Is Cited With Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rutgers-cubs-top-nyu-freshmen-undefeated-scarlet-football-team-ends.html | RUTGERS CUBS TOP N.Y.U. FRESHMEN; Undefeated Scarlet Football Team Ends Season With 20-to-0 Victory. HUN SCHOOL WINS, 51-0 Crushes Penn Military College Yearling Eleven - - Results of Other Games. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/socialists-praise-roosevelts-step-selection-as-ambassador-should-do.html | SOCIALISTS PRAISE ROOSEVELT'S STEP Selection as Ambassador 'Should Do Much' for Amity, He Avers -- Communists Here Silent.; Waldman Says Link With Rus- sia Strengthens Chances for Preservation of Peace. CHOICE OF BULLITT 'GOOD' | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nyu-girls-play-11-tie-held-to-draw-at-field-hockey-by-rhode-island.html | N.Y.U. GIRLS PLAY 1-1 TIE.; Held to Draw at Field Hockey by Rhode Island State. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/deutschland-rams-ship-off-bedloes-island-munargo-big-hole-in-side.html | Deutschland Rams Ship Off Bedloe's Island; Munargo, Big Hole in Side, Is Beached in Mud | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/quotations-stand-firm-in-dominion-despite-exchange-trend-our-prices.html | QUOTATIONS STAND FIRM IN DOMINION; Despite Exchange Trend, Our Prices in Canada Remain Steady. CHINESE IMPORTS ROSE United States Continues to Lead in Dealings -- Japanese Pessimistic Over Silk. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/marquette-in-front-216.html | Marquette in Front, 21-6. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/japanese-tennis-title-annexed-by-nishimura.html | Japanese Tennis Title Annexed by Nishimura | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/4-felled-at-10000-fire.html | 4 Felled at $10,000 Fire. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/frederick-f-forbes-editor-dies-on-coast-executive-of-the-san.html | FREDERICK F. FORBES, EDITOR, DIES ON COAST; Executive of The San Francisco Chronicle Formerly in Charge of Philadelphia Paper. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/church-trial-threatens-liverpool-bishop-for-reported-bid-to.html | Church Trial Threatens Liverpool Bishop For Reported Bid to Unitarian Preacher | True | By the Canadian Press. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/attacks-sanders-backs-roosevelt-professor-levitt-independent.html | ATTACKS SANDERS; BACKS ROOSEVELT; Professor Levitt, Independent Connecticut Republican, De- nounces Chairman's Pamphlet. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/retail-sales-best-of-season-so-far-weather-brings-a-complete-change.html | RETAIL SALES BEST OF SEASON SO FAR; Weather Brings a Complete Change in Trade, Credit Agency Reports. XMAS SHOPPING BEGINS Trend to Novelty and Luxury Items -- Wholesalers Active With Reorders. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nott-gams-over-12-mile-on-passes-in-7-games.html | Nott Gams Over 1/2 Mile On Passes in 7 Games | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/big-gain-for-b-o-shown-in-9-months-773738-net-income-con-trasts.html | BIG GAIN FOR B. & O. SHOWN IN 9 MONTHS; $773,738 Net Income Con- trasts With $5,837,202 Deficit in Period in 1932. STATEMENTS BY OTHERS Chesapeake & Ohio's Earnings in1933 to Nov. 1 Up to $23,460,566. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hallgarten-left-2745278-estate-member-of-family-of-bankers-who-died.html | HALLGARTEN LEFT $2,745,278 ESTATE; Member of Family of Bankers Who Died in Nice in 1931 Had Most in Securities. SON SETTLES WILL SUIT His Share of One-half of Residue Had Been Reduced to $15,000 in Codicil -- $170,000 to Public. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gain-for-sears-roebuck-sales-for-week-40-above-year-ago-up-209-for.html | GAIN FOR SEARS, ROEBUCK.; Sales for Week 40% Above Year Ago -- Up 20.9% for Month. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mrs-june-modes-engaged-to-marry-her-betrothal-to-ferdinand-6.html | MRS. JUNE MODES ENGAGED TO MARRY; Her Betrothal to Ferdinand 6. Sanford of This City Made Known fay HerlWlother. uuuu , J NUPTIALS IN DECEMBER gride-Elect's Great-Grandfather Had Original Land Grant Near Harrisburg, Pa. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gov-and-mrs-pinchot-take-tests-for-fliers.html | Gov. and Mrs. Pinchot Take Tests for Fliers | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/sea-gulls-routed-101.html | Sea Gulls Routed, 10-1. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/borah-predicts-farm-price-rise-but-he-says-roosevelt-will-have-to.html | BORAH PREDICTS FARM PRICE RISE; But He Says Roosevelt Will Have to Inflate and Put the 'Trusts' Under Control. GRANGE CHEERS STAND He Tells Convention at Boise That Non-Interest Bearing Notes Should Be Issued. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/princeton-cubs-elect-football-team-names-stoess-and-sanbach.html | PRINCETON CUBS ELECT.; Football Team Names Stoess and Sanbach Co-Captains. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/levy-makes-plea-in-red-cross-drive-asks-city-aides-to-join-local.html | LEVY MAKES PLEA IN RED CROSS DRIVE; Asks City Aides to Join Local Chapter -- Cites Increase in Demands for Relief. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/critical-battles-on-program-today-sectional-titles-at-stake-in.html | CRITICAL BATTLES ON PROGRAM TODAY; Sectional Titles at Stake in Michigan-Minnesota, Oregon-So. California Games. PUT TO TEST NEBRASKA Fordham-Oregon State a Toss- Up -- Princeton Favored to Win From Navy. | True | By Allison Danzig. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/recognition-reverses-16year-policy-ban-on-soviet-accord-began-with.html | Recognition Reverses 16-Year Policy; Ban on Soviet Accord Began With Wilson | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/george-wiumot-best.html | GEORGE WIUMOT BEST. | True | Special to THE NEW YORK Totes. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/harvard-jv-6-providence-fr-6.html | Harvard J.V., 6; Providence Fr., 6. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/seek-a-woman-aide-in-hart-abduction-police-on-coast-think-she.html | SEEK A WOMAN AIDE IN HART ABDUCTION; Police on Coast Think She Helped in Ransom Notes to Dead Boy's Father. NEW WITNESSES FOUND Seller of 22-Pound Bricks for Murder Identifies Thurmond -- Victim's Body Still in Sea. SEEK A WOMAN AIDE IN HART ABDUCTION | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ch-mann-sues-lawyers-convicted-in-eagles-case-here-he-charges.html | C.H. MANN SUES LAWYERS; Convicted in Eagles' Case Here, He Charges 'Unskillful' Defense. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/offer-westchester-plan-police-map-legislation-to-merge-town-and.html | OFFER WESTCHESTER PLAN; Police Map Legislation to Merge Town and Village Systems. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/kelly-to-coach-cubs.html | Kelly to Coach Cubs. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gen-treeer-dies-of-auto-injuries-pennsylvania-industrialist-79.html | GEN. TREEER DIES OF AUTO INJURIES; Pennsylvania Industrialist, 79, Succumbs in Easton Soon After Accident. FOUNDED CEMENT FIRM i He Had Large Public .Utility InterestsuWith National Guard for 25 Years. | True | Special to THE NEW YOBK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/our-fiscal-policy-hit-chilean-bank-says-it-creates-international.html | OUR FISCAL POLICY HIT.; Chilean Bank Says It Creates International Uncertainty. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/agrarians-held-in-mexican-plot.html | Agrarians Held in Mexican Plot. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gasoline-up-to-36-cents-trinidad-price-war-ends.html | Gasoline Up to 36 Cents; Trinidad Price War Ends | True | By the Canadian Press. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/has-vauclains-approval-recognition-terms-fully-protect-us-he.html | HAS VAUCLAIN'S APPROVAL; Recognition Terms Fully Protect Us, He Believes. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/delegates-reach-peru-panamerican-groups-from-three-countries.html | DELEGATES REACH PERU.; Pan-American Groups From Three Countries Entertained. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/seventh-in-a-row-for-all-hallows-dooley-leads-attack-in-196-triumph.html | SEVENTH IN A ROW FOR ALL HALLOWS; Dooley Leads Attack in 19-6 Triumph Over McBurney -- Adelphi Tops Barnard. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/transport-workers-strike.html | Transport Workers Strike. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/belloise-wins-by-knockout.html | Belloise Wins by Knockout. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/tire-shipments-decline-september-volume-256-per-cent-below-that-of.html | TIRE SHIPMENTS DECLINE.; September Volume 25.6 Per Cent Below That of August. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/home-loan-bonds-ready-for-exchange-corporation-announces-18year-4.html | HOME LOAN BONDS READY FOR EXCHANGE; Corporation Announces 18-Year 4 Per Cent Issue to Take Up Interim Receipts. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/brewers-win-fight-on-alcohol-label-state-board-rules-they-need-not.html | BREWERS WIN FIGHT ON ALCOHOL LABEL; State Board Rules They Need Not Show Strength of Beer After Repeal. RUSH FOR LIQUOR PERMITS 10,000 Seek Applications for Licenses for Restaurants, Hotels and Clubs. BREWERS WIN FIGHT ON ALCOHOL LABEL | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/40400-lien-against-cemetery.html | $40,400 Lien Against Cemetery. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/paris-and-berlin-see-powerful-tie-russoamerican-force-for-peace-is.html | PARIS AND BERLIN SEE POWERFUL TIE; Russo-American Force for Peace Is Stressed by News- papers in Both Capitals. BULLITT A 'LOGICAL' ENVOY Japan 'Welcomes' Compact of Her 'Great Neighbors' -- Italy Holds It World's Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/28-countries-still-deny-recognition-united-states-makes-24-who-have.html | 28 COUNTRIES STILL DENY RECOGNITION United States Makes 24 Who Have Full Diplomatic Re- lations With Soviets. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/concert-today-to-aid-fund.html | Concert Today to Aid Fund. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/horace-mann-wins-closing-game-400-harrison-wolff-and-minehan-excel.html | HORACE MANN WINS CLOSING GAME, 40-0; Harrison, Wolff and Minehan Excel in Football Victory Over Morristown School. AERIAL ATTACK A FEATURE McKenna's Passes Result in Many Long Gains -- Triumph Evens Series, 3-3. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ash-disposal-plan-adopted-by-board-city-to-take-over-brooklyn-work.html | ASH DISPOSAL PLAN ADOPTED BY BOARD; City to Take Over Brooklyn Work Jan. 1 Under Program Drafted by McAneny. HE SEES A BIG SAVING Twenty-Year Monopoly by One Company Ends -- Civic Leaders Hail Action. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/yugoslav-floods-drown-12.html | Yugoslav Floods Drown 12. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nations-leaders-at-hurley-mass-two-boxes-of-flowers-are-sent-from.html | NATION'S LEADERS AT HURLEY MASS; Two Boxes of Flowers Are Sent From White House for Chicago Financier. HIS LIFE-WORK EXTOLLED Mgr. T.V. Shannon in Eulogy Recalls Wilson's Tribute for World War Service. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/3-die-in-street-car-wreck.html | 3 Die in Street Car Wreck. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/status-of-bonds-issued-from-russia-groups-sold-in-this-country-in.html | STATUS OF BONDS ISSUED FROM RUSSIA; Groups Sold in This Country in 1916, $50,000,000 Principal Being Defaulted in 1919. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/claude-rains-makes-his-film-debut-in-a-version-of-hg-wellss-novel.html | Claude Rains Makes His Film Debut in a Version of H.G. Wells's Novel, "The Invisible Man." | True | By Mordaunt Hall. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/brooklyn-man-kidnapped-taken-by-captors-to-jersey-where-he-is.html | BROOKLYN MAN KIDNAPPED; Taken by Captors to Jersey, Where He Is Beaten and Robbed. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dalygraham-troth-broken.html | Daly-Graham Troth Broken. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/uuuuuuuu-i-dr-george-s-houghton-i.html | | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/our-soviet-claims-put-at-800000000-but-satisfactory-agreements-at.html | OUR SOVIET CLAIMS PUT AT $800,000,000; But Satisfactory Agreements at Much Smaller Figure Are Expected in Capital. $332,519,891 'WAR DEBT' The Balance Represents Bonds and Other Pri-vate Holdings. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gas-kills-owner-of-launch-at-sea-companion-is-found-overcome-on.html | GAS KILLS OWNER OF LAUNCH AT SEA; Companion Is Found Overcome on Cabin Cruiser Which Is Towed Into Cape May, N.J. ON THE WAY TO FLORIDA Pilotless Craft First Seen by Fishermen Following Zigzag Course Off Anglesea. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/estonian-laborites-see-plot-by-nazis-newspaper-says-berlin-groups.html | ESTONIAN LABORITES SEE PLOT BY NAZIS; Newspaper Says Berlin Groups Supply Funds for Agitation in the Baltic States. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mcmullinubrooke.html | McMullinuBrooke. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mrs-charles-stahl.html | MRS. CHARLES STAHL. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/extend-steel-code-for-six-months-nra-officials-act-after-heads-of.html | EXTEND STEEL CODE FOR SIX MONTHS; NRA Officials Act After Heads of the Industry Request It. STEP HELD GRATIFYING Report Shows Operation of Code Was More Satisfactory Than Expected. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/snipers-fire-after-bombing.html | Snipers Fire After Bombing. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/japanese-ship-believed-lost.html | Japanese Ship Believed Lost. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/city-retires-prial-with-5010-pension-estimate-board-delays-action.html | CITY RETIRES PRIAL WITH $5,010 PENSION; Estimate Board Delays Action on Continuing Employes Over 70 in Their Jobs. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hamas-outpoints-ramage-in-garden-passaic-heavyweight-scores-over.html | HAMAS OUTPOINTS RAMAGE IN GARDEN; Passaic Heavyweight Scores Over California Rival in 10 Round Feature Bout. JEERS GREET THE VERDICT But Victor Has Edge on Attack -- Jcby, Ex-Middleweight Cham-pion, Beats LaGray. | True | By James P. Dawson. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/straus-case-plea-in-court-detailed-lawyer-for-bankrupt-concern.html | STRAUS CASE PLEA IN COURT DETAILED; Lawyer for Bankrupt Concern Admits Communicating With Rival Attorney. SUBPOENAED FOR HEARING State Officer Testifies Aim Was to Obtain Receivership Cover-ing All Properties. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/erasmus-to-meet-boys-high-eleven-jamaicaflushing-contest-to-bring.html | ERASMUS TO MEET BOYS HIGH ELEVEN; Jamaica-Flushing Contest to Bring Other Old Rivals Together Today. 17 GAMES ON LOCAL CARD Important Battles Also Listed for Schoolboy Fields in New Jersey ,Westchester. | True | By Kingsley Childs. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/grain-prices-sag-under-liquidation-weakness-in-securities-and.html | GRAIN PRICES SAG UNDER LIQUIDATION; Weakness in Securities and Commodities Is Felt -- Thurs- day's Gains Lost. FINISHES NEAR BOTTOM Wheat Off 1 7/8 to 2c; Corn 7/8-1; Oats 5/8-3/4; Rye 7/8-1 1/8; Barley 1 1/4-1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/experiments-in-government.html | Experiments in Government. | True | WILLIAM FAHNESTOCK. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/cotton-sent-down-as-dollar-goes-up-selling-increased-by-rumors-of.html | COTTON SENT DOWN AS DOLLAR GOES UP; Selling Increased by Rumors of Plan to Peg Prices of Monetary Units. LOSSES 20 TO 24 POINTS Break in Wheat and Decline in Silver Cause Realizing in Professional Circles. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/photos-of-700-leonids-are-studied-at-harvard.html | Photos of 700 Leonids Are Studied at Harvard | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/charles-alien-bowles-_____uu-was-grandson-of-founder-of-the.html | CHARLES ALIEN BOWLES.; ____uu Was Grandson of Founder of The Springfield Republican. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nazis-change-color-new-uniforms-olive-chief-aim-believed-to-be-to.html | NAZIS CHANGE COLOR; NEW UNIFORMS OLIVE; Chief Aim Believed to Be to Spur Textile Industries -- Brown Shirt to Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/warns-broussard-to-press-charges-logan-points-out-that-louisi-ana.html | WARNS BROUSSARD TO PRESS CHARGES; Logan Points Out That Louisi- ana Case Is Not Formally Before the Senate. CONNALLY IN NEW CLASH Chairman Again Rebukes Hol- land at Hearing and Silences Woman Speaker. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/litvinoff-phones-family-in-russia-envoy-at-white-house-gives-wife.html | LITVINOFF PHONES FAMILY IN RUSSIA; Envoy at White House Gives Wife in Moscow Greeting From Roosevelt. TALK IS BROADCAST HERE Mme. Litvinoff Reports 'Lovely Snow' -- Son Tells of Studies -- All Speak in English. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/car-loadings-off-5-from-previous-week-to-577676car-total-index-down.html | Car loadings Off 5% From Previous Week To 577,676-Car Total; Index Down to 57.1 | True | Special to THE New YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/miss-beach-is-wed-i-to-elwyn-deakins-connecticut-girl-a-bride-in-o.html | MISS BEACH IS WED I TO ELWYN DEAKINS; Connecticut Girl a Bride in o Ceremony at Home of Her ' Uncle and Aunt. SHE HAS 4 ATTENDANTS Mrs. Alfred B. Beach Matron of Honor for Her Sister-in-Law uClanton Walton Best Man. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mary-mccormic-arrives.html | Mary McCormic Arrives. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mrs-joel-e-fisher-is-dinner-hostess-the-judson-shafers-honor.html | MRS. JOEL E. FISHER IS DINNER HOSTESS; The Judson Shafers Honor Nicholas Cameron and His Fiancee, Katherine Rogers. THE JOSEPH GERLIS HOSTS Miss Elsa Maxwell Entertains at the Waldorf-Astoria -- Others Give Parties. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/city-votes-23d-delay-on-buying-tombstone-blanshard-uses-that-as.html | CITY VOTES 23D DELAY ON BUYING TOMBSTONE; Blanshard Uses That as Text in Attack on Cost of Inaction by Estimate Board. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/city-fusion-forms-permanent-party-headquarters-set-up-in-the-chanin.html | CITY FUSION FORMS PERMANENT PARTY; Headquarters Set Up in the Chanin Building -- Borough and District Units to Stay. POTENTIAL POWER SEEN Group Is Largest Ever Built Here Outside Old Groups -- Patronage a Problem. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/nyu-and-rutgers-await-the-battle-violet-slightly-favored-to-win.html | N.Y.U. AND RUTGERS AWAIT THE BATTLE; Violet Slightly Favored to Win 31st Contest of Series at Yankee Stadium. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/25000000-issue-filed-with-board-alpha-shares-inc-plans-a-new.html | $25,000,000 ISSUE FILED WITH BOARD; Alpha Shares, Inc., Plans a New Offering Under the Securities Act. FOUR COLD CONCERNS FILE Five Other Corporations Put Statements on Record Before Trade Commission. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/sales-in-new-jersey-hotel-man-buys-150acre-farm-for-country-estate.html | SALES IN NEW JERSEY.; Hotel Man Buys 150-Acre Farm for Country Estate. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/laguardia-to-act-at-once-on-transit-plans-to-open-negotiations-on.html | LAGUARDIA TO ACT AT ONCE ON TRANSIT; Plans to Open Negotiations on Unification Without Wait- ing to Take Office. TO PUSH CHARTER REFORM Says in Canal Zone He Will Ask for Special Election About Middle of Year. From a Staff Correspondent. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/uuuuuuuuuuuuu-other-weddings-i-auegaerfruburr.html | uuuuuuuuuuuuu Other Weddings I; AUegaerfruBurr. | True | Special to THE NEW YOEK Truss. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/henry-pennypacker-ill.html | Henry Pennypacker Ill. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/radio-in-japan.html | RADIO IN JAPAN. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/armour-preparing-new-capital-plan-company-now-would-revise-fixed.html | ARMOUR PREPARING NEW CAPITAL PLAN; Company Now Would Revise Fixed Values to Remove Bar to Dividends. READY FOR HOLDERS SOON Regular Payment Declared on Preferred Stock of the Delaware Unit. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/75190328-sought-by-municipalities-new-york-leads-list-of-new-bonds.html | $75,190,328 SOUGHT BY MUNICIPALITIES; New York Leads List of New Bonds to Be Awarded Next Week With $70,000,000. LOAN FOR SOUTH DAKOTA State to Offer $1,500,000 Re- funding Issue Tuesday -- Market Follows Federal Group Down. | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/british-king-sees-new-trade-parley-in-proroguing-parliament-he.html | BRITISH KING SEES NEW TRADE PARLEY; In Proroguing Parliament, He Alludes to Provision Made to Reconvene Conference. HE HOPES FOR ARMS PACT Sovereign Declares Geneva Task 'Must Be Vigorously Pursued' -- Lauds People's Sacrifice. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/gilman-tops-tome-in-baltimore-game-wins-by-60-touchdown-being-first.html | GILMAN TOPS TOME IN BALTIMORE GAME; Wins by 6-0, Touchdown Being First Scored Against Losers This Season. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/cotton-forwardings-index-declines-again-cloth-market-continues-dull.html | Cotton Forwardings Index Declines Again; Cloth Market Continues Dull During Week | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/choate-scores-at-soccer-defeats-morgan-school-40-with-eckhardt.html | CHOATE SCORES AT SOCCER; Defeats Morgan School, 4-0, With Eckhardt Excelling. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/muhlenberg-b-devnc.html | MUHLENBERG B. DEVnc. | True | Special to THH NBW TORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/reichsbanks-gain-in-gold-slackens-upturn-of-1109000-marks-in-week.html | REICHSBANK'S GAIN IN GOLD SLACKENS; Upturn of 1,109,000 Marks in Week, 208,866,000 Since June, Is Reported. RATIO OFF TO 12 PER CENT Foreign Exchange Reserve Falls to Smallest of Year -- Redis- counts Still 4%. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/rome-arms-talk-sought-effort-is-made-for-a-steering-com-mittee.html | ROME ARMS TALK SOUGHT.; Effort Is Made for a Steering Com- mittee Meeting There. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/creditors-press-old-insull-unit-municipal-service-systems-aim-at.html | CREDITORS PRESS OLD INSULL UNIT; Municipal Service System's Aim at Rehabilitation Is Shattered by Action. STANDSTILL PLAN ENDS Reorganization of Properties in Pennsylvania is Among the Possibilities. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dartmouth-student-killed-in-auto-crash-john-johnson-of-brooklyn.html | DARTMOUTH STUDENT KILLED IN AUTO CRASH; John Johnson of Brooklyn Loses Life on Vermont Curve Where 3 Others Died. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/mcracken-to-start-in-penn-back-field-sophomore-to-be-in-lineup-as.html | M'CRACKEN TO START IN PENN BACK FIELD; Sophomore to Be in Line-Up as Penn State Is Met After Three-Year Lapse. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/pelham-high-victor-140-conquers-pleasantville-eleven-in-last-two.html | PELHAM HIGH VICTOR, 14-0; Conquers Pleasantville Eleven in Last Two Periods. | True | Special to THE NEW YORK TIMES . | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/yachtsmen-name-mallory-again-north-american-union-re-elects.html | YACHTSMEN NAME MALLORY AGAIN; North American Union Re- elects President and Others -- Rule Change Made. | True | By James Robbins. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/city-adopts-plans-for-hudson-tunnel-board-of-estimate-approves.html | CITY ADOPTS PLANS FOR HUDSON TUNNEL; Board of Estimate Approves Details of Approaches to 38th St. Tube to Jersey. FEDERAL AID $37,500,000 $75,000,000 Project Outlined for Two Tunnels, but Only One Will Be Started Now. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hoover-declines-comment.html | Hoover Declines Comment. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bolan-and-aide-quell-fire-in-car-on-5th-av.html | Bolan and Aide Quell Fire in Car on 5th Av. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/progress-in-negro-education.html | Progress in Negro Education. | True | THOMAS E. JONES, | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/big-achievement-declares-borah-idaho-senator-says-roosevelt-is-to.html | BIG ACHIEVEMENT, DECLARES BORAH; Idaho Senator Says Roosevelt Is to Be Congratulated on Result. BLACK LIKEWISE APPROVES Thomas of Utah Applauds, but Robinson of Indiana and Fess Object. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/no-dollars-for-quebec-liquor.html | No Dollars for Quebec Liquor. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/max-kofskey-i.html | MAX KOFSKEY. I | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/demand-for-wool-is-somewhat-improved-statistical-position-of-raw-ma.html | DEMAND FOR WOOL IS SOMEWHAT IMPROVED; Statistical Position of Raw Material Better -- Foreign Markets Go Higher. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ross-beats-fuller-in-chicago-battle-retains-the-junior-welterweight.html | ROSS BEATS FULLER IN CHICAGO BATTLE; Retains the Junior Welterweight Championship -- Crowd of 11,430 Sees Bout. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ge-roosevelts-give-tea-honor-their-debutante-daughter-margaret.html | G.E. ROOSEVELTS GIVE TEA; Honor Their Debutante Daughter, Margaret Emlen Roosevelt. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/tammany-regeneration-we-should-not-expect-our-president-to-sponsor.html | TAMMANY REGENERATION.; We Should Not Expect Our President to Sponsor It, It Is Held. | True | GENEVA VIOLA WOLCOTT. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/flight-of-dollar-set-at-one-billion-by-london-experts-americans.html | FLIGHT OF DOLLAR SET AT ONE BILLION BY LONDON EXPERTS; Americans' Investments in Britain in Past 3 Months Put at $375,000,000. BAN IS DISPUTED HERE Washington Opinion on Volume Is Divided -- Dollar Rises Again in World Markets. FLIGHT OF DOLLAR SET AT ONE BILLION | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bacon-on-wealth.html | Bacon on Wealth. | True | ERNEST KROLL | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/asserts-goebbels-asks-polish-land-british-article-attributed-to-him.html | ASSERTS GOEBBELS ASKS POLISH LAND; British Article Attributed to Him Says Reich Must Win Corridor and All Silesia. BERLIN ISSUES A DENIAL. Goebbels Also Terms French Paper's Propaganda Story a 'Malevolent Invention.' | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/many-spent-nothing-in-the-city-campaign-among-them-minor-candidates.html | MANY SPENT NOTHING IN THE CITY CAMPAIGN; Among Them Minor Candidates for Mayor -- Also Delehanty, Trosk and McLaughlin. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/arrested-as-hoarder-irvington-nj-mechanic-denies-he-kept-2260-gold.html | ARRESTED AS HOARDER.; Irvington (N.J.) Mechanic Denies He Kept $2,260 Gold. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/joins-new-brunswick-paper.html | Joins New Brunswick Paper. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/the-angel-at-the-fair.html | THE ANGEL AT THE FAIR. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/our-not-so-lowly-dollar-united-states-money-bought-more-in-canada.html | OUR NOT SO LOWLY DOLLAR.; United States Money Bought More in Canada Than Gold. | True | FRANCIS A. GROVES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/baldwin-attacks-our-dictatorship-tells-conservative-rally-the.html | BALDWIN ATTACKS OUR 'DICTATORSHIP'; Tells Conservative Rally the British, in Contrast, Are Not 'Made for Dictation.' | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/important-games-today-and-the-betting-odds.html | Important Games Today And the Betting Odds | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/sigmund-8chneller.html | SIGMUND 8CHNELLER. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/seabury-assails-farley-in-speech-in-yale-address-on-election-fight.html | SEABURY ASSAILS FARLEY IN SPEECH; In Yale Address on Election Fight Here, He Also Hits at Flynn and Durning. WARNS OF 'INTERFERENCE' Cities Must Resist Entry of Federal Officeholders in Their Campaigns, He Says. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/children-to-gain-by-family-fund-blaine-says-wider-personal-welfare.html | CHILDREN TO GAIN BY FAMILY FUND; Blaine Says Wider Personal Welfare Work Will Check Juvenile Delinquency. MRS. LEHMAN MAKES PLEA Battle on Privation Not Yet Won, She Holds -- 'Belt of Misery' Now City-Wide. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/moves-to-clarify-rule-on-boxing-foul-commission-to-require-referees.html | MOVES TO CLARIFY RULE ON BOXING FOUL; Commission to Require Referees in Future to Advise Judges in Bouts. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/ask-work-spread-in-hard-coal-code-spokesmen-for-miners-and-towns.html | ASK WORK SPREAD IN HARD COAL CODE; Spokesmen for Miners and Towns Urge Equalization Among Collieries. UNION PRESENTS DEMANDS Operators Say the Narrowed Market Bars Hiring Men in High-Cost Production. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/fear-of-mob-bars-lynching-arrests-maryland-prosecutor-tells.html | FEAR OF MOB BARS LYNCHING ARRESTS; Maryland Prosecutor Tells Attorney General Jailing of 9 Means 'Trouble.' ASKS INDICTMENTS FIRST Ritchie Praises State Official for Identifying the Alleged Leaders in Killing of Negro. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/capital-comment-cordial-gain-for-both-peace-and-trade-is-generally.html | CAPITAL COMMENT CORDIAL.; Gain for Both Peace and Trade Is Generally Seen. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/danger-in-the-subway.html | Danger in the Subway. | True | FREDERICK S. DELLENBAUGH. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/to-honor-miss-woolley-international-fellowship-is-planned-in-new.html | TO HONOR MISS WOOLLEY.; International Fellowship Is Planned in New England. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/variety-store-sales-rose-59-in-a-year-october-figures-were-also.html | VARIETY STORE SALES ROSE 5.9% IN A YEAR; October Figures Were Also Higher Than September, Survey Shows. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/camden-asks-federal-aid-city-seeks-grant-and-loan-to-build-electric.html | CAMDEN ASKS FEDERAL AID; City Seeks Grant and Loan to Build Electric Plant. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/urges-end-of-inflation-boston-chamber-of-commerce-takes-stand-for.html | URGES END OF INFLATION.; Boston Chamber of Commerce Takes Stand for Stable Dollar. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/loses-plea-as-teacher-blumberg-dismissed-in-the-bronx-fails-in.html | LOSES PLEA AS TEACHER.; Blumberg, Dismissed in the Bronx, Fails in Appeal to Albany. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/politics-is-barred-in-state-job-plan-member-of-administration.html | POLITICS IS BARRED IN STATE JOB PLAN; Member of Administration Outlines Program to 200 Mayors Here. 400,000 WILL GET WORK 200,000 Will Be Employed by Dec. 1 and the Others Will Be Put on Rolls Quickly. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/advance-continues-in-berlin.html | Advance Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/old-miner-edgar-suit-up-court-to-rule-on-reopening-action-against.html | OLD MINER EDGAR SUIT UP.; Court to Rule on Reopening Action Against Stockholders. | True | Special to THE New YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/cuban-army-ready-for-new-outbreak-takes-special-precautions-in.html | CUBAN ARMY READY FOR NEW OUTBREAK; Takes Special Precautions in Havana After Reports of Imminent Uprising. INTERIOR STILL DISTURBED Troop Dispatched From the Capital -- Summary Courts to Try Machadistas. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/john-mihans.html | JOHN MIHANS. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/deerfield-conquers-loomis-eleven-140-lalor-scores-both-touchdowns.html | DEERFIELD CONQUERS LOOMIS ELEVEN, 14-0; Lalor Scores Both Touchdowns in Leading Home Team to Victory. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/reich-arrests-nonvoters.html | Reich Arrests Non-Voters. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/reserve-bank-here-elects-2-directors-cr-berry-of-waverly-and-rt.html | RESERVE BANK HERE ELECTS 2 DIRECTORS; C.R. Berry of Waverly and R.T. Stevens of This City Will Fill Vacancies. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dance-for-ursuline-alumnae.html | Dance for Ursuline Alumnae. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dr-g-w-phillips-dies-jersey-clergyman-also-was-assistant-probation.html | DR. G. W. PHILLIPS DIES; JERSEY CLERGYMAN; Also Was Assistant Probation OfficeruSuccumbs at 66 in New Brunswick. | True | Special to TUB New TOBK TOSES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/army-varsity-to-start-firststring-men-to-face-penn-mc-eleven-at.html | ARMY VARSITY TO START.; First-String Men to Face Penn M.C. Eleven at West Point. | True | Special to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/h-strdckmann-engineer-dead-head-of-international-cement-corporation.html | H. STRDCKMANN, ENGINEER, DEAD; Head of International Cement Corporation Succumbs at 55 in Copenhagen. WAS NATIVE OF DENMARK Identified With Industry Since Soon After Arrival Here in 1902 uAuthority on Building. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hun-school-51-pmc-fr-0.html | Hun School, 51; P.M.C. Fr., 0. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/pope-receives-new-yorkers.html | Pope Receives New Yorkers. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/harvard-is-set-to-engage-brown-rival-gridiron-warriors-will-clash.html | HARVARD IS SET TO ENGAGE BROWN; Rival Gridiron Warriors Will Clash for 35th Time on Cambridge Field. CRIMSON REVAMPS TEAM Only Four Men Who Were in Line-Up a Week Ago Will See Action at Kick-Off. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dr-vernon-l-oler.html | DR. VERNON L. OLER. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/exports-from-russia-former-governor-aliens-list-of-prod-ucts-and.html | EXPORTS FROM RUSSIA.; Former Governor Alien's List of Prod- ucts and Commodities Is Disputed. | True | M.W. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/book-notes.html | BOOK NOTES | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/bolivians-claim-victory-report-paraguayans-repulsed-in-fort-arce.html | BOLIVIANS CLAIM VICTORY.; Report Paraguayans Repulsed in Fort Arce and Nanawa Areas. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/home-bonds-rise-in-active-trading-trend-of-previous-day-is-reversed.html | HOME BONDS RISE IN ACTIVE TRADING; Trend of Previous Day Is Reversed Under Lead of Federal Group. RAILS AND UTILITIES FIRM Foreign Loans Down Sharply, With British and French Heaviest Losers. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/receivers-named-for-hotel-firm-three-appointed-in-rochester-for.html | RECEIVERS NAMED FOR HOTEL FIRM; Three Appointed in Rochester for United Hotels of America. MORTGAGES IN DEFAULT F.A. Dudley, President, Expects Operations to Become Profit- able After Repeal. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/-sellers-strike-in-hogs-is-broken-packers-buyers-swarm-into-chicago.html | ' SELLERS' STRIKE ' IN HOGS IS BROKEN; Packers' Buyers Swarm Into Chicago Stock Yards as Deadlock Comes to End. MARKET OPEN AFTER 3 P.M. Holders Who Asked $4.50 to $4.60 for Nine Days for Choice Kinds Take $4.35 and Under. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/credit-union-for-long-beach.html | Credit Union for Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/uphold-roosevelt-on-his-gold-policy-monetary-groups-urge-its-use-to.html | UPHOLD ROOSEVELT ON HIS GOLD POLICY; Monetary Groups Urge Its Use to Restore Wage and Price Levels of 1926. ASK INQUIRY INTO ATTACKS Conference at Capital Also Favors Gold-Revaluing Plan to Pay Bank Depositors. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/hiram-walker-distillery-group-in-canada-plans-to-invest-4000000-in.html | Hiram Walker Distillery Group in Canada Plans to Invest $4,000,000 in Plants Here | True | | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/support-for-oil-merger.html | Support for Oil Merger. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/four-face-court-on-arson-charges-skoblow-and-3-others-includ-ing-a.html | FOUR FACE COURT ON ARSON CHARGES; Skoblow and 3 Others, Includ- ing a Fire Adjuster, Enter Pleas of Not Guilty. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/wheat-the-dollar-and-the-pound.html | Wheat, the Dollar and the Pound. | True | C.J.T. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/religion-and-russia.html | Religion and Russia. | True | JOHN SPARGO. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/dinner-dance-given-for-josephine-paull-the-broderick-haskells-jr.html | DINNER DANCE GIVEN FOR JOSEPHINE PAULL; The Broderick Haskells Jr. Also Honor Her Fiance, Tennyson Newsom at St. Regis. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/russia-recognized.html | RUSSIA RECOGNIZED. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/chadbourne-freed-in-election-fight-testifies-he-did-not-order.html | CHADBOURNE FREED IN ELECTION FIGHT; Testifies He Did Not Order Fusion Watcher to Strike Tammany Leader. BELLICK ALSO ACQUITTED LaGuardia's Campaign Manager Asserts Gangsters Terrified Police at Polling Place. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/endicottjohnson-restores-pay.html | Endicott-Johnson Restores Pay. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/keen-interest-in-germany.html | Keen Interest in Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/divorces-dr-beekman-the-former-sabina-w-struthers-gets-decree-at.html | DIVORCES DR. BEEKMAN.; The Former Sabina W. Struthers Gets Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/stocks-and-commodities-fall-as-the-dollar-extends-its-recovery.html | Stocks and Commodities Fall as the Dollar Extends Its Recovery -- Government Obligations Also Advance. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/thomson-and-tyrrell-win.html | Thomson and Tyrrell Win. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/a-spur-to-transit-unity.html | A SPUR TO TRANSIT UNITY. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/roses-bloom-in-oregon.html | Roses Bloom in Oregon. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/cooper-puts-peace-before-soviet-trade-it-was-roosevelts-chief-aim.html | COOPER PUTS PEACE BEFORE SOVIET TRADE; It Was Roosevelt's Chief Aim, Head of Chamber Says in a Tribute to 'Statesmanship.' | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/two-dividends-by-colts-extra-and-regular-quarterly-of-25-cents-a.html | TWO DIVIDENDS BY COLT'S.; Extra and Regular Quarterly of 25 Cents a Share Each. | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/predicts-toe-nail-disappearance.html | Predicts Toe Nail Disappearance | True | | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/will-rogers-looks-into-senate-investigations.html | Will Rogers Looks Into Senate Investigations | True | WILL ROGERS. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/august-f-schm1dt-pioneer-jersey-funeral-director-victim-of-heart.html | AUGUST F. SCHM1DT.; Pioneer Jersey Funeral Director Victim of Heart Disease. | True | Special to THE NEW YORK TIMES. | C1B 206762 |
| 1933-11-18 | 1933-11-18 | https://www.nytimes.com/1933/11/18/archives/lindberghs-will-fly-for-azores-monday-dividing-up-of-a.html | LINDBERGHS WILL FLY FOR AZORES MONDAY; Dividing Up of a Transatlantic Air Service Between Ameri- cans and British Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 206762 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/appeal-delays-death-penalty.html | Appeal Delays Death Penalty. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-railroads-awake.html | THE RAILROADS AWAKE. | True | From The Chicago Daily News. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nanking-government-safeguards-lottery-warns-newspapers-not-to.html | NANKING GOVERNMENT SAFEGUARDS LOTTERY; Warns Newspapers Not to Accept News or Advertising of Any Except the Official One. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/george-school-scores-defeats-bordentown-military-acad-emy-eleven-by.html | GEORGE SCHOOL SCORES.; Defeats Bordentown Military Acad- emy Eleven by 25-7. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/6942-home-loans-made-to-nov-10-volume-of-20275125-shown-in-report.html | 6,942 HOME LOANS MADE TO NOV. 10; Volume of $20,275,125 Shown in Report -- Tentative Ap- proval for 125,631. 350 ARE BEING MADE DAILY Fahey Scores Those Not Need- ing Aid Who Default to Get It -- Such Help Is Refused. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/whos-who-in-pictures.html | WHO'S WHO IN PICTURES | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lehigh-4-swarthmore-2.html | Lehigh, 4; Swarthmore, 2. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/some-of-fridays-losses-regained-in-quiet-trading-irregularity-marks.html | Some of Friday's Losses Regained in Quiet Trading -- Irregularity Marks Cash Prices. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/finding-americas-past-digging-in-the-southwest-by-ann-axtell-morris.html | Finding America's Past; DIGGING IN THE SOUTHWEST. By Ann Axtell Morris. Illus- trated. 301 pp. Garden City, N.Y.: Doubleday, Doron & Co. $2.50. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ecuadorean-congress-lets-a-cabinet-remain.html | Ecuadorean Congress Lets a Cabinet Remain | True | Special Correspondence, THE NEW YORK TIMES | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/alfred-harriers-score-defeat-army-2233-as-cadets-receive-first.html | ALFRED HARRIERS SCORE.; Defeat Army, 22-33, as Cadets Receive First Defeat. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/holmes-stars-as-williams-upsets-amherst-in-50th-game-of-traditional.html | Holmes Stars as Williams Upsets Amherst In 50th Game of Traditional Series, 14-0; WILLIAMS UPSETS AMHERST BY 14-0 | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cotton-steadied-by-soviet-action-recognition-affects-the-early.html | COTTON STEADIED BY SOVIET ACTION; Recognition Affects the Early Trading -- Final Prices 2 Points Down to 3 Up. NEAR MONTHS ARE WEAK Rumor of Government Shifting Contract Holdings to Spots Retards Buying. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/reforms-on-way-in-stock-exchange-trading-methods-scrutinized-to.html | REFORMS ON WAY IN STOCK EXCHANGE; Trading Methods Scrutinized to Find and Remove Flaws Before Congress Meets. TO FORESTALL NEW LAWS Margin Speculation, Opera- tions of Pools and Specialists Are Principal Targets. REFORMS ON WAY IN STOCK EXCHANGE | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/furman-s-carolina-tie-first-time-in-42-years.html | Furman, S. Carolina Tie First Time in 42 Years | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/geneva-prevails-6-to-0-captures-tristate-conference-title-by.html | GENEVA PREVAILS, 6 TO 0.; Captures Tri-State Conference Title by Beating Grove City. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dance-to-honor-miss-jane-cook.html | Dance to Honor Miss Jane Cook. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cooperative-wastes-paper.html | Cooperative Wastes Paper. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/texas-sales-again-rise-farmers-selling-cotton-fast-buy-merchandise.html | TEXAS SALES AGAIN RISE.; Farmers, Selling Cotton Fast, Buy Merchandise. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/pig-iron-goes-allwater.html | Pig Iron Goes 'All-Water.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/long-row-notable-even-in-louisiana-suspicion-of-whitewash-in-the.html | LONG ROW NOTABLE EVEN IN LOUISIANA; Suspicion of Whitewash in the Senate Inquiry Stirs Deep Resentment. UNFAIRNESS IS CHARGED Ordinarily Imperturbable, the State Marvels at Uproar It Has Created. LONG ROW NOTABLE EVEN IN LOUISIANA | True | By George N. Coad.editorial Correspondence, the New York Times.by George N. Coad. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/western-loot-the-trusty-knaves-by-eu-gene-manlove-rhodes-256-pp.html | Western Loot; THE TRUSTY KNAVES. By Eu- gene Manlove Rhodes. 256 pp. Boston: Hougton Mifflin Com- pany. $2. Latest Works of Fiction | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-crux-of-recovery.html | THE CRUX OF RECOVERY. | True | By Rexford G. Tugwell, Assistant Secretary of Agriculture, Speaking At Columbia University. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/john-adams-wins-on-prusmaks-run-grover-cleveland-high-bows-after.html | JOHN ADAMS WINS ON PRUSMAK'S RUN; Grover Cleveland High Bows After 65-Yard Sweep in Third Period. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/federal-contract-cuts-power-rates-tennessee-valley-authoritys.html | FEDERAL CONTRACT CUTS POWER RATES; Tennessee Valley Authority's Charges for Tupelo Regarded as Below First Schedule. LIVING COST IS A FACTOR Price of Electricity May Go Up or Down With Index -- New Transmission Line. FEDERAL CONTRACT CUTS POWER RATES | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/irving-school-19-mt-kisco-0.html | Irving School, 19; Mt. Kisco, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/great-neck-7-glen-cove-0.html | Great Neck, 7; Glen Cove, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hulks-in-callao-harbor-sent-to-new-anchorage.html | Hulks in Callao Harbor Sent to New Anchorage | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/associates-iourn-i-t-fitz5imons-many-political-colleagues-are.html | ASSOCIATES IOURN I. T. FITZ5IMONS; Many Political Colleagues Are Present at Funeral for District Leader. MGR. O'REILLY OFFICIATES He (s Assisted fay Rev. J. F. McKenna, Rev. James Best, Rev. Patrick Gallagher. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/14-become-italian-senators.html | 14 Become Italian Senators. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/garner-bags-a-big-buck.html | Garner Bags a Big Buck. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rotor-wing-under-test-british-may-build-fullsize-aircraft-which-can.html | ROTOR WING UNDER TEST; British May Build Full-Size Aircraft Which Can Fly Backward | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/roosevelt-statement-likely.html | Roosevelt Statement Likely. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/transit-unity-held-no-bar-to-fare-rise-experts-say-drop-in-traffic.html | TRANSIT UNITY HELD NO BAR TO FARE RISE; Experts Say Drop in Traffic and Bank Plan Curbs Are as Vital as Tax Subsidy. SUBWAY SECURITIES UP Upset by High Court of Ruling Against Financing of City Lines Viewed as Doubtful. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/solar-cyclones-that-spray-the-earth-the-sunspots-beginning-a-new.html | SOLAR CYCLONES THAT SPRAY THE EARTH; The Sunspots, Beginning a New Cycle, Exert an Influence Which Still Puzzles the Men of Science RECURRING SOLAR CYCLONES Sunspots, in a New Cycle, Exert an Influence On the Earth Which Puzzles Scientists | True | By Waldemar Kaempffert | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gay-divorce-again-london-turns-out-to-welcome-mr-astaire-and-his.html | GAY DIVORCE" AGAIN; London Turns Out to Welcome Mr. Astaire And His New Partner | True | A.V. COOKMAN. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gold-in-the-sea.html | GOLD IN THE SEA. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/chaminade-13-sewanhaka-0.html | Chaminade, 13; Sewanhaka, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/small-stores-aided-by-nra-provisions-wage-increases-for-customers.html | SMALL STORES AIDED BY NRA PROVISIONS; Wage Increases for Customers and Competitive Benefits Cited by Executive. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/c-0-stillman-dies-in-toronto-at-70-former-head-of-imperial-oil.html | C. 0. STILLMAN DIES IN TORONTO AT 70; Former Head of Imperial Oil Company One of Canada's "22 'Real Rulers/ 53 YEARS IN THE INDUSTRY .uuuuuuu Founded Refineries Across the Dominion in Service With Standard Oil Subsidiary. ———— | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/holy-cross-passes-stop-springfield-victors-tally-twice-in-last.html | HOLY CROSS PASSES STOP SPRINGFIELD; Victors Tally Twice in Last Period to End Home Season With 19-to-6 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-first-american-novel.html | THE FIRST AMERICAN NOVEL | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bronx-cheer-and-razzberry-demonstrated-for-benefit-of-court-in.html | Bronx Cheer and Razzberry Demonstrated For Benefit of Court in Murder Trial | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/students-concert-given.html | Students' Concert Given. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/range-narrow-in-paris.html | Range Narrow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/smith-makes-all-points-as-washington-wins-100.html | Smith Makes All Points As Washington Wins, 10-0 | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/economies-deleted-from-french-budget-new-cabinet-crisis-threatens.html | ECONOMIES DELETED FROM FRENCH BUDGET; New Cabinet Crisis Threatens as Finance Group Rejects $30,067,500 in Cuts. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/price-differential-for-wholesale-code-will-prove-acceptable-trade.html | PRICE DIFFERENTIAL FOR WHOLESALE CODE; Will Prove Acceptable, Trade Feels -- Garrison Sees It Ending Chaos. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/english-writers-of-our-day-english-literature-in-the-twentieth.html | English Writers of Our Day; ENGLISH LITERATURE IN THE TWENTIETH CENTURY. By J.W. Cunliffe. 341 pp. New York: The Macmillan Company. $3. | True | STANTON A. COBLENTZ | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/john-obrien.html | JOHN O'BRIEN. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/kansas-city-area-slow-but-improvement-is-reported-at-some-points-in.html | KANSAS CITY AREA SLOW.; But Improvement Is Reported at Some Points in District. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/adjust-car-for-winter-proper-changes-will-in-sure-easy-starting-and.html | ADJUST CAR FOR WINTER; Proper Changes Will In- sure Easy Starting and Safe Operation | True | By William Ullman. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rising-prices-bring-joy-to-wool-men-clip-may-be-smaller-than-usual.html | RISING PRICES BRING JOY TO WOOL MEN; Clip May Be Smaller Than Usual in South Africa, but Market is Up. COLD MINING HAS A BOOM Strong Demand and Low Costs of Production Have Created Ideal Situation. | True | By W.e. Nash.serial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/missouri-schools-face-hard-winter-some-towns-will-abandon-free.html | MISSOURI SCHOOLS FACE HARD WINTER; Some Towns Will Abandon Free System Unless Funds Are Obtained Promptly. TEACHERS PAY IN ARREARS Many Take Outside Jobs to Pay for Keep -- Help Is Sought From Washington. MISSOURI SCHOOLS FACE HARD WINTER | True | By Louis la Coss.editorial Correspondence, the New York Times.by Louis la Coss. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/play-golf-for-navy-fund-japanese-ambassador-and-three-admirals-will.html | PLAY GOLF FOR NAVY FUND.; Japanese Ambassador and Three Admirals Will Meet This Week. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/15-teams-to-race-in-sixday-grind-seven-riders-will-make-their-first.html | 15 TEAMS TO RACE IN SIX-DAY GRIND; Seven Riders Will Make Their First Appearance in Garden Next Sunday Night. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/airplanes-at-sea-fp-1-does-not-reply-by-kurt-siodmak-translated.html | Airplanes at Sea; F.P. 1 DOES NOT REPLY. By Kurt Siodmak. Translated from the German. 290 pp. Boston: Little, Brown & Co. $2. Latest Works of Fiction | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lillibulero-a-book-of-songs-chosen-by-lady-bell-dbe-and-illustrated.html | LILLIBULERO. A Book of Songs. Chosen by Lady Bell, D.B.E., and Illustrated by Pauline Tre- velyan. 43 pp. Oxford Univer- sity Press. $2. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dr-wa-wakeley-69-dead-in-orange-nj-physician-a-student-of-cancer.html | DR. W.A. WAKELEY, 69, DEAD IN ORANGE, N.J.; Physician, a Student of Cancer, Helped to Establish the Metcalf Foundation. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hopkins-grammar-wins-two-touchdowns-by-torcellini-beat-wilbraham.html | HOPKINS GRAMMAR WINS.; Two Touchdowns by Torcellini Beat Wilbraham Academy, 13-3. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/pictures-that-come-and-go.html | PICTURES THAT COME AND GO | True | By Mordaunt Hall. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ends-arson-part-of-reichstag-case-german-supreme-court-will-return.html | ENDS ARSON PART OF REICHSTAG CASE; German Supreme Court Will Return to Leipzig to Hear Evidence on Treason Charge. TO SIFT REDS' ACTIVITIES Recess Declared Till Thursday -- Testimony Against All but Van der Lubbe Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lum-and-abner-come-to-town.html | LUM AND ABNER COME TO TOWN | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/britain-fears-ruin-of-cargo-shipping-tramp-vessels-hardest-hit-in.html | BRITAIN FEARS RUIN OF CARGO SHIPPING; Tramp Vessels Hardest Hit in Drop of 507,946 Tons in 9 Months in Port Arrivals. MANY CRAFT SOLD ABROAD Purchasers Use Them in Compe- tition, Lower Wage Scales Giving Them Advantage. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/to-pay-processing-tax-without-raising-prices.html | To Pay Processing Tax Without Raising Prices | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/happy-days-for-scotlands-whisky-kings-peat-fires-are-burning-again.html | HAPPY DAYS FOR SCOTLAND'S WHISKY KINGS; Peat Fires Are Burning Again as the Repeal of Prohibition Opens America's Market to an Industry That Has Been Hard Pressed | True | By Clair Price | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-french-books-of-literary-criticism.html | New French Books of Literary Criticism | True | ANDRE MAUROIS. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/americans-oppose-maroons-tonight-will-inaugurate-home-season-in.html | AMERICANS OPPOSE MAROONS TONIGHT; Will Inaugurate Home Season in National Hockey League at Garden Rink. YOUNG PLAYERS IN DEBUTS Gross, Conn, Picketts and Speyer Expected to Add Punch to Local Attack. | True | By Joseph C. Nichols. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/queretaro-mexico-limits-priests-to-1-per-30000.html | Queretaro, Mexico, Limits Priests to 1 Per 30,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/urges-industrial-sales-modernization-drive-is-required-mr-britton.html | URGES INDUSTRIAL SALES.; Modernization Drive Is Required, Mr. Britton Points Out. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wide-gains-in-atlanta-distribution-of-federal-crop-loans.html | WIDE GAINS IN ATLANTA.; Distribution of Federal Crop Loans Accelerates Trade. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manila-busy-playing-game-of-badminton-indoor-courts-solve-problem.html | MANILA BUSY PLAYING GAME OF BADMINTON; Indoor Courts Solve Problem of What to Do for Exercise in Rainy Season. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/books-and-authors.html | Books and Authors | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/art-museum-clothes-visitors.html | Art Museum Clothes Visitors. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/first-payroll-robbery-in-puerto-rico-nets-2500.html | First Payroll Robbery In Puerto Rico Nets $2,500 | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/break-in-dyke-causes-flood.html | Break in Dyke Causes Flood. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/max-gordon-presents-.html | MAX GORDON PRESENTS -- | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cold-a-spur-at-richmond-retail-sales-rise-sharply-tourist-trade.html | COLD A SPUR AT RICHMOND; Retail Sales Rise Sharply -- Tourist Trade Picks Up. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/threeway-treaty-on-trade-possible-pact-between-us-argentina-and.html | THREE-WAY TREATY ON TRADE POSSIBLE; Pact Between U.S., Argentina and Another Country Seen as Conference Aim. MEETS PRESENT PROBLEM Since Both Countries Produce Same Type of Goods -- Seasonal Rates Also Considered. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/machado-in-poughkeepsie.html | Machado In Poughkeepsie. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/many-needy-unfit-for-work-relief-citizens-committee-must-aid-those.html | MANY NEEDY UNFIT FOR WORK RELIEF; Citizens Committee Must Aid Those Whom the Government Cannot Reach, Leader Says. FUND SOLICITATION BEGINS $4,000,000 Sought in City to Support Rehabilitation Work of 14 Charities. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hears-new-move-aims-at-army-cut-register-says-congress-may-get.html | HEARS NEW MOVE AIMS AT ARMY CUT; Register Says Congress May Get Proposal to Retire 2,000 Officers. FOREST CAMP AID CITED Fact That 3,000 Were Spared for Supervision Is Basis of Reduction Plan. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/school-run-taken-by-szumachowski-mont-pleasant-harrier-wins-la.html | SCHOOL RUN TAKEN BY SZUMACHOWSKI; Mont Pleasant Harrier Wins La Salle M.A. Invitation Event by 120 Yards. NOTT TERRACE TRIUMPHS Schenectady Team Victor With 31 Points -- Record Field of 250 Competes. | True | By Lincoln A. Werden.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-mystery-stories-blind-mans-bluff-by-florence-ryerson-and-colin.html | New Mystery Stories; BLIND MAN'S BLUFF. By Florence Ryerson and Colin Clements. 314 pp. New York: Ray Long & Richard R. Smith, Inc. $2. | True | By Isaac Anderson | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dutch-span-replaces-1000yearold-ferry-waal-river-bridge-linking.html | DUTCH SPAN REPLACES 1,000-YEAR-OLD FERRY; Waal River Bridge, Linking North and South, Took 3 Years to Build. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sororities-pledge-110-hunter-girls-panhellenic-association-head.html | SORORITIES PLEDGE 110 HUNTER GIRLS; Pan-Hellenic Association Head Announces List of 24 Organizations. ALPHA DELTA PI LEADS Other Societies, However, Are Fairly Evenly Divided in Number of Pledges. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mamaroneck-6-yonkers-0.html | Mamaroneck, 6; Yonkers, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-w-gilbart-dies-reserve-bank-awe-deputy-governor-of-federal.html | A. W. GILBART DIES; RESERVE BANK AWE; Deputy Governor of Federal Institution Here Which He Had Served Since 1914. | True | Special to THB New YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/budapest-pays-platform-fares.html | Budapest Pays Platform Fares. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-gauguin-tradition-madame-tahiti-by-andre-de-wissunt-with.html | The Gauguin Tradition; MADAME TAHITI. By Andre de WiSsunt. With decorations by Yvonne de Saint-Cyr. New York: William Farquhar Payson. $2. Latest Works of Fiction | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/columbia-crushes-lafayette-46-to-6-wide-variety-of-plays-used-to.html | COLUMBIA CRUSHES LAFAYETTE ,46 TO 6; Wide Variety of Plays Used to Overpower Leopards in Game at Baker Field. TWO SCORE ON LONG RUNS Stabley of Losers and Maniaci Sprint 71 Yards Apiece -- Montgomery Excels. COLUMBIA CRUSHES LAFAYETTE, 46 TO 6 | True | By Daniel C. McCarthy.BY Daniel C. McCarthy. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/coast-guard-prevails-turns-back-norwich-university-at-new-london-87.html | COAST GUARD PREVAILS.; Turns Back Norwich University at New London, 8-7. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/toronto-sextet-defeats-ottawa-triumphs-41-to-gain-sole-possession.html | TORONTO SEXTET DEFEATS OTTAWA; Triumphs, 4-1, to Gain Sole Possession of First Place in International Group. CAPTURES THIRD STRAIGHT Breaks Triple Tie for Lead -- Sands Scores Two Goals for the Victors. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/alabama-defeats-georgia-tech-129-howell-scores-both-touch-downs-for.html | ALABAMA DEFEATS GEORGIA TECH, 12-9; Howell Scores Both Touch- downs for Crimson Tide in Battle at Atlanta. VICTORS STAR ON DEFENSE Losers Tally When Davis Takes Ball Over Near Goal After 20-Yard Pass. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/james-g-darden-maryland-man-was-a-figure-in-teapot-dome-oil.html | JAMES G. DARDEN.; Maryland Man Was a Figure in Teapot Dome Oil Investigation. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/radicalism-wanes-in-corn-belt-area-wallace-speech-does-much-to.html | RADICALISM WANES IN CORN BELT AREA; Wallace Speech Does Much to Counteract Influence of Strike Leaders. MUCH DEPENDS ON SPEED Prompt Action on Loans and Corn-Hog Agreements Would Scotch Reno Efforts. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/murders-one-lover-weds-another-in-jail-prison-governor-and-public.html | MURDERS ONE LOVER, WEDS ANOTHER IN JAIL; Prison Governor and Public Prosecutor Among Those at Woman's Marriage in Sofia. | True | Special Corresrondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/archie-of-fintry-wins-novice-stake-milbank-dog-outstanding-in.html | ARCHIE OF FINTRY WINS NOVICE STAKE; Milbank Dog Outstanding in Springer Spaniel Field Trial at Huntington. MISS ELLIS ALSO SCORES Her Onward and Dragon Jim Gain First Two Places in Cocker Spaniel Competition. | True | By Henry R. Ilsley.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ramapo-trio-in-front-subdues-westfield-15-to-10-in-indoor-polo.html | RAMAPO TRIO IN FRONT.; Subdues Westfield, 15 to 10, in Indoor Polo Contest. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/auto-makers-expect-great-russian-trade-detroit-manufacturers-see.html | AUTO MAKERS EXPECT GREAT RUSSIAN TRADE; Detroit Manufacturers See Need of Financing Purchases by RFC. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/st-johns-is-victor-297-annapolis-eleven-downs-arnold-college-on.html | ST. JOHN'S IS VICTOR, 29-7.; Annapolis Eleven Downs Arnold College on Home Field. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/veterans-protest-slash-in-pensions-50-per-cent-cut-in-philippines.html | VETERANS PROTEST SLASH IN PENSIONS; 50 Per Cent Cut in Philippines Viewed as Penalty for Aiding Government. MEN WERE ASKED TO STAY Helped in Restoring Order After Spanish-American War and Are Now Destitute. | True | By Robert Aura Smith.special Correspondece, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/whooping-cranes-found-increasing-in-nebraska.html | Whooping Cranes Found Increasing in Nebraska | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/labor-party-finds-puzzle-in-norway-fascist-threat-and-possible-need.html | LABOR PARTY FINDS PUZZLE IN NORWAY; Fascist Threat and Possible Need for Compromise With Liberals Are Factors. SOCIALISTS SEE PITFALLS Problems of Minorities Have Been Illustrated for Them in Other Lands. | True | By Sidney Hertzberg.special Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/goltzukoewing.html | GoltzuKoewing. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/captain-mcormick-of-navy-dead-at-71-fought-under-dewey-in-battle-of.html | CAPTAIN M'CORMICK OF NAVY DEAD AT 71; Fought Under Dewey in Battle of Manila BayuHeld Several Posts in Philippines. | True | I Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/vienna-executioner-gets-pay-on-per-capita-basis.html | Vienna Executioner Gets Pay on Per Capita Basis | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/michigan-big-ten-leader-others-still-in-the-race.html | Michigan Big Ten Leader; Others Still in the Race | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/finish-newspaper-code-nra-officials-await-roosevelts-and-johnsons.html | FINISH NEWSPAPER CODE.; NRA Officials Await Roosevelt's and Johnson's Decision on It. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/retail-code-begins-dec-1-new-system-for-setting-prices-of-used-cars.html | RETAIL CODE BEGINS DEC. 1; New System for Setting Prices of Used Cars Held Fair to All | True | By John B. Hulett, Administrator Motor Vehicle Re- Tailing Code. Metropolitan New York District. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/william-e-westney.html | WILLIAM E. WESTNEY. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/our-foreign-service-pinched-financially-diplomats-and-consuls-with.html | OUR FOREIGN SERVICE PINCHED FINANCIALLY; Diplomats and Consuls, With Salaries Cut, Feel Also Hardships Caused by Fluctuating Exchange | True | By Clair Price. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/montclair-7-barringer-0.html | Montclair, 7; Barringer, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/trade-worries-germany-american-pact-spurs-move-to-heal-breach-with.html | TRADE WORRIES GERMANY.; American Pact Spurs Move to Heal Breach With Russia. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/michigan-planning-its-1934-campaign-lone-republican-in-the-state.html | MICHIGAN PLANNING ITS 1934 CAMPAIGN; Lone Republican in the State Administration Comes Out for Governorship. DEMOCRATS ARE SILENT Governor Comstock Believed to Want Job Again, but Some Leaders Think Him Weak. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/swim-suit-orders-ahead-business-largest-in-several-years-despite.html | SWIM SUIT ORDERS AHEAD.; Business Largest in Several Years Despite Price Increases. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/amtorg-sees-trade-rise-bogdanov-predicts-close-technical.html | AMTORG SEES TRADE RISE.; Bogdanov Predicts Close Technical Corporation. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-silent-empire-in-the-arctic-circle-there-a-visitor-found-friendly.html | A SILENT EMPIRE IN THE ARCTIC CIRCLE; There a Visitor Found Friendly Skies, Flowers and Men Who Thrive Amid Desolation SILENT EMPIRE IN THE ARCTIC There a Visitor Found Friendly Skies and Flowers, and Men Thriving Amid Desolation | True | By Russell Owen | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/upsala-wins-240-from-ny-aggies-counts-twice-in-first-and-final.html | UPSALA WINS, 24-0, FROM N.Y. AGGIES; Counts Twice in First and Final Periods to Capture Final Game of Season. ARCHER IS SCORING STAR Makes 45 and 50 Yard Touch- down Runs and Tosses Two Tallying Passes. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/penn-3-haverford-2.html | Penn. 3; Haverford, 2. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/davis-6-port-chester-0.html | Davis, 6; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fete-friday-to-aid-prosperity-shop-useful-articles-for-resale-to-be.html | FETE FRIDAY TO AID PROSPERITY SHOP; Useful Articles for Resale to Be Accepted as a Part Pay- ment for Admission. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/princeton-subdues-navy-eleven-130-as-40000-look-on-tigers-unleash.html | PRINCETON SUBDUES NAVY ELEVEN, 13-0, AS 40,000 LOOK ON; Tigers Unleash Sensational Attack in Closing Minutes and Register Twice. LeVAN PLAYS BRILLIANTLY Catches Long Passes by Rulon- Miller and Kadlic Leading Up to Two Touchdowns. JOHN MAKES FIRST SCORE Falls on Fumbled Ball Across Goal Line -- Spoffard Plunges 12 Yards for Second. PRINCETON DOWNS NAVY ELEVEN, 13-0 | True | By Joseph C. Nichols.special To the New York Times.by Joseph C. Nichols. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/judge-edward-c-orear-weds.html | Judge Edward C. O'Rear Weds. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rye-celebrates-a-bowery-night-members-of-apawamis-club-attend.html | RYE CELEBRATES A 'BOWERY NIGHT'; Members of Apawamis Club Attend Dinner Dance in Costumes of Gay '90s. NEAR EAST BENEFIT IS SET Exhibit of Work by Refugees to Be Held Tomorrow at Mrs. Haskins's Home. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/suit-demands-taxi-fare-tax-go-to-charity-english-law-of-1601.html | Suit Demands Taxi Fare Tax Go to Charity; English Law of 1601 Invoked by Cab Riders | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manchukuo-builds-its-own-airplanes-first-two-are-dedicated-at.html | MANCHUKUO BUILDS ITS OWN AIRPLANES; First Two Are Dedicated at Mukden and Will Be Put Into Service at Once. TRANSPORT GAINS RAPIDLY Concern With Monopoly Rights Has 'Flown' 8,881 Passengers in Nine Months. | True | By Lui Venator.special Correspondence, The New York Times | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/e-orange-beaten-by-columbia-high-loses-by-20-to-0-as-victors-stage.html | E. ORANGE BEATEN BY COLUMBIA HIGH; Loses by 20 to 0 as Victors Stage Second-Half Drive -- Ryan Tallies Twice. BELLEVILLE IN DEADLOCK Battles to 6-6 Tie With West Orange Eleven in Encounter on Home Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/federal-review-of-trade-electric-power-output-up-in-week-to-nov-11.html | FEDERAL REVIEW OF TRADE.; Electric Power Output Up in Week to Nov. 11 -- General Trend Off. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/boston-college-triumphs-12-to-9-rallies-in-third-period-with-70yard.html | BOSTON COLLEGE TRIUMPHS, 12 TO 9; Rallies in Third Period With 70-Yard Drive to Beat Western Maryland. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/threequarter-time-some-new-operettas-make-an-appearance-in-berlin.html | THREE-QUARTER TIME; Some New Operettas Make an Appearance In Berlin | True | CLAIRE TRASK. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/linden-high-7-hillside-0.html | Linden High, 7; Hillside, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/japan-asks-gods-for-a-royal-son-millions-pray-for-birth-of-male.html | JAPAN ASKS GODS FOR A ROYAL SON; Millions Pray for Birth of Male Child to Empress in the Next Months. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tulane-sets-back-kentucky-by-340-robertas-75yard-sprint-for.html | TULANE SETS BACK KENTUCKY BY 34-0; Roberta's 75-Yard Sprint for Touchdown Is High Light of Game at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mamaroneck-is-seeking-loan.html | Mamaroneck Is Seeking Loan. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-securities-listed-for-issue-ten-registration-statements-for.html | NEW SECURITIES LISTED FOR ISSUE; Ten Registration Statements for Total of $4,000,000 Filed Under Act. TWO FOR DISTILLERIES Bondholders Committee for U.S. Bond and Mortgage Cor- poration Enters Notice. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/france-cautiously-eyes-the-dictator-dissatisfied-with-her.html | FRANCE CAUTIOUSLY EYES THE DICTATOR; Dissatisfied With Her Parliament, She Craves a Strong Hand, Yet She Would Hold to Her Old Individualism FRANCE CONSIDERS THE DICTATOR Dissatisfied With Parliament, She Craves a Strong Hand, but Likes Her Individualism | True | By Robert Valeur | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/1jorothy-l-minsch-ledtohlbofll-_____-o-ceremony-performed.html | 1JOROTHY L. MINSCH lEDTOHLBOfll) ._____> o..; Ceremony Performed at St. Luke's Church, Montclair, by Rev. Luke White. SISTER IS MAID OF HONOR Smith College Classmates of the Bride Among Attendantsu yf°& Snyder Jr. Best Man. ooV-f- -.. | True | Special to Tail NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/russia-recognized.html | RUSSIA RECOGNIZED. | True | From The Cleveland Plain Dealer. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bach-and-wagner-for-musicians-aid-damrosch-directs-festival-concert.html | BACH AND WAGNER FOR MUSICIANS AID; Damrosch Directs Festival Concert in the Madison Square Garden. RELIEF FUND BENEFITTED Large Audience Takes Part in the Singing of 'A Mighty Fortress Is Our God.' | True | H.H. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/army-victor-120-after-hard-fight-crosses-pmc-goal-line-twice-in.html | ARMY VICTOR, 12-0, AFTER HARD FIGHT; Crosses P.M.C. Goal Line Twice in Final Period for Only Points of Game. BOTH SCORES BY BUCKLER His Run and Another by John- son Feature March That Ends With Second Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/roosevelt-pleased-by-steel-code-results-johnson-hails-industrys.html | Roosevelt Pleased by Steel Code Results; Johnson Hails Industry's Cooperation | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/chauffeurs-odd-habit-gets-him-life-sentence.html | Chauffeur's Odd Habit Gets Him Life Sentence | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/miss-amy-hayward-wed-baltimore-girl-is-bride-of-william-b-sawers-of.html | MISS AMY HAYWARD WED.; Baltimore Girl Is Bride of William B. Sawers of This City. | True | Special to THE NEW YORK TmiE. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/benefit-program-for-urban-league-hall-johnson-singers-rose.html | BENEFIT PROGRAM FOR URBAN LEAGUE; Hall Johnson Singers, Rose McClendon and Others to Appear on Saturday. AFRICAN DANCERS ON BILL Movel Entertainment Winning Widespread Support -- Young Women to Sell Flowers. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/frocks-for-frivolous-hours-are-made-to-fascinate-by-wireless-from.html | FROCKS FOR FRIVOLOUS HOURS ARE MADE TO FASCINATE; By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/urge-argentina-to-act-political-leaders-favor-recogni-tion-of.html | URGE ARGENTINA TO ACT.; Political Leaders Favor Recognition of Soviet Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/vigor-and-growth-in-william-rose-benets-new-poems-starry-harness-by.html | Vigor and Growth in William Rose Benet's New Poems; STARRY HARNESS. By William Rose Benet. 111 pp. New York: Duffield & Green. $2. | True | P.H. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/british-royalty-selects-christmas-card-designs.html | British Royalty Selects Christmas Card Designs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/louisiana-state-tops-mississippi-by-310-thirdperiod-drive-features.html | LOUISIANA STATE TOPS MISSISSIPPI BY 31-0; Third-Period Drive Features Decisive Triumph in Baton Rouge Game. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/an-american-master-of-bird-lore-frank-m-chapmans-autobiography.html | An American Master of Bird Lore; Frank M. Chapman's Autobiography Records a Life Spent in the Study Of "Nature's Most Eloquent Expression" AUTOBIOGRAPHY OF A BIRD- LOVER. By Frank M. Chapman. 420 pp. Illustrated from photo- graphs, with four color plates. New York: D. Appleton-Century Company. $3.75. Master of Bird Lore | True | By Brooks Atkinson | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mile-chanel-to-wed-her-business-partner-once-refused-the-duke-of.html | Mile. Chanel to Wed Her Business Partner; Once Refused the Duke of Westminster | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/alex-hamilton-6-childrens-vil-0.html | Alex. Hamilton, 6; Children's Vil., 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/2-theatre-parties-for-welfare-need-performance-will-aid.html | 2 THEATRE PARTIES FOR WELFARE NEED; Performance Tomorrow Will Aid Social Service of St. Luke's Hospital. ANOTHER TUESDAY NIGHT ' Her Master's Voice' Taken Over to Raise Funds for Berkshire Industrial Farm. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/housing-body-formed-ickes-heads-emergency-corpora-tion-for-slum.html | HOUSING BODY FORMED.; Ickes Heads Emergency Corpora- tion for Slum Removal. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-zealand-idle-resist-relief-plan-unemployment-board-fearing-to.html | NEW ZEALAND IDLE RESIST RELIEF PLAN; Unemployment Board, Fearing to Demoralize Jobless, Tries Piecework Program. NATIONAL SCHEME LACKING Odds and Ends of Work Irk Both Laborers and Executives by Their Futility. | True | Special Correspondence, THE NEW YORK TIMES.AUCKLAND, N.Z., Oct. 21 | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/pitt-pass-downs-nebraska-6-to-0-shedloskys-lastperiod-toss-to.html | PITT PASS DOWNS NEBRASKA, 6 TO 0; Shedlosky's Last-Period Toss to Nicksick Drops Huskers From Unbeaten Ranks. LOSERS SHINE ON DEFENSE Check Panthers Repeatedly, Twice on 2-Yard Line -- 25,000 at Game. PITT PASS DOWNS NEBRASKA, 6 TO 0 | True | By Arthur J. Daley.special To the New York Times.by Arthur J. Daley. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/harvard-prevails-over-brown-126-litman-shines-for-crimson-scoring.html | HARVARD PREVAILS OVER BROWN, 12-6; Litman Shines for Crimson, Scoring in the First and Third Periods. KARABAN IS LOSERS' ACE Plunges Across in Second From 3-Yard Mark -- 18,000 See Hard-Fought Battle. HARVARD VICTOR OVER BROWN, 12-6 | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bullitts-uncle-calls-recognition-a-disgrace.html | Bullitt's Uncle Calls Recognition a Disgrace | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/van-de-waterucole.html | Van De WateruCole. | True | Special to THE NEW YORK TIMES. 1 | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fingerprint-in-new-plan-federal-bureau-evolves-a-simplified-system.html | FINGERPRINT IN NEW PLAN; Federal Bureau Evolves A Simplified System In War on Crime | True | By Oliver McKee Jr. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/acclaimed-at-savannah-tells-30000-in-stadium-we-are-on-the-way.html | ACCLAIMED AT SAVANNAH; Tells 30,000 in Stadium 'We Are on the Way' Toward Recovery. EXPERIMENTS DEFENDED He Points to the History of 1776 to Justify the Doctrine of Change. HIS HOPES ON RUSSIA TOLD Chief Motive 'Strengthening' of Peaceful Purposes of the World, He Declares. PRESIDENT ASSAILS THOSE WHO DOUBT | True | From a Staff Correspondent. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/warning-to-japan-seen-brazilian-papers-say-present-soviet-is-not.html | WARNING TO JAPAN SEEN.; Brazilian Papers Say Present Soviet Is Not Lenin's. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/three-killed-in-german-wreck.html | Three Killed in German Wreck. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/argentine-poloists-win.html | Argentine Poloists Win. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/colorado-banks-fear-restrictions-insuring-of-deposits-expected-to.html | COLORADO BANKS FEAR RESTRICTIONS; Insuring of Deposits Expected to Take Toll, Although They Are Solvent. MAY LOSE BEST MEN Restrictions on Activities of Officers Will Affect Many State Institutions. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/railroads-defend-doorservice-plan-prr-and-three-other-lines-argue.html | RAILROADS DEFEND DOOR-SERVICE PLAN; P.R.R. and Three Other Lines Argue for Collection and Delivery Free. BRIEF FILED WITH I.C.C. Loss in Short-Haul Business Cited in Move to Regain Traffic Captured by Trucks. RAILROADS DEFEND POOR-SERVICE PLAN | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/domination-of-the-home-by-men-is-fought-by-the-militant-feminist.html | Domination of the Home by Men Is Fought By the Militant Feminist Party of Brazil | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dollar-steadier-in-paris.html | Dollar Steadier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/resettlement-of-america.html | RESETTLEMENT OF AMERICA. | True | By Secretary Wallace, In A Speech Before the Association of Land Grant Colleges At Chicago. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dry-goods-sales-steadily-climbing-officials-of-national-group-tell.html | DRY GOODS SALES STEADILY CLIMBING; Officials of National Group Tell Johnson Rise in the Trade Continues. FARMER BUYING INCREASED M. Schapp Declares Stores in Agricultural States Show Steady Improvement. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-england-that-mr-jorrocks-knew-jorrocks-england-by-an-thony.html | The England That Mr. Jorrocks Knew; JORROCKS ENGLAND. By An- thony Steel, Fellow of Christ's College, Cambridge, with 12 Plates from Contemporary Prints and Drawings, 303 pages. New York: E.P. Dutton & Co. $2.50. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stars-and-stripes-searching-the-current-plays-for-evidence-of-their.html | STARS AND STRIPES; Searching the Current Plays for Evidence Of Their National Spirit -- The Lennox Rohinson Complaint | True | By Brooks Atkenson. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rfcs-first-banking-partner-in-detroit-reports-profits-made-and-no.html | RFC's First Banking Partner, in Detroit, Reports Profits Made and No Interference | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mount-st-michaels-wins-defeats-bronxville-eleven-200-for-its-sixth.html | MOUNT ST. MICHAELS WINS.; Defeats Bronxville Eleven, 20-0, for Its Sixth Victory. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manchukuo-fingerprints-coolies.html | Manchukuo Fingerprints Coolies | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/when-russia-withheld-recognition-from-us-after-our-revolution-it-to.html | WHEN RUSSIA WITHHELD RECOGNITION FROM US; After Our Revolution It Took St. Petersburg Nearly Three Decades to Agree to Diplomatic Relations | True | By Isidore Abramowitz. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bondcalling-best-for-a-week-in-1933-two-big-future-retirements.html | BOND-CALLING BEST FOR A WEEK IN 1933; Two Big Future Retirements Besides Additions to List for November. INDUSTRIALS LEAD MONTH $2,000,000 of American Sugar Co. and $28,020,000 of Bond Pool Largest Announced. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/st-benedicts-plays-tie-battles-to-77-deadlock-against-pennington.html | ST. BENEDICT'S PLAYS TIE.; Battles to 7-7 Deadlock Against Pennington Eleven. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-adolescent-adolescence-lifes-springcleaning-time-by-beverley-r.html | The Adolescent; ADOLESCENCE. Life's Spring-Cleaning Time. By Beverley R. Tucker. 121 pp. Boston: The Stratford Company. $1.25. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/americans-chief-wagner-fans.html | Americans Chief Wagner Fans. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lowers-voting-age-catalonia-extends-ballot-to-young-married-folk.html | LOWERS VOTING AGE.; Catalonia Extends Ballot to Young Married Folk. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-tenors-diagnosis-martini-who-sings-300-songs-from-memory.html | A TENOR'S DIAGNOSIS; Martini, Who Sings 300 Songs From Memory, Discusses Broadcasting | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-dance-native-talent.html | The Dance: Native Talent | True | By John Martin. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/soviet-debt-talks-will-start-monday-state-department-directs-our.html | SOVIET DEBT TALKS WILL START MONDAY; State Department Directs Our Diplomats to Recognize the Soviet Colleagues Abroad. MOSCOW ACCEPTS BULLITT Litvinoff Gives Luncheon for Cabinet and Other Officials Connected With Recognition. SOVIET DEBT TALKS WILL START MONDAY | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/optimism-is-voiced-by-retail-leaders-sales-gains-in-last-two-weeks.html | OPTIMISM IS VOICED BY RETAIL LEADERS; Sales Gains in Last Two Weeks Commented Upon in Survey by Association. PATIENCE URGED BY HAHN Mr. Schaap Points to Improved State of Farmer -- Prospects Viewed by Mr. Petree. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/business-activity-up-about-40-of-firms-report-gains-to-credit.html | BUSINESS ACTIVITY UP.; About 40% of Firms Report Gains to Credit Association. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/calles-says-clergy-spur-student-riots-mexican-finance-head-asserts.html | CALLES SAYS CLERGY SPUR STUDENT RIOTS; Mexican Finance Head Asserts 'Revolutionary Workmen' May End Outbreaks. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/newspaper-guild-formed-in-london-rd-blumenfeld-its-founder-is.html | NEWSPAPER GUILD FORMED IN LONDON; R.D. Blumenfeld, Its Founder, Is Master of Company of Newspaper Makers. UNITES WITH 'STATIONERS' Two Great Sections of the In- dustry to Be Brought Together Under One Roof and Head. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tahitis-selfgoverning-lepers-attain-a-measure-of-happiness.html | TAHITI'S SELF-GOVERNING LEPERS ATTAIN A MEASURE OF HAPPINESS | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stuart-is-named-by-kennel-group-will-head-committee-picked-to-make.html | STUART IS NAMED BY KENNEL GROUP; Will Head Committee Picked to Make Nominations of Three New Directors. | True | By Henry R. Ilsley. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fear-boy-canoeist-lost-parents-identify-rifle-found-it-craft-40.html | FEAR BOY CANOEIST LOST; Parents Identify Rifle Found it Craft 40 Miles From Home. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/braelowuplain-.html | BraelowuPlain. , | True | Special to THE New YOHK Tmzs. , | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fosteruwatson.html | FosteruWatson. | True | Special to THI NBW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/litvinoff-needs-valuta-to-complete-new-deal-after-recognition.html | LITVINOFF NEEDS VALUTA TO COMPLETE NEW DEAL; After Recognition Victory, Commissar Stays On in Washington to Seek Credits to Promote Trade. SOVIET PLEDGES VOLUMINOUS Moscow Drops Argument of Independence Of Third International in Making Anti-Propaganda Promises. | True | By Edwin L. James. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/urges-schools-send-pupils-to-church-dr-manning-wants-them-excused.html | URGES SCHOOLS SEND PUPILS TO CHURCH; Dr. Manning Wants Them Excused From Classes to Get Religious Training. TEACHERS HEAR BISHOP He Offers Use of Cathedral to Protestant Group -- Catholics and Jews at Luncheon. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stony-brook-6-long-beach-0.html | Stony Brook, 6; Long Beach, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/medieval-spain-strides-into-the-new-age-forgetting-past-glories-her.html | MEDIEVAL SPAIN STRIDES INTO THE NEW AGE; Forgetting Past Glories, Her Youth Is Leading the Way Toward Social Freedom and the People Look to a Greater Destiny | True | By Anita Brenner | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/westbury-eleven-triumphs-by-7-to-3-overcomes-la-salle-ma-as.html | WESTBURY ELEVEN TRIUMPHS BY 7 TO 3; Overcomes La Salle M.A. as Pasquarelli Goes Across in the Third Period. STONY BROOK ON TOP, 6-0 Watt Stages 50-Yard Dash for Touchdown to Decide Clash With Long Beach Team. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/florida-prepares-for-tourist-trade-advertising-campaign-recov-ery.html | FLORIDA PREPARES FOR TOURIST TRADE; Advertising Campaign, Recov- ery and International Situ- ation Expected to Help. DOLLAR DROP ALSO AN AID State Planning Wide and Varied Attractions for Anticipated Influx of Visitors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mardeivschneider.html | Mardeiv-Schneider. | True | Special to THB NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stanford-triumphs-337-96yard-run-is-feature.html | Stanford Triumphs, 33-7; 96-Yard Run Is Feature | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/pact-with-soviet-enthuses-italy-mussolinis-paper-links-it-with.html | PACT WITH SOVIET ENTHUSES ITALY; Mussolini's Paper Links It With Progress of His Own and Roosevelt's Reforms. WORLD TRADE BOON SEEN ' Consolidation of Peace' Is Pre- dicted, Especially in Far East Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bloomfield-high-tops-nutley-126-remains-undefeated-but-fin-ally-is.html | BLOOMFIELD HIGH TOPS NUTLEY, 12-6; Remains Undefeated, but Fin- ally Is Score Upon -- Other New Jersey Results. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/2-british-planes-crash-two-fliers-are-killed-in-mishap-to-squadron.html | 2 BRITISH PLANES CRASH.; Two Fliers Are Killed in Mishap to Squadron in France. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/steele-wrestles-tomorrow.html | Steele Wrestles Tomorrow. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sailing-dates-set-for-holiday-mail-coupled-with-list-is-plea-that.html | SAILING DATES SET FOR HOLIDAY MAIL; Coupled With List Is Plea That the Public Post Christmas Packages Promptly. NOV. 27 FIXED FOR CHINA Parcels Must Be Sent Earlier Than Newspapers, Letters and Cards. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rare-storks-found-in-kenya.html | Rare Storks Found in Kenya. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gunman-and-officer-slain-in-miami-duel-pennsylvania-youth-is-held.html | GUNMAN AND OFFICER SLAIN IN MIAMI DUEL.; Pennsylvania Youth Is Held After His Companion Falls in Police Attack. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/foreign-exchange-saturday-nov-18-1933.html | FOREIGN EXCHANGE Saturday, Nov. 18, 1933. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/londons-active-mart-for-foreign-currency-speculation-in-all-the.html | LONDON'S ACTIVE MART FOR FOREIGN CURRENCY; Speculation in All the Moneys of the World Goes On, But Commercial Settlements Make Much Trading | True | By W.f. Spalding. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/jobs-from-the-government.html | JOBS FROM THE GOVERNMENT. | True | From The Omaha World-Herald. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mercersburgs-eleven-lost-only-3-in-20-games.html | Mercersburg's Eleven Lost Only 3 in 20 Games | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/leslieumeredith-i.html | LeslieuMeredith. i | True | Special to THE NEW YOBK TUBES. I | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/womans-face-in-kiln-scares-brickmakers-vision-which-appears-when.html | WOMAN'S FACE IN KILN SCARES BRICK-MAKERS; Vision Which Appears When Fire Is Lighted, Vanishes When It Dies, Is on Curious Tile. | True | Special Corresoondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/golf-change-discussed-proposal-to-increase-field-in-us-from-32-to.html | GOLF CHANGE DISCUSSED.; Proposal to Increase Field in U.S. From 32 to 64 Expected. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-frailties-of-lady-blessington-michael-sadleirs-portrait-of-the.html | The Frailties of Lady Blessington; Michael Sadleir's Portrait of the Celebrated Early Nineteenth Century Beauty, Sold to and Bought by the Highest Bidder THE STRANGE LIFE OF LADY BLESSINGTON. By Michael Sadleir. 370 pp. Illustraated, New York: Little Brown & Co. $3.50. Lady Blessington | True | By P.w. Wilson | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bonds-irregular-federal-list-off-corporation-issues-in-upward-trend.html | BONDS IRREGULAR, FEDERAL LIST OFF; Corporation Issues in Upward Trend on Stock Exchange -- Rally in Local Transit Group. GAINS IN FOREIGN LOANS' Gold-Payment' Obligations Are Sharply Higher -- Prices Hold Steady on the Curb. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/paintings-attract-americans-in-paris-prince-henry-xxxiii-of-reuss.html | PAINTINGS ATTRACT AMERICANS IN PARIS; Prince Henry XXXIII of Reuss Is Host at Exhibit at Jean Charpentier Galleries. | True | By May Birkhead.special Correspondence, The New York Times | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/richmond-beats-vmi-gains-third-consecutive-victory-over-cadet.html | RICHMOND BEATS V.M.I.; Gains Third Consecutive Victory Over Cadet Eleven, 15-0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dr-charles-e-sayre-surgeon-was-former-professor-at-northwestern.html | DR. CHARLES E. SAYRE.; Surgeon Was Former Professor at Northwestern University. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rome-opposed-to-geneva.html | Rome Opposed to Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/an-old-castles-fairy-legend.html | AN OLD CASTLE'S FAIRY LEGEND | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/in-classroom-and-on-campus-when-youth-goes-to-the-movies-according.html | IN CLASSROOM AND ON CAMPUS; When Youth Goes to the Movies, According to a Sociologist, It Is Eagerly Taking Notes on Life | True | By Eunice Barnard. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wisconsin-farm-strike-truce.html | Wisconsin Farm Strike Truce. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ends-life-on-second-try-man-who-once-dragged-fiancee-under-train.html | ENDS LIFE ON SECOND TRY.; Man Who Once Dragged Fiancee Under Train Found Hanged. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sound-money-phalanx-fortifies-white-house-coincidence-or-happy.html | SOUND MONEY PHALANX FORTIFIES WHITE HOUSE; Coincidence or Happy Accident of Call- ing in Smith, Baruch, Morgan and Taylor Viewed as Reassuring. ROOSEVELT STANDS BY CREDIT President Adheres to Treasury Policy Despite Rumors Cast Up by Acheson's Departure And the Elevation of Morgenthau. | True | By Arthur Krock. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mark-100-years-of-psi-upsilon-fraternity-men-and-alumni-to-observe.html | MARK 100 YEARS OF PSI UPSILON; Fraternity Men and Alumni to Observe Centennial at Union College This Week. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/esther-middleton-plahs-her-bridal-new-jersey-girl-will-be-wed-to.html | ESTHER MIDDLETON PLAHS HER BRIDAL; New Jersey Girl Will Be Wed to George A. White in Ceremony Saturday. SISTER WILL ATTEND HER Douglas Alford of West Orange to Be Best Man to His Nephew in Hillside. | True | Special to THE NEW TOEK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/duke-vanquishes-north-carolina-32000-a-record-crowd-see-blue-devils.html | DUKE VANQUISHES NORTH CAROLINA; 32,000, a Record Crowd, See Blue Devils Overwhelm Tar Heels, 21 to 0. HENDRICKSON IS STAR Scores Two Touchdowns for Via- tors -- Cox Intercepts Forward Pass and Also Tallies. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/behind-the-revolts-in-cuba-lies-the-problem-of-sugar-demoralization.html | BEHIND THE REVOLTS IN CUBA LIES THE PROBLEM OF SUGAR; Demoralization of the Island's Main Industry Has Resulted in Human Distress and the Demand for Great Economic Changes BEHIND THE REVOLTS IN CUBA LIES THE PROBLEM OF SUGAR | True | By Russell B. Porter. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/an-epic-tale-of-the-revolution-kenneth-robertss-sequel-to-his-novel.html | An Epic Tale of the Revolution; Kenneth Roberts's Sequel to His Novel of the War for Independence RABBLE IN ARMS. By Kenneth Roberts. 870 pp. New York: Doubleday. Doran & Co. $2.50. | True | By Margaret Wallace | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-gallant-betsy-ann-the-log-of-the-betsy-ann-by-frederick-way-jr.html | The Gallant Betsy Ann; THE LOG OF THE BETSY ANN. By Frederick Way Jr. Illus- trated With Photographs by Paul Briol. 293 pp. New York: Robert M. McBride & Co. $2.75. | True | ELLEN L. BUELL. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/belleville-6-west-orange-6.html | Belleville, 6; West Orange, 6. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-italian-operas-two-works-by-cicognini-and-la-rotella-chosen-for.html | NEW ITALIAN OPERAS; Two Works by Cicognini and La Rotella Chosen for Stage Productions After Tests | True | By Raymond Hall. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/crowe-trophy-awarded-to-ball-sprint-star.html | Crowe Trophy Awarded To Ball, Sprint Star | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/curtis-triumphs-over-clinton-60-scores-in-closing-minutes-on.html | CURTIS TRIUMPHS OVER CLINTON, 6-0; Scores in Closing Minutes on Plunges by Moral, Goodell and Narbutis. SEWARD PARK VICTOR, 12-0 Defeats Commerce on Tallies by Levine and Pollack -- Other School Results. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/america-and-russia.html | AMERICA AND RUSSIA. | True | By Maxim Litvinoff, Foreign Commissar of the U.s.s.r., Speaking At the National Press Club. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/havana-prepares-for-new-uprising-guards-increased-although.html | HAVANA PREPARES FOR NEW UPRISING; Guards Increased, Although President Grau Sees Order Re-established in Cuba. WELLES HALTS IN ATLANTA Ambassador Expects Roosevelt to Issue Statement After Talk at Warm Springs. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/report-of-the-operations-of-the-steel-industry-code-to-the.html | Report of the Operations of the Steel Industry Code to the President | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/exhibit-of-old-pianos.html | EXHIBIT OF OLD PIANOS | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/pardoned-turks-return-to-old-habits-and-prison.html | Pardoned Turks Return To Old Habits and Prison | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ohio-steel-output-rises-material-for-new-autos-causes.html | OHIO STEEL OUTPUT RISES; Material for New Autos Causes Contra-Seasonal Spurt. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/colgate-rallies-to-top-syracuse-2-touchdowns-in-last-period-bring.html | COLGATE RALLIES TO TOP SYRACUSE; 2 Touchdowns in Last Period Bring Victory by 13-3 Before 15,000. McDONOUGH IN LONG RUN Dashes 70 Yards to Tally After Kern Passes to Anderson for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nyma-eleven-loses-bows-to-wenonah-military-acad-emy-120-in-closing.html | N.Y.M.A. ELEVEN LOSES.; Bows to Wenonah Military Academy, 12-0, in Closing Game. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/flushing-crushes-jamaica-high-430-captures-13th-annual-battle-to.html | FLUSHING CRUSHES JAMAICA HIGH, 43-0; Captures 13th Annual Battle to Conclude Its Regular Season Undefeated. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/future-of-spain-in-catalan-hands-big-victory-for-separatists-in.html | FUTURE OF SPAIN IN CATALAN HANDS; Big Victory for Separatists in Cortes Election Might Lead to National Dictatorship. MACIA'S POWER MENACED Conservative Reaction to Social Reforms Threatens President of 'Pocket State.' | True | By Frank L. Kluckhohn.wireless To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/diet-kitchen-to-gain-by-concert-on-dec-5-women-prominent-in-society.html | DIET KITCHEN TO GAIN BY CONCERT ON DEC. 5; Women Prominent in Society Are Patronesses of 31st Annual Benefit. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/herriot-writes-on-step-stresses-world-significance-in.html | HERRIOT WRITES ON STEP.; Stresses World Significance in American-Russian Accord. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tales-of-the-east-by-somerset-maugham-ah-king-by-w-somerset-maug.html | Tales of the East by Somerset Maugham; AH KING. By W. Somerset Maug- ham. 306 pp. Garden City: Doubleday, Doran & Co. $2.50. | True | FRED T. MARSH. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/warns-low-number-autoists.html | Warns 'Low Number' Autoists. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/california-downs-idaho-triumphs-60-keefer-crossing-vandals-goal.html | CALIFORNIA DOWNS IDAHO.; Triumphs, 6-0, Keefer Crossing Vandals' Goal Line. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bankers-in-kansas-see-threat-in-law-fear-glasssteagull-measure-will.html | BANKERS IN KANSAS SEE THREAT IN LAW; Fear Glass-Steagall Measure Will Close Many Banks in Small Towns. ORGANIZE FOR PROTECTION Many Seeking State Charters to Avoid Deposit Guaranty Provision of Bill. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/southwestern-ties-00-battles-to-scoreless-deadlock-with-chattanooga.html | SOUTHWESTERN TIES, 0-0.; Battles to Scoreless Deadlock With Chattanooga at Memphis. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/borah-starts-east-today-he-will-speak-here-thursday-at-litvinoff.html | BORAH STARTS EAST TODAY; He Will Speak Here Thursday at Litvinoff Dinner. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/state-liquor-rule-disputed-in-oregon-control-challenged-under-con.html | STATE LIQUOR RULE DISPUTED IN OREGON; Control Challenged Under Con- stitutional Provision for Home Rule. LEGISLATURE IS CALLED Special Commission Will Report, but New Question Must Go to the Courts. | True | By Wallace S. Wharton.editorial Corrrespondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/france-to-germany.html | FRANCE TO GERMANY. | True | By Albert Sarraut, Premier of France, Before the Chamber of Deputies. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sees-antisemitism-deeprooted-in-reich-berenger-says-hitlers-policy.html | SEES ANTI-SEMITISM DEEPROOTED IN REICH; Berenger Says Hitler's Policy Satisfies Average German -- Stresses Mixed Race. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tarrytown-team-defeats-tuckahoe-washington-irving-high-stays.html | TARRYTOWN TEAM DEFEATS TUCKAHOE; Washington Irving High Stays Unbeaten by 26-0 Victory -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/carlton-denies-merger-western-union-official-back-explains-london.html | CARLTON DENIES MERGER.; Western Union Official, Back, Explains London Office Plan. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fordumason.html | ForduMason. | True | Special to THS NKW TOKK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/state-scholarships-lure-the-unemployed.html | STATE SCHOLARSHIPS LURE THE UNEMPLOYED | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/public-hearing-set-on-distilling-code-agreement-providing-federal.html | PUBLIC HEARING SET ON DISTILLING CODE; Agreement Providing Federal Control Will Be Discussed Next Friday. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stocks-open-irregularly-higher-then-drift-within-a-narrow-range-the.html | Stocks Open Irregularly Higher, Then Drift Within a Narrow Range -- The Dollar Falls Again. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/closed-shop-held-violation-of-nra-manufacturers-analysis-of-law.html | CLOSED SHOP HELD VIOLATION OF NRA; Manufacturers' Analysis of Law Shows Exclusive Labor Rights Not Permitted. WHALEN GETS PROTEST Butler System Is Accused of Attempt to Interfere With Collective Agreements. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lasthalf-drive-wins-for-temple-watts-registers-in-third-end-fourth.html | LAST-HALF DRIVE WINS FOR TEMPLE; Watts Registers in Third end Fourth Quarters to Beat W. and J. by 13 to 0. PASS BRINGS FIRST SCORE Quarterback Goes Around End to Account for Second Touch- down Before 8,000 Fans. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/woman-hunted-in-woods-300-boy-scouts-conduct-search-in-orange.html | WOMAN HUNTED IN WOODS; 300 Boy Scouts Conduct Search in Orange Mountains. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/arrives-at-warm-springs.html | Arrives at Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/panamanians.html | PANAMANIANS. | True | MAX HENRICI. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/french-buy-more-pistols-proposed-tax-on-firearms-boosts-sale-of.html | FRENCH BUY MORE PISTOLS; Proposed Tax on Firearms Boosts Sale of Them. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/future-held-dark-for-exiled-jews-dr-billikopf-says-survey-shows.html | FUTURE HELD DARK FOR EXILED JEWS; Dr. Billikopf Says Survey Shows Poor Economic Outlook for Refugees in Europe. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hearing-asked-for-capone.html | Hearing Asked for Capone. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/british-colombia-revives-road-plan-our-18000000-fund-for-work-on.html | BRITISH COLOMBIA REVIVES ROAD PLAN; Our $18,000,000 Fund for Work on Midnight Sun High- way Renews Interest. WOULD LINK UP ALASKA Proponents Envision Ribbon of Concrete From Arctic Circle to Buenos Aires. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/w-r-colclough-is-buried.html | W. R. Colclough Is Buried. | True | Special to THE NEW YORK Trass. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/both-sides-hail-recognition-pact-washington-finds-best-of-terms.html | BOTH SIDES HAIL RECOGNITION PACT; Washington Finds Best of Terms While Soviet Sees No Principles Yielded. JAPAN ONE OF FACTORS Claim Over Siberian Expedition Dropped Because Motive Was Watch on Japan. | True | By Walter Duranty.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/st-vincents-in-front-defeats-la-salle-eleven-by-127-at-latrobe-pa.html | ST. VINCENT'S IN FRONT.; Defeats La Salle Eleven by 12-7 at Latrobe, Pa. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ismael-montes-patriot-is-dead-general-and-twice-president-of.html | ISMAEL MONTES, PATRIOT, IS DEAD; General and Twice President of Bolivia Was Head of Its Central Bank. TOOK PART IN THREE WARS Became III During Survey of Chaco Situation -- Had Served Nation in Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lindbergh-reveals-view-says-reticence-on-plans-is-to-avoid-becoming.html | LINDBERGH REVEALS VIEW.; Says Reticence on Plans Is to Avoid Becoming Slave to Public. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/title-run-to-williams-wins-little-three-crosscountry-crown-with-27.html | TITLE RUN TO WILLIAMS.; Wins Little Three Cross-Country Crown With 27 Points. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rose-shows-speed-in-psal-swim-far-rockaway-star-sprints-100-in-0564.html | ROSE SHOWS SPEED IN P.S.A.L. SWIM; Far Rockaway Star Sprints 100 in 0.56.4, the Fastest Time of Season. TWO OTHER MARKS FALL Evander Relay Team Cuts Fig- ures for the 200 While Jordan Excels in Fancy Dive. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Undertone Continues Strong. FRENCH LIST HOLDS FIRM Operators, However, Maintain Cautious Attitude -- Prices Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mount-hermon-bows-120-trails-williston-academy-in-its-first-game-in.html | MOUNT HERMON BOWS, 12-0; Trails Williston Academy in Its First Game in 35 Years. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/diluted-whisky-is-found-useful-its-sale-on-same-terms-as-wine-is.html | Diluted Whisky Is Found Useful; Its Sale on Same Terms as Wine Is Advocated | True | YANDELL HENDERSON, | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rare-art-objects-that-graced-a-home-pieces-by-old-world-craftsmen.html | RARE ART OBJECTS THAT GRACED A HOME; Pieces by Old World Craftsmen Gathered By Thomas F. Ryan Are Now on View RARE ART OBJECTS FROM A HOME | True | By Walter Rendell Storey | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/plainfield-0-westfield-0.html | Plainfield, 0; Westfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/liquor-licenses-ready-this-week-state-board-to-begin-giving-out.html | LIQUOR LICENSES READY THIS WEEK; State Board to Begin Giving Out Permits to Wholesale and Retail Stores. RUSH BY CAFES ABATES Only 110 Applications to Sell Drinks Received Out of 6,000 Blanks Issued. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-childrens-books-the-story-of-beowulf-retold-from-the-ancient.html | New Children's Books; THE STORY OF BEOWULF RETOLD FROM THE ANCIENT EPIC. By Strafford Riggs. Decorated by Henry C. Pitz. 84 pp. New York: D. Appleton-Century Company, Inc. $2.50 New Children's Books | True | By Anne T. Eaton | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/more-rialto-gossip.html | MORE RIALTO GOSSIP | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/laguardia-plans-city-beer-gardens-on-vienna-model-we-hopes-to-build.html | LAGUARDIA PLANS CITY BEER GARDENS ON VIENNA MODEL; We Hopes to Build Cafes for 'Wholesome Recreation' on Banks of the Harlem. PROFITS TO BE RULED OUT Wants Prices Kept Down and Quality of the Music Up -- Many Would Get Jobs. NOT WORRIED BY FINANCES Told of New Tax Ruling, He Says He Is Ready for 'Any and Every Emergency.' | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sheiber-loses-in-upset-top-seeded-entrant-bows-to-knopp-in-handball.html | SHEIBER LOSES IN UPSET.; Top Seeded Entrant Bows to Knopp in Handball Title Play. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/providence-in-van-1813-comes-from-behind-twice-to-win-from-lowell.html | PROVIDENCE IN VAN, 18-13.; Comes From Behind Twice to Win From Lowell Textile Eleven. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/activity-of-nazis-stirs-scandinavia-sweden-formerly-closely-tied-to.html | ACTIVITY OF NAZIS STIRS SCANDINAVIA; Sweden, Formerly Closely Tied to Germany, Is Now Bitter Against Hitler Rule. SCHLESWIG IS AN ISSUE Rumored Reich Plan to Retake Province Has Excited Spirit of Militarism. | True | By Alma Luise Olson.special Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lebanon-valley-wins-conquers-orexel-eleven-by-16-to-6-feeser-stars.html | LEBANON VALLEY WINS.; Conquers Orexel Eleven by 16 to 6 -- Feeser Stars. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/i-miss-violet-james-wed-boston-girl-is-bride-of-gordon-f-i-gilmore.html | I MISS VIOLET JAMES WED.; ' Boston Girl Is Bride of Gordon F. i Gilmore of Buffalo. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-jungle-romance-by-dr-ditmars-the-forest-of-adventure-by-raymond-l.html | A Jungle Romance by Dr. Ditmars; THE FOREST OF ADVENTURE. By Raymond L. Ditmars. Illus- trated with Photographs. Jacket by Boris Artzybasheff. 258 pp. New York: The Macmillan Com- pany. $2.50. | True | ANITA MOFFETT. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/michigan-battles-to-scoreless-tie-minnesota-holds-wolverines-to.html | MICHIGAN BATTLES TO SCORELESS TIE; Minnesota Holds Wolverines to Deadlock Before 65,000 at Ann Arbor. MICHIGAN BATTLES TO SCORELESS TIE | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ban-on-young-thanksgiving-beggars-asked-holiday-desecrated-by-them.html | Ban on Young Thanksgiving Beggars Asked; Holiday Desecrated by Them, Mayor Is Told | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mrs-ce-taft-86-dies-in-new-jersey-her-father-was-a-justice-in.html | MRS. C.E. TAFT, 86, DIES IN NEW JERSEY; Her Father Was a Justice in Colorado and a Founder of Republican Party. SHE OPPOSED PROHIBITION Was Regent of D.A.R. Chapter Here and Assisted Many Service Organizations. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/alice-l-webster-greenwich-bride-wed-to-eddy-bennett-jenner-in.html | ALICE L. WEBSTER GREENWICH BRIDE; Wed to Eddy Bennett Jenner in Church Ceremony in Connecticut Town. RECEPTION AT HER HOME Julia Webster, Her Cousin, Is Maid of HonoruBrother Gives Her in Marriage. | True | Special to THE NEW TORE TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/25th-bridal-anniversary-mr-and-mrs-henry-a-alker-mark-event-with.html | 25TH BRIDAL ANNIVERSARY.; Mr. and Mrs. Henry A. Alker Mark Event With Dinner Dance. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wesleyan-conquers-rochester-by-15-to-0-barton-accounts-for-2-touch.html | WESLEYAN CONQUERS ROCHESTER BY 15 TO 0; Barton Accounts for 2 Touch- downs on Heavy Field Spotted With Ice. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/worlds-lost-gold-amounts-to-more-than-eleven-billions-some-is-lost.html | WORLD'S 'LOST' GOLD AMOUNTS TO MORE THAN ELEVEN BILLIONS; Some Is Lost, Hoarded or Turned Into Jewelry, and Much Has Gone to India | True | By Don Glassman. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/financial-notes.html | FINANCIAL NOTES. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/style-show-to-aid-riverside-nursery-junior-committee-will-serve-as.html | STYLE SHOW TO AID RIVERSIDE NURSERY; Junior Committee Will Serve as Mannikins at Fete in Sherry's Wednesday. LUNCHEON ALSO PLANNED Funds to Be Used to Further Work of Young Children's Home in 63d Street. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/irish-avoid-vote-on-empire-issue-de-valera-replies-to-challenge.html | IRISH AVOID VOTE ON EMPIRE ISSUE; De Valera Replies to Challenge From Thomas by Asking for British Stand. FOES YIELD ON POLICY United Ireland Party Says It Will Not Revoke Tariffs, So Trade War Will Go On. | True | By Hugh Smith.wireless To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rev-a-mcl-fraser-educator-is-dead-served-as-moderator-in-1919-of.html | REV. A. Mcl. FRASER, EDUCATOR, IS DEAD; Served as Moderator in 1919 of General Assembly of the Presbyterian Church. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/soviet-press-fights-waste.html | Soviet Press Fights Waste. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/saw-waterspouts-at-sea-fried-arriving-seven-hours-late-reports-two.html | SAW WATERSPOUTS AT SEA; Fried, Arriving Seven Hours Late, Reports Two Off Coast. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/liquor-situation-perplexing-maine-special-session-called-for-dec-4.html | LIQUOR SITUATION PERPLEXING MAINE; Special Session Called for Dec. 4 to Plan Regulation Pending State Referendum. BANKING TROUBLES EASED Legislators Met Nov. 14 and in 4 Hours Passed Bills Needed to Permit Action. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/no-retreat-seen-in-federal-course-wa-orton-says-roosevelt-program.html | NO RETREAT SEEN IN FEDERAL COURSE; W.A. Orton Says Roosevelt Program Cannot Be Turned Back to Starting Point. WAR IN EUROPE DOUBTED Ewer, British Expert, Asserts in December Current History That Peril Is in Talk About It. NO RETREAT SEEN IN FEDERAL COURSE | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fraternity-taps-six-at-rutgers.html | Fraternity Taps Six at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/georgia-baptists-consider-repeal-drys-false-sense-of-security-is.html | GEORGIA BAPTISTS CONSIDER REPEAL; Drys' False Sense of Security Is Blamed by Social Ser- vice Body. MOVIES COME UNDER BAN They Are Called Most Vicious Influence -- Conscientious Objectors Upheld. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/held-as-nra-code-violator.html | Held as NRA Code Violator. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/britains-national-regime-faces-difficult-session-with-parliament.html | Britain's National Regime Faces Difficult Session; With Parliament Opening Tuesday, Govern- ment Must Admit Failure of Economic Plans or Else That Its Job Is Done. CABINET IN BRITAIN FACES STERN TASK | True | By Charles A. Selden.wireless To the New York Times.by Charles L. Selden. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/radio-taxis-now-in-service.html | RADIO TAXIS NOW IN SERVICE | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/-selfsufficient-town-to-celebrate-harvest.html | ' Self-Sufficient' Town To Celebrate Harvest | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mleod-will-head-mga-next-year-nominated-to-succeed-bender-as.html | M'LEOD WILL HEAD M.G.A. NEXT YEAR; Nominated to Succeed Bender as President -- Election Is Set for Dec. 18 BACON ALSO IS HONORED Named to Fill Post of Vice President -- Move to Reduce Club Dues to $35. | True | By William D. Richardson. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tube-train-kills-man-another-is-stalled-under-river-causing.html | TUBE TRAIN KILLS MAN.; Another Is Stalled Under River, Causing 45-Minute Delay. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rutherford-39-orange-0.html | Rutherford, 39; Orange, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/harvard-3-army-1.html | Harvard, 3; Army, 1. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/chamber-demands-president-return-quickly-to-gold-business-men-urge.html | CHAMBER DEMANDS PRESIDENT RETURN QUICKLY TO GOLD; Business Men Urge Avoidance of All Monetary Experiment and Greenbackism. USE OF WORKS FUNDS HIT Competition With Business Is Seen, and Warning Is Given on Low Cost Housing. CHAMBER DEMANDS A RETURN TO GOLD | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/austria-bars-fete-on-15th-birthday-armed-forces-are-out-to-keep.html | AUSTRIA BARS FETE ON 15TH 'BIRTHDAY'; Armed Forces Are Out to Keep Socialists and, Above All, Nazis From Demonstrating. GREAT CHANGES ARE NOTED The Positions of Russia and Turkey Have Shown Marked Gains in Last Five Years. | True | By John MacCormac.WIRELESS To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/toothbrush-viewed-as-devils-instrument-leads-to-murder-of.html | Toothbrush, Viewed as 'Devil's Instrument,' Leads to Murder of Montenegrin Peasant | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mrs-george-h-whitney-widow-of-methodist-minister-who-headed.html | MRS. GEORGE H. WHITNEY.; Widow of Methodist Minister Who Headed Centenary Institute. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/famous-host-seeks-to-find-another-inn-john-fothergill-late-of-thame.html | FAMOUS HOST SEEKS TO FIND ANOTHER INN; John Fothergill, Late of Thame and Ascot, Advertises for a New Hostel. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hits-gross-income-tax-assemblyman-pratt-opens-fight-to-repeal-state.html | HITS GROSS INCOME TAX.; Assemblyman Pratt Opens Fight to Repeal State Levy. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/chocolate-to-box-canzoneri-friday-to-meet-in-feature-bout-in-the.html | CHOCOLATE TO BOX CANZONERI FRIDAY; To Meet in Feature Bout in the Garden -- Impellettiere Will Face Loughran. | True | By James P. Dawson. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/writer-lost-from-ship-had-interviewed-hitler.html | Writer Lost From Ship; Had Interviewed Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/old-becomes-new-at-yale-and-harvard-the-intimate-life-of-the-early.html | OLD BECOMES NEW AT YALE AND HARVARD; The Intimate Life of The Early Colleges Is Now Recaptured On Both Campuses YALE AND HARVARD LOOK BACK The Intimate Life of the Early Colleges Is Being Recaptured on Both Campuses | True | By H.i. Brock | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/jostens-concerto-sacro.html | JOSTEN'S "CONCERTO SACRO." | True | HAROLD MORRIS. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sanders-charges-nra-censorship-republican-chairman-points-to.html | SANDERS CHARGES NRA CENSORSHIP; Republican Chairman Points to Absence From Reserve Re- view of Business Survey. IMPLICATIONS SERIOUS' He Declares He Will Continue to Attack Administration 'as Long as There Is Need.' | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dr-thomas-c-wilson-retired-president-of-dry-goods-commission.html | DR. THOMAS C. WILSON.; Retired President of Dry Goods Commission Merchants Here. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/soviet-acclaims-victory-for-peace-first-comment-in-pravda-terms.html | SOVIET ACCLAIMS VICTORY FOR PEACE; First Comment, in Pravda, Terms Recognition Vital in Averting World Conflict. ROOSEVELT A NEW HERO Newspapers Carry His Picture and Reflect Feeling of All Russians Toward Him. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fieldston-is-tied-by-woodmere-1313-vogels-touchdown-in-closing.html | FIELDSTON IS TIED BY WOODMERE, 13-13; Vogel's Touchdown in Closing Minutes and Ruskay's Plunge Give Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/fascists-tighten-their-grip-in-italy-move-to-end-chamber-is-seen-as.html | FASCISTS TIGHTEN THEIR GRIP IN ITALY; Move to End Chamber Is Seen as Aimed to Realize an Old Ideal of Party. INDUSTRY IS PARAMOUNT Legislative Function Is Likely to Be Taken Over by National Council of Corporations. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/japan-fails-to-get-treaty-with-china-long-parleys-end-with-perils.html | JAPAN FAILS TO GET TREATY WITH CHINA; Long Parleys End, With Perils Continuing Because of the Unsettled Problems. REVOLT IS NEAR IN SOUTH Fukien Regime Is Expected to Have Eugene Chen and Gen. Tsai Ting-kai in Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/beside-boston-common.html | Beside Boston Common | True | H.T.P. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/parisberlin-talks-favored-in-britain-it-is-believed-these-might-be.html | PARIS-BERLIN TALKS FAVORED IN BRITAIN; It Is Believed These Might Be Able to End Arms Impasse Parley Failure Caused. PROBLEMS ARE MINIMIZED France, It Is Held, Could Avoid the Danger That Her Allies Would Become Estranged. | True | By Augur.special Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wallaces-program.html | WALLACE'S PROGRAM. | True | From The Milwaukee Journal. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dollar-declines-after-recovery-measured-against-the-franc-it-starts.html | DOLLAR DECLINES AFTER RECOVERY; Measured Against the Franc, It Starts the Week-End Truce at 61.70. POUND CLOSES UP 3 CENTS Rumors of Temporary Stabiliza-tion Recede and Some Predict a Period of Quiet. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/recognition-step-hailed-by-capper-republican-senator-of-kansas-says.html | RECOGNITION STEP HAILED BY CAPPER; Republican Senator of Kansas Says It Will Promote Better International Feeling. SEES BENEFITS TO FARMER Robinson of Arkansas Expects Adjustment of Controversies and Trade Stimulation. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/penn-state-holds-penn-to-a-66-tie-touchdown-in-final-minutes-of.html | PENN STATE HOLDS PENN TO A 6-6 TIE; Touchdown in Final Minutes of Game Saves Red and Blue From Defeat. 25,000 SEE THE BATTLE O'Hara's Toss Accounts for State's Marker and Kellett's Scores for Penn. | True | By Bryan Field.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/decide-to-continue-louisiana-inquiry-senators-set-one-week-for-more.html | DECIDE TO CONTINUE LOUISIANA INQUIRY; Senators Set One Week for More Testimony and One for Rebuttal. LONG'S FINANCES UP NEXT New Orleans Bankers Called to Testify as to Funds of His Organization. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/noting-progress-at-thanksgiving-we-are-found-to-have-made-some-in.html | Noting Progress At Thanksgiving; We Are Found to Have Made Some in Odd Directions | True | D. RICHARD YOUNG. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/groves-adds-phoenix-stocks.html | Groves Adds Phoenix Stocks. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/puerto-rico-seeks-share-in-new-deal-organizations-ask-roosevelt-to.html | PUERTO RICO SEEKS SHARE IN NEW DEAL; Organizations Ask Roosevelt to Extend to Island All Aid and Recovery Moves. TRADE IS AT LOW EBB Little Hope for Improvement Is Seen Until the Sugar and Rice Prices Are Adjusted. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-present-state-of-europe-and-its-possible-future-gdh-cole-and.html | The Present State of Europe and Its Possible Future; G.D.H. Cole and His Wife Present a Comprehensive Survey of the Nations and Their Plans THE INTELLIGENT MAN'S RE-VIEW OF EUROPE TODAY. By G.D.B. Cole and Margaret Cole. 648 pp. New York: Alfred A. Knopf. $3. The State of Europe | True | By William MacDonald | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/indiana-is-upset-by-xavier-6-to-0-suffers-unexpected-defeat-as.html | INDIANA IS UPSET BY XAVIER, 6 TO 0; Suffers Unexpected Defeat as Rivals Register Touchdown in the Third Period. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nome-welcomes-recognition.html | Nome Welcomes Recognition. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ancient-windows-reported-stolen-french-police-say-priceless-glass.html | ANCIENT WINDOWS REPORTED STOLEN; French Police Say Priceless. Glass Sold to American Was From Norman Church. MAKE RAID ON WORKSHOP Clever Imitations Said to Have Been Put In -- Similar Theft in Chartres Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-week-in-science-storms-of-dust.html | THE WEEK IN SCIENCE: STORMS OF DUST | True | By Waudemar Kaempffert. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/account-debits-increase-in-week-rise-of-12-per-cent-in-week-to-nov.html | ACCOUNT DEBITS INCREASE IN WEEK; Rise of 12 Per Cent in Week to Nov. 15, Which Included but 5 Business Days. ABOVE LAST YEAR FIGURES Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/state-bureau-tunnel-to-white-house-studied.html | State Bureau Tunnel To White House Studied | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mrs-franklin-haven.html | MRS. FRANKLIN HAVEN. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hackley-prevails-356-triumphs-over-storm-king-team-lundy-stratton.html | HACKLEY PREVAILS, 35-6.; Triumphs Over Storm King Team -- Lundy, Stratton Excel. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/richards-refuses-gift-to-obey-track-rules.html | Richards Refuses Gift To Obey Track Rules | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cleveland-season-opens.html | CLEVELAND SEASON OPENS | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/welles-arrives-in-atlanta.html | Welles Arrives In Atlanta. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/muhlenberg-tops-lehigh-by-10-to-0-flashes-a-strong-defense-in.html | MUHLENBERG TOPS LEHIGH BY 10 TO 0; Flashes a Strong Defense in Winning 23d Renewal of Football Series. WEINER STARS ON ATTACK Carries Ball Over for Touchdown in Third Period and Kicks Field Goal in Last. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manhattan-cubs-score-overcome-nassau-collegiate-centre-by-43to6.html | MANHATTAN CUBS SCORE.; Overcome Nassau Collegiate Centre by 43-to-6 Count. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/col-brown-named-to-high-army-post-leticia-commissioner-is-ap.html | COL. BROWN NAMED TO HIGH ARMY POST; Leticia Commissioner Is Ap- pointed by Roosevelt Judge Advocate General. HE ROSE FROM THE RANKS Cornell Graduate Who Began as Artilleryman Obtains Rank of Major General. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/white-plains-12-roosevelt-7.html | White Plains, 12; Roosevelt, 7. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tests-hits-and-misses-educational-but-not-vocational-progress-can.html | TESTS: HITS AND MISSES; Educational, but Not Vocational, Progress Can Be Predicted, a Long Study Shows | True | By Irving Lorge, Research Associate. Teachers Col- Lege, Columbia University. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gt-stamfords-give-anniversary-dinner-couple-entertain-at-st-regis.html | G.T. STAMFORDS GIVE ANNIVERSARY DINNER; Couple Entertain at St. Regis to Celebrate Their 25th Year of Marriage. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/old-social-order-dead-mbain-says-he-sees-our-moneygrabbing-anarchy.html | OLD SOCIAL ORDER DEAD, M'BAIN SAYS; He Sees Our 'Money-Grabbing Anarchy' Replaced by Policy of Collective Control. INDIVIDUALISM AT END Columbia Dean, in Report to Dr. Butler, Also Foresees an Adjustment in Education. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/got-175-jobs-at-rutgers-bureau-head-reports-on-work-obtained-for.html | GOT 175 JOBS AT RUTGERS.; Bureau Head Reports on Work Obtained for Students This Fall. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-menace-on-cape-cod-pamet-river-may-amputate-13mile-stretch-near.html | NEW MENACE ON CAPE COD; Pamet River May Amputate 13-Mile Stretch Near Tip. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/moscow-in-the-grip-of-growing-pains-it-is-hard-pressed-to-find.html | MOSCOW IN THE GRIP OF GROWING PAINS; It Is Hard Pressed to Find Transport and Housing for Its Three Million MOSCOW FEELS ITS GROWING PAINS | True | By William C. White | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mood-and-craftsmanship-art-that-is-substantially-wrapped-in-the.html | MOOD AND CRAFTSMANSHIP; Art That Is Substantially Wrapped In the Cellophane of True Creative Knowledge | True | By Elisabeth Luther Cary. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/miscellaneous-brief-reviews-the-way-of-a-bee-by-georg-rendl.html | Miscellaneous Brief Reviews; THE WAY OF A BEE. By Georg Rendl. Translated From the German by Patrick Kernan. Frontispiece by Edna Clarke Hall. 168 pp. New York: Henry Holt & Co. $2. Miscellaneous Brief Reviews | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/princeton-tops-yale-in-150pound-game-two-touchdowns-in-first-half.html | PRINCETON TOPS YALE IN 150-POUND GAME; Two Touchdowns in First Half Enable Tiger Lightweights to Triumph, 20-12. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/opportunity-for-new-mayor.html | OPPORTUNITY FOR NEW MAYOR | True | I.W.P. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/french-invest-in-manchukuo.html | French Invest in Manchukuo. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/progress-of-the-battle.html | PROGRESS OF THE BATTLE. | True | From The Arkansas Gazette. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/benefit-arranged-for-music-school-recital-on-nov-26-one-in-series.html | BENEFIT ARRANGED FOR MUSIC SCHOOL; Recital on Nov. 26 One in Series Planned to Raise Funds for Christodora House. FINAL PROGRAM ON DEC. 17 Courses, With 300 Students, Are Conducted as Vocational Aid in Congested District. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dummer-triumphs-126-displays-strong-passing-attack-in-halting-moses.html | DUMMER TRIUMPHS, 12-6.; Displays Strong Passing Attack in Halting Moses Brown Team. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-bible-evidence-in-ancient-tablets-they-are-said-to-show-the.html | NEW BIBLE EVIDENCE IN ANCIENT TABLETS; They Are Said to Show the Pentateuch was Actually the Work of Moses | True | By Sir Charles Marston. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/corton-is-routed-by-new-rochelle-yonkers-eleven-vanquished-58-to-0.html | CORTON IS ROUTED BY NEW ROCHELLE; Yonkers Eleven Vanquished, 58 to 0, by Westchester I.A.A. Champion Team. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mrs-jw-thomas.html | MRS. J.W. THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-philadelphia-gains-employment-rises-factories-with-double.html | NEW PHILADELPHIA GAINS.; Employment Rises -- Factories With Double Shifts Increase. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sees-orders-from-russia-frances-perkins-declares-industry-will-be.html | SEES ORDERS FROM RUSSIA; Frances Perkins Declares Industry Will Be Stimulated. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-bold-policy.html | A BOLD POLICY. | True | From The Chicago Tribune. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/alsace-grumbles-but-scorns-the-nazis-though-she-resists-paris-she.html | ALSACE GRUMBLES, BUT SCORNS THE NAZIS; Though She Resists Paris, She Is Glad To Be Beyond the Reach of Hitler ALSACE GRUMBLES, BUT SCORNS NAZI GERMANY Though She Resists the Pull Toward Paris, She Is Glad to Be Beyond The Reach of Hitler and the Reich That He Has "Unified" | True | By Harold Gallender | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/trenton-teachers-win-phipps-stars-in-19to0-victory-over-montclair.html | TRENTON TEACHERS WIN.; Phipps Stars in 19-to-0 Victory Over Montclair State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/roosevelt-ignores-machine-in-chicago-bench-designations-indicate.html | ROOSEVELT IGNORES MACHINE IN CHICAGO; Bench Designations Indicate Organization's Lack of White House Influence. REPUBLICANS ALSO UPSET Illinois Party Leaders Fear In-dependents May Team Up With President's Backers. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/to-broaden-inquiry-on-advances-by-rfc-senate-committee-will-go-into.html | TO BROADEN INQUIRY ON ADVANCES BY RFC; Senate Committee Will Go Into All Loans in Which Direc- tors Were Interested. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/two-killed-in-camaguey-riot.html | Two Killed in Camaguey Riot. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ask-new-receiver-for-straus-assets-bondholders-bring-equity-suit-in.html | ASK NEW RECEIVER FOR STRAUS ASSETS; Bondholders Bring Equity Suit in Federal Court to Oust Protective Groups. FIGHT POUNDS COMMITTEE Charge Conspiracy to Conceal Misuse of Funds and Demand an Accounting. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/talmage-antiques-bring-79947-total-brussels-tapestry-of-1590-sold.html | Talmage Antiques Bring $79,947 Total; Brussels Tapestry of 1590 Sold for $4,100 | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gettysburg-in-tie-66-outscored-by-mount-st-marys-eleven-on-first.html | GETTYSBURG IN TIE, 6-6.; Outscored by Mount St. Mary's Eleven on First Downs, 9 to 7. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ryan-art-objects-on-sale-this-week-items-ranging-from-etruscan.html | RYAN ART OBJECTS ON SALE THIS WEEK; Items, Ranging From Etruscan Bronzes to Rodin Sculpture on Public View. LIBRARY ALSO IS OFFERED Ispahan Carpet Dating From 1600 Listed -- Furniture of Miss Marbury to Be Auctioned. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mancliukuo-to-speed-up-trains.html | Mancliukuo to Speed Up Trains. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/amherst-annexes-title-at-soccer-captures-little-three-crown-by.html | AMHERST ANNEXES TITLE AT SOCCER; Captures Little Three Crown by Scoring Victory Over Williams, 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/navy-plebes-score-190-conquer-oak-ridge-institute-in-final-football.html | NAVY PLEBES SCORE, 19-0.; Conquer Oak Ridge Institute in Final Football Contest. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/union-26-atlantic-highlands-6.html | Union, 26; Atlantic Highlands, 6. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/other-shows.html | OTHER SHOWS | True | By Howard Devree. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/high-taxes-in-belgium-bring-tractor-protest.html | High Taxes in Belgium Bring Tractor Protest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/long-island-plans-near-east-benefit-bazaar-will-be-held-in-great.html | LONG ISLAND PLANS NEAR EAST BENEFIT; Bazaar Will Be Held in Great Neck Wednesday at Home of Mrs. John C. Baker. MANY RESIDENTS AIDING Juniors, Dressed in Native Costumes, Will Serve Refreshments. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/haverford-beaten-90-tignor-and-reinhold-star-as-washington-college.html | HAVERFORD BEATEN, 9-0.; Tignor and Reinhold Star as Washington College Wins. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/quaker-city-keeps-wary-eye-on-vare-beaten-on-nov-7-and-urged-to.html | QUAKER CITY KEEPS WARY EYE ON VARE; Beaten on Nov. 7 and Urged to Retire, Republican Boss Remains a Factor. DEMOCRATS STILL DAZED Majority Party for First Time in Years, Leaders Seek to Consolidate Gains. | True | By Lawrence Davies.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/general-pershing-back-says-work-of-battle-monuments-commission-is.html | GENERAL PERSHING BACK.; Says Work of Battle Monuments Commission Is Nearing Close. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wide-interest-shown-in-cheap-plane-vidal-says-all-industry-may.html | WIDE INTEREST SHOWN IN CHEAP PLANE; VIDAL SAYS ALL INDUSTRY MAY BENEFIT | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/princeton-alumni-will-honor-dodds-those-from-westchester-and.html | PRINCETON ALUMNI WILL HONOR DODDS; Those From Westchester and Connecticut to Meet Him at Greenwich Club. HOLIDAY EVENTS LISTED Maganini Orchestra Will Give a Concert Thursday in the Greenwich Masonic Temple. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/steel-wage-rises-shown-under-code-in-report-to-nra-9000000-more-in.html | STEEL WAGE RISES SHOWN UNDER CODE IN REPORT TO NRA; $9,000,000 More in Payrolls and 92,000 Men Added Despite Recent Lull. GAIN SEEN IN 'SELF-RULE' Further Recovery in Price and Labor Adjustments Predicted in Extension to May 31. STEEL WAGE RISES SHOWN UNDER NRA | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/st-louis-trade-lags-wholesale-orders-spotty-gain-expected-for.html | ST. LOUIS TRADE LAGS.; Wholesale Orders Spotty -- Gain Expected for Holidays. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-automobile-industry-reports-motor-parts-code-goes-into-effect.html | THE AUTOMOBILE INDUSTRY REPORTS; Motor Parts Code Goes Into Effect -- Other News of the Week. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/forbids-nazi-troops-to-collect-funds-roehm-their-leader-declares.html | FORBIDS NAZI TROOPS TO COLLECT FUNDS; Roehm, Their Leader, Declares Soliciting by Uniformed Men Is a 'Pest.' | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nazis-reappraise-cultural-values-goebbels-dedicating-chamber-says.html | NAZIS REAPPRAISE CULTURAL VALUES; Goebbels, Dedicating Chamber, Says 'Steely Romanticism' Makes Life Worth Living. LIBERAL TENETS DECRIED World May Not Like Nazis but Can't Reproach Them for Being Boring, Minister Says. | True | By Guido Enderis.wireless To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/an-economic-view-of-american-literature-the-great-tradition-an-in.html | An Economic View of American Literature; THE GREAT TRADITION: An Interpretation of American Literature Since the Civil War. By Granville Hicks. 317 pp. New York: The Macmillan Company. $2.50. | True | J.D.A. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/may-put-credits-up-to-congress-administration-not-expected-to.html | MAY PUT CREDITS UP TO CONGRESS; Administration Not Expected to Finance Soviet Buying of Its Own Accord. COULD ACT THROUGH RFC But Officials Believe Export Corporation, Backed by the Government, Is Goal. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/plans-for-la-scala-season.html | PLANS FOR LA SCALA SEASON | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-runaway-girl-of-today-a-problem-and-its-solution-the-open-door.html | THE RUNAWAY GIRL OF TODAY: A PROBLEM AND ITS SOLUTION; The Open Door of the Girls' Service League Acts on the Theory That the Normal Phases of Life Should Be Made Glamourous | True | By Maude Miner Hadden. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/baldwin-praises-harkness.html | Baldwin Praises Harkness. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/harnessing-of-the-nile-proceeds-mid-old-rites-the-stream-that-means.html | HARNESSING OF THE NILE PROCEEDS MID OLD RITES; The Stream That Means All to Egypt Is Steadily Coming Under Man's Control | True | By Joseph M. Levy. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gershwin-in-pittsburgh-to-present-own-music-in-concert-today-primes.html | GERSHWIN IN PITTSBURGH.; To Present Own Music in Concert Today -- Primes Orchestra. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/3431268-meals-served-by-priest-in-two-years.html | 3,431,268 Meals Served By Priest in Two Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tennessee-routs-vanderbilt-336-victory-is-most-decisive-ever-scored.html | TENNESSEE ROUTS VANDERBILT, 33-6; Victory Is Most Decisive Ever Scored by Volunteers Over McGugin-Coached Team. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/west-va-triumphs-by-2613-margin-defeats-west-virginia-wes-leyan-on.html | WEST VA. TRIUMPHS BY 26-13 MARGIN; Defeats West Virginia Wes- leyan on Muddy Field With 24 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/holds-delhi-to-98-runs-marylebone-then-registers-234-play-benefit.html | HOLDS DELHI TO 98 RUNS; Marylebone Then Registers 234 - - Play Benefit at Melbourne. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/aau-reelects-crocker.html | A.A.U. Re-elects Crocker. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/john-adams-most-realistic-of-the-founding-fathers-in-gilbert.html | John Adams, Most Realistic of the Founding Fathers; In Gilbert Chinard's New Biography the Emphasis Is on the Man and His Characteristic Honesty HONEST JOHN ADAMS. By Gil- bert Chinard. 359 pp. Boston: Little. Brown & Co. $3,75. John Adams, Realist | True | By Allen Sinclair Will | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-seadrome-to-be-tried-floating-island-500-miles-off-coast-may-be.html | A SEADROME TO BE TRIED; Floating Island 500 Miles Off Coast May be Herald of Transocean Line | True | By Lauren D. Lyman. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/-red-cross-sale-planned-to-aid-drive-women-noted-in-many-fields.html | ' Red Cross Sale' Planned to Aid Drive; Women Noted in Many Fields Volunteer | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/carnegie-tech-rushes-over-3-touchdowns-to-vanquish-georgetown.html | Carnegie Tech Rushes Over 3 Touchdowns To Vanquish Georgetown Eleven by 19-0 | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/brussels-to-have-lottery.html | Brussels to Have Lottery. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/maryland-is-victor-over-johns-hopkins-terrapins-use-straight.html | MARYLAND IS VICTOR OVER JOHNS HOPKINS; Terrapins Use Straight Football to Beat Rivals, 27-7 in 31st Meeting. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manhattanville-on-top-rallies-to-defeat-long-island-team-at-field.html | MANHATTANVILLE ON TOP.; Rallies to Defeat Long Island Team at Field Hockey, 3-2. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/portugals-purse-overflows.html | Portugal's Purse Overflows. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/funeral-is-held-for-vanderbilt-jr-choir-of-70-men-and-boys-takes.html | FUNERAL IS HELD FOR VANDERBILT JR.; Choir of 70 Men and Boys Takes Part in Service at St. Thomas Church. DR. BROOKS OFFICIATES Burial Takes Place in Family Mausoleum in the Moravian Cemetery at New Dorp. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sandwich-sends-man-to-jail.html | Sandwich Sends Man to Jail. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/educators-to-hear-mrs-roosevelt-school-authorities-of-three-states.html | EDUCATORS TO HEAR MRS. ROOSEVELT; School Authorities of Three States to Confer Here on Friday and Saturday. WILL DISCUSS PROBLEMS L. McH. Howe, Norman Thomas, Dr. W.H. Kilpatrick and Dr. H.W. Chase to Speak. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/along-short-wave-trails.html | ALONG SHORT WAVE TRAILS | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/trusts-here-sent-few-funds-abroad-investment-concerns-hold-they.html | TRUSTS HERE SENT FEW FUNDS ABROAD; Investment Concerns Hold They Took Little Part in Flight of Dollar. MANY ADDED 3-WAY BONDS Fear of Inquiries After End of Slump Is Deterrent to Foreign Investing. TRUSTS HERE SENT FEW FUNDS ABROAD | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/olympic-problem-is-up-this-week-aau-and-american-olympic.html | OLYMPIC PROBLEM IS UP THIS WEEK; A.A.U. and American Olympic Association to Discuss the Nazi Attitude on Jews. TWO MOVES ARE POSSIBLE Officials Can Decide to Boycott 1936 Games or Petition for Shift From Germany. | True | By Arthur J. Daley.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/famous-cafes-doomed-southern-hotel-and-tony-fausts-in-st-louis-must.html | FAMOUS CAFES DOOMED.; Southern Hotel and Tony Faust's In St. Louis Must Go. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/months-business-missed-usual-rise-conference-board-study-finds.html | MONTH'S BUSINESS MISSED USUAL RISE; Conference Board Study Finds Little Response to Season or Monetary Measures. SUMMER UPTURN CITED As Explanation of the Let-Down Last Month -- Production Continued to Fall. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/chiang-extending-blockade-of-reds-aim-to-keep-from-communists-in.html | CHIANG EXTENDING BLOCKADE OF REDS; Aim to Keep From Communists in Kiangsu Weapons, Gaso- line, Radio Equipment. SALT BRINGS $4 A POUND Smugglers Resort to Many Tricks to Get Contraband Goods Into Restricted Zones. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wh-edwards-sued-over-100000-land-mrs-josephine-bingham-says-he-got.html | W.H. EDWARDS SUED OVER $100,000 LAND; Mrs. Josephine Bingham Says He Got Control of Property by Fraudulent Means. HE MAKES FULL DENIAL Widow Is Mother of John S. Bingham, Captain of Yale Football Team in 1925. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/farm-strike-leader-a-shrewd-tactician-milo-reno-good-at-business.html | FARM STRIKE LEADER A SHREWD TACTICIAN; Milo Reno, Good at Business and Revolt, Changes His Program to Fit the Hour | True | By Harlan Miller. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/school-children-to-swim-paris-and-antwerp-plan-to-make-instruction.html | SCHOOL CHILDREN TO SWIM; Paris and Antwerp Plan to Make Instruction Compulsory. | True | Special Correspondece, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/central-high-held-to-scoreless-tie-plays-draw-with-south-side-but.html | CENTRAL HIGH HELD TO SCORELESS TIE; Plays Draw With South Side, but Clinches Newark Title -- West Side Is Victor. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/urges-loan-for-subway-carpenter-asks-approval-by-works-board-of.html | URGES LOAN FOR SUBWAY.; Carpenter Asks Approval by Works Board of $25,500,000 Advance. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/an-humbled-science-faces-the-world-for-all-its-startling.html | An Humbled Science Faces the World; For All Its Startling Discoveries, Its Cocksure Laws Have Been Swept Away THE LIMITATIONS OF SCIENCE. By J.W.N. Sullwan. 307 pp. New York: The Viking Press. $2.75. GOD AND THE ASTRONO-MERS. Containing the War-burton Lectures, 1931-1933. By William Ralph Inge, K.C.V.O., D.D., F.B.A. 308 pp. New York: Longmans, Green & Co. $4. A Humbled Science | True | By Waldemar Kaempffert | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dominus-scores-by-nose-at-bowie-woodward-3yearold-beats-kerry-patch.html | DOMINUS SCORES BY NOSE AT BOWIE; Woodward 3-Year-Old Beats Kerry Patch in Prince George Handicap. DOMINUS SCORES BY NOSE AT BOWIE | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/savannah-port-society-nears-90th-birthday.html | Savannah Port Society Nears 90th Birthday | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/glenridge-18-cranford-6.html | Glenridge, 18; Cranford, 6. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sir-john-tells-a-story-englands-radio-director-reveals-how-each-of.html | SIR JOHN TELLS A STORY; England's Radio Director Reveals How Each of 5,800,000 Homes Is Supplied With Broadcasts for $2.50 a Year | True | By Orrin E. Dunlap Jr. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/george-w-paullin.html | GEORGE W. PAULLIN. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/boy-scout-school-for-leaders-opens-dinner-and-fireside-meeting-at.html | BOY SCOUT SCHOOL FOR LEADERS OPENS; Dinner and Fireside Meeting at Schiff Reservation in Jersey Start Studies for 16. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/yale-soccer-team-downs-princeton-triumphs-3-to-0-to-go-into-lead-in.html | YALE SOCCER TEAM DOWNS PRINCETON; Triumphs, 3 to 0, to Go Into Lead in Competition Among the Big Three. HARVARD CONQUERS ARMY Registers 3-to-1 Victory at Cam- bridge -- Penn State Tops Illi- nois -- Other Games. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mulrooney-states-basic-aims-of-the-liquorcontrol-plan-the-rules.html | MULROONEY STATES BASIC AIMS OF THE LIQUOR-CONTROL PLAN; The Rules Have Been Tested, Says the A.B.C. Board's Chairman, In Light of Four Ideals, of Which the First Is Temperance | True | By L.h. Robbins. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/latvia-day-observed-consulates-in-united-states-mark-republics-15th.html | LATVIA DAY OBSERVED.; Consulates in United States Mark Republic's 15th Anniversary. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/proletarian-furs-goal-of-moscows-rat-war.html | Proletarian Furs Goal Of Moscow's Rat War | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/patronage-vexes-nevada-politics-democratic-success-brings.html | PATRONAGE VEXES NEVADA POLITICS; Democratic Success Brings Perplexities in Selecting Men for Office. CANDIDATES ARE NUMEROUS Factional Differences Develop, but Republican Gibes Are Met Calmly. | True | By Chauncey W. Smith.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/two-sisters-wed-in-rye-ceremonies-marriage-takes-place-on-32d.html | TWO SISTERS WED IN RYE CEREMONIES; Marriage Takes Place on 32d| Anniversary of That of Par- j ents, the E. L. Crawfords. ' MISS MOLLY BRIDE FIRST; Married to Bernard E. Hopperu Miss Evna Then Wed to Jerome R. Alien. | True | Special to THE NEW YORK TEES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/miss-alison-reed-wed-in-paris.html | Miss Alison Reed Wed in Paris. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mcooey-expected-to-quit-as-leader-majority-of-his-aides-are-said-to.html | M'COOEY EXPECTED TO QUIT AS LEADER; Majority of His Aides Are Said to Favor Supporting the Roosevelt Faction. FIGHT ON CURRY TO WAIT More Federal Appointments Due to Be Made Before Farley Sails Next Saturday. M'COOEY EXPECTED TO QUIT AS LEADER | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/our-buying-in-canada-up-192.html | Our Buying in Canada Up 192% | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/city-college-cites-its-noted-alumni-senator-wagner-rabbi-hertz-and.html | CITY COLLEGE CITES ITS NOTED ALUMNI; Senator Wagner, Rabbi Hertz and J.R. Pope Among Those Who Get Townsend Medals. GRADUATE AWARDS TO 31 Adolph Lewisohn, Dr. Robin- son and Dr. Finley Rewarded for Services to School. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/building-loan-merger-three-associations-consolidate-in-new-jersey.html | BUILDING & LOAN MERGER.; Three Associations Consolidate in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in the Financial Markets. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/producers-codes-change-practices-affect-retail-merchandising-in-44.html | PRODUCERS' CODES CHANGE PRACTICES; Affect Retail Merchandising in 44 of 117 Agreements So Far Approved. STORES GUARD RIGHTS Are Not Opposing Regulations Designed to Regulate Basic Conditions. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cattle-thieves-active-using-trucks-in-work.html | Cattle Thieves Active, Using Trucks in Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/woman-questioned-in-hart-murder-admits-holmes-asked-her-to-elope.html | WOMAN QUESTIONED IN HART MURDER; Admits Holmes Asked Her to Elope, but She Refused -- Not Held by Authorities. WITH HIM ON DEATH NIGHT Married Couples Went to a Show -- Hunt for Body Goes On After Finding of Concrete Block. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bind-stamp-sale-starts-tomorrow-greatest-auction-of-its-kind-ever.html | BIND STAMP SALE STARTS TOMORROW; Greatest Auction of Its Kind Ever Held in This Country Attracts Foreign Bids. VALUE IS PUT AT $555,000 United States Issues Gathered by Noted Collector Include the 'Philatelic Classics.' | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/miss-louise-fischer.html | MISS LOUISE FISCHER. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cold-aids-chicago-sales-winter-lines-move-briskly-christmas-buying.html | COLD AIDS CHICAGO SALES; Winter Lines Move Briskly -- Christmas Buying Begins. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/field-trial-taken-by-oronoke-paul-beeres-pointer-wins-derby-stake.html | FIELD TRIAL TAKEN BY ORONOKE PAUL; Beere's Pointer Wins Derby Stake as 2-Day Meeting Starts at Verbank. MICHELE BROOME SECOND Morse's Setter Is Placed Over Rosedale Vagabond -- Trying Course Handicaps Dogs. | True | By Vernon van Ness.special To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/man-killed-in-crash-on-brooklyn-bridge-two-others-hart-as.html | MAN KILLED IN CRASH ON BROOKLYN BRIDGE; Two Others Hart as Postoffice Clerks' Car Hits Pillar on Way to a Dance. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/married-womens-right-to-jobs-urged-in-london.html | Married Women's Right To Jobs Urged in London | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/lead-stocks-up-on-oct-1.html | Lead Stocks Up on Oct. 1. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/early-shopping-to-aid-nra-asked-only-20-buying-days-between.html | EARLY SHOPPING TO AID NRA ASKED; Only 20 Buying Days Between Thanksgiving and Christmas, Whalen Points Out. THOUSANDS AWAIT JOBS Promptness of Employment Hinges on Response of Public, Recovery Official Says. MANY NEEDY UNFIT FOR WORK RELIEF | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/kansas-state-wins-140-downs-oklahoma-to-gain-runner-up-place-in-big.html | KANSAS STATE WINS, 14-0.; Downs Oklahoma to Gain Runner- Up Place in Big Six. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/west-counts-cost-of-irrigation-plan-some-doubt-wisdom-of-larger.html | WEST COUNTS COST OF IRRIGATION PLAN; Some Doubt Wisdom of Larger Area Under Crops in the Present Situation. TOO EARLY FOR JUDGMENT Authorities Hold 25 Years' Experience Is Needed to Gauge Results. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hamilton-eleven-tops-union-120-mckenzie-and-scobie-cross-line.html | HAMILTON ELEVEN TOPS UNION, 12-0; McKenzie and Scobie Cross Line -- Victors Ahead on First Downs, 11 to 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/origin-of-our-industries-is-traced-in-old-records-beginnings-of.html | ORIGIN OF OUR INDUSTRIES IS TRACED IN OLD RECORDS; Beginnings of Whisky, Ice, Cotton and Other Trades Described in Business Historical Society Papers | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/washington-backs-liberian-reforms-informs-monrovia-indirectly-it.html | WASHINGTON BACKS LIBERIAN REFORMS; Informs Monrovia Indirectly It Expects Full Cooperation With League in Plans. FISCAL CONTROL IS BASIS Foreign Advisers to Supervise Revenues, Expenditures and Public Health Program. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/scott-medal-to-frank-conrad.html | Scott Medal to Frank Conrad. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ursinus-triumphs-130-defeats-swarthmore-as-prices-passes-bring.html | URSINUS TRIUMPHS, 13-0.; Defeats Swarthmore as Price's Passes Bring Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/congo-goods-shown-in-brussels.html | Congo Goods Shown in Brussels. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/no-tarrytown-19-h-hudson-0.html | No. Tarrytown, 19; H. Hudson, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sylvia-sidney-sued-by-father-he-seeks-to-void-adoption-by-dentist.html | SYLVIA SIDNEY SUED BY FATHER; He Seeks to Void Adoption by Dentist Whom Her Mother Married After Divorce. SAYS HE WAS NOT NOTIFIED Actress Asserts Parent De- manded Money -- Now of Age, She Will Fight Suit. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/coast-retail-trade-fair-steel-orders-show-increase-employment-rise.html | COAST RETAIL TRADE FAIR.; Steel Orders Show Increase -- Employment Rise Reported. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/america-during-the-war-years-a-new-volume-of-mark-sullivans-our.html | AMERICA DURING THE WAR YEARS; A New Volume of Mark Sullivan's "Our Times" Covers That Period OUR TIMES: THE UNITED STATES, 1900-1925. Volume V. Over Here, 1914-1918. By Mark Sullivan. 676 pp. New York: Charles Scribner's Sons. $3.75. America During the War Years | True | By R.l. Duffus | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sales-gain-in-northwest-but-labor-troubles-are-setback-to.html | SALES GAIN IN NORTHWEST.; But Labor Troubles Are Setback to Minneapolis District. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/daviselkins-wins-530-winter-scores-four-touchdowns-in-triumph-over.html | DAVIS-ELKINS WINS, 53-0.; Winter Scores Four Touchdowns in Triumph Over Albright. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/studio-notes-and-comment-will-rogers-introduces-a-novelty-activity.html | STUDIO NOTES AND COMMENT; Will Rogers Introduces a Novelty -- Activity Among the Artists | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/text-of-president-roosevelts-speech-at-the-savannah-stadium.html | Text of President Roosevelt's Speech at the Savannah Stadium | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/communists-here-plan-to-carry-on-recognition-was-forced-move-to.html | COMMUNISTS HERE PLAN TO CARRY ON; Recognition Was Forced Move to Mask 'Active Enmity' To- ward Soviet, Says Leader. SILENT ON MOSCOW LINK Only Abolition of Capitalism Will Solve World's Problems for Workers, He Asserts. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/kearny-14-lyndhurst-7.html | Kearny, 14; Lyndhurst, 7. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/penn-state-4-illinois-0.html | Penn State, 4; Illinois, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/race-track-scene-to-mark-benefit-fashion-show-and-benefit-on-dec-8.html | RACE TRACK SCENE TO MARK BENEFIT; Fashion Show and Benefit on Dec. 8 Will Be Staged in a Tropical Resort Setting. TO AID CANCER INSTITUTE Leading Couturiers Cooperate in Plan for Entertainment at the Waldorf-Astoria. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/seeks-mexican-presidency.html | Seeks Mexican Presidency. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/london-press-calls-roosevelt-a-realist-his-move-in-recognizing.html | LONDON PRESS CALLS ROOSEVELT A REALIST; His Move in Recognizing Soviet of Chief Import for Our Trade, Sunday Times Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/barter-policy-set-by-japan-and-india-cotton-cloth-is-to-be.html | BARTER POLICY SET BY JAPAN AND INDIA; Cotton Cloth Is to Be Exchanged for Fixed Ratio of Cotton -- Final Accord Near. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/saybrook-team-ties-with-winthrop-00-yale-and-harvard-champion.html | SAYBROOK TEAM TIES WITH WINTHROP, 0-0; Yale and Harvard Champion Elevens Play to Deadlock in First Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/market-reaction-here-is-restricted-spur-to-trade-with-russia-is.html | MARKET REACTION HERE IS RESTRICTED; Spur to Trade With Russia Is Held to Depend on the Credit Set-Up. RUBLE EXCHANGE LACKING Dealings Are Now Conducted Through Berlin -- Dollar Is Unit in Soviet Hotels and Cafes. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/socialist-leaders-hail-world-gain-thomas-calls-recognition-a.html | SOCIALIST LEADERS HAIL 'WORLD GAIN'; Thomas Calls Recognition a Reassertion of Americans' Common Sense. ACT HELD MOVE FOR PEACE Krzycki Says Russia Has Led in Disarmament -- Lee Doubts Sincerity on Propaganda. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/marguerite-steens-spider-and-other-recent-works-of-fiction-spider.html | Marguerite Steen's "Spider" and Other Recent Works of Fiction; SPIDER. By Marguerite Steen. 303 pp. Boston: Little, Brown & Co. $2.50. | True | LOUISE MAUNSELL FIELD | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/initial-dividend-voted.html | Initial Dividend Voted. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/boston-six-on-top-21-scores-first-victory-of-season-by-beating.html | BOSTON SIX ON TOP, 2-1.; Scores First Victory of Season by Beating Canadiens. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dam-to-help-sugar-beets-caddoa-project-in-colorado-would-aid-the.html | DAM TO HELP SUGAR BEETS; Caddoa Project in Colorado Would Aid the Arkansas Valley. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/harvard-cubs-down-yale-freshmen-316-ford-leads-offense-scoring-on.html | HARVARD CUBS DOWN YALE FRESHMEN, 31-6; Ford Leads Offense, Scoring on 35 and 40 Yard Runs in Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/in-the-days-of-secession-the-secession-of-the-southern-states-by.html | In the Days of Secession; THE SECESSION OF THE SOUTHERN STATES. By Gerald W. Johnson. Illustrated. Great Occasions Series. 176 pp. New York: G.P. Putnam's Sons. $1.50. | True | C. McD. PUCKETTE. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/spain-will-vote-on-deputies-today-women-to-participate-for-the.html | SPAIN WILL VOTE ON DEPUTIES TODAY; Women to Participate for the First Time in a Latin Coun- try in a General Election. PREMIER ASKS FOR ORDER Voters Also Will Pass on Church Laws, Land Reform and Course of the Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/policeman-shoots-leader-of-robbers-routs-3-other-gunmen-who-enter.html | POLICEMAN SHOOTS LEADER OF ROBBERS; Routs 3 Other Gunmen Who Enter Poolroom to Hold Up Twenty Men. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-soviet-takes-stock-of-films-plans-in-the-making-for-1934.html | THE SOVIET TAKES STOCK OF FILMS; Plans in the Making for 1934 -- Propositions for Cinematic Treatment -- Nicolai Ekk's Prismatic Trilogy | True | BELLA KASHIN. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/london-via-cable.html | LONDON VIA CABLE | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/wantling-scores-at-nyac-traps-prevails-in-shootoff-with-lewis-2423.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Prevails in Shoot-Off With Lewis, 24-23, After Tie at 97 Targets Each. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/president-and-treasury.html | PRESIDENT AND TREASURY. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/4-hurt-near-princeton-victims-in-crush-as-shortline-train-leaves.html | 4 HURT NEAR PRINCETON.; Victims In Crush as Short-Line Train Leaves Rails. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/programs-of-the-week-girl-pianist-in-second-new-york-concert.html | PROGRAMS OF THE WEEK; Girl Pianist in Second New York Concert -- Ensembles and Recitalists | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ecuadorean-experts-fight-bloodless-duel.html | Ecuadorean Experts Fight Bloodless Duel | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/james-m-murphy.html | JAMES M. MURPHY. | True | Special to THE NEW TORS TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hempstead-6-baldwin-6.html | Hempstead, 6; Baldwin, 6. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/retail-trade-gained-prices-held-down-stores-are-forced-to-sell.html | RETAIL TRADE GAINED; PRICES HELD DOWN; Stores Are Forced to Sell Below Replacement Cost -- Producers Revise Quotations. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/jobs-for-four-million-in-place-of-relief.html | JOBS FOR FOUR MILLION IN PLACE OF RELIEF | True | By R.l. Duffus. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-history-of-music-by-its-critics-from-bach-to-stravinsky-the.html | A History of Music by Its Critics; FROM BACH TO STRAVINSKY. The History of Music by Its Foremost Critics. Edited by Da- vid Ewen. 357 pp. New York: W.W. Norton & Co. $3.75. | True | RICHARD ALDRICH. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/primer-plan-for-collaboration.html | PRIMER PLAN FOR COLLABORATION | True | By Edward Hope. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/womens-hair-to-be-green-or-crimson-paris-says.html | Women's Hair to Be Green Or Crimson, Paris Says | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/erasmus-defeats-boys-high-36-to-0-mitchell-and-luckman-lead-the.html | ERASMUS DEFEATS BOYS HIGH, 36 TO 0; Mitchell and Luckman Lead the Attack as Victors Reg- ister Six Touchdowns. HAMILTON ELEVEN ON TOP Third-Period Drive Beats Poly Prep, 14-6 -- Results of Other Scholastic Games. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-amazing-general-wilkinson-a-first-biography-of-the-dashing.html | The Amazing General Wilkinson; A First Biography of the Dashing Adventurer Who Flourished From The Beginning of the Revolution to the War of 1812 THE FINISHED SCOUNDREL: General James Wilkinson, Some-time Commander-in-Chief of the Army of the United States. By Royal Ornan Shreve. Illus-trated. 319 pp. Indianapolis: The Bobbs-Merrill Company. $3. General Wilkinson | True | By Thomas Robson Hay | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/scottsboro-judge-bars-troop-guard-but-he-may-revise-decision-not-to.html | SCOTTSBORO JUDGE BARS TROOP GUARD; But He May Revise Decision Not to Ask for Militia at New Decatur Trial. LEIBOWITZ PLANS PLEA He Will Urge Upon Prosecutor Protective Steps for Negroes -- To Ask Change of Venue. SCOTTSBORO JUDGE BARS TROOP GUARD | True | By F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/off-the-dole.html | OFF THE DOLE. | True | By President Roosevelt, Speaking To the Civil Works Conference Dele-Gates At Washington. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/individual-responsibility.html | INDIVIDUAL RESPONSIBILITY, | True | By Ogden L. Mills, Former Secretary of the Treasury, Before the Citizens Family Welfare Committee. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bowdoin-upsets-tufts-soule-stars-in-26to12-victory-over-bay-state.html | BOWDOIN UPSETS TUFTS.; Soule Stars In 26-to-12 Victory Over Bay State Eleven. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mrs-joshua-longley.html | MRS. JOSHUA LONGLEY. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/dance-for-misses-knapp-new-jersey-girls-in-debut-at-the-rumson.html | DANCE FOR MISSES KNAPP.; New Jersey Girls in Debut at the Rumson Country Club. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/g-w-moody-marries-miss-arline-prevost-kin-of-late-evangelist-weds.html | G. W. MOODY MARRIES MISS ARLINE PREVOST; Kin of Late Evangelist Weds East North field Girl in Campus Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/romulus-or-maybe-it-was-remus-kidnapped-from-bronze-wolf.html | Romulus, or Maybe It Was Remus, Kidnapped From Bronze Wolf Foster-Mother at Rome, Ga. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gets-440000-for-roads-west-chester-to-receive-share-of-federal.html | GETS $440,000 FOR ROADS.; West Chester to Receive Share of Federal Highway Grant. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/beavers-forecast.html | BEAVERS' FORECAST. | True | F.G. COLBY. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/independence-move-is-near.html | Independence Move Is Near. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/peace-of-world-aided-tokyo-view-russian-ambassador-to-japan-hails.html | PEACE OF WORLD AIDED, TOKYO VIEW; Russian Ambassador to Japan Hails Recognition as End- ing Abnormal Situation. BUSINESS MEN GRATIFIED They See Curb to Militaristic Spirit as Favoring Trade and Industrial Progress. | True | Special Cable to THE NEW YORK TIMES | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-tragic-legend-of-mary-stuart-mary-queen-of-scots-by-eric.html | The Tragic Legend of Mary Stuart; MARY, QUEEN OF SCOTS. By Eric Linklater. 162 pp. New York: D. Appleton-Century Com- pany. $1.50. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mothers-know-best-where-is-my-mother-by-charles-gilmore-kerley-359.html | Mothers Know Best; WHERE IS MY MOTHER! By Charles Gilmore Kerley. 359 pp. New York: Harrison Smith & Robert Haas. $2. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/cornell-making-only-one-substitution-beats-dartmouth-70-in-wintry.html | Cornell, Making Only One Substitution, Beats Dartmouth, 7-0, in Wintry Setting CORNELL CONQUERS DARTMOUTH, 7 TO 0 | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/triumph-for-davis-is-seen-at-geneva-recent-european-events-held-to.html | TRIUMPH FOR DAVIS IS SEEN AT GENEVA; Recent European Events Held to Have Justified Policies of Our Arms Delegate. HE ALONE KEPT UP HOPES Henderson Said to Depend More on American Than on Any One Else for Real Results. TRIUMPH FOR DAVIS IS SEEN AT GENEVA | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/elizabeth-6-lord-engaged-to-mamy-her-betrothal-to-robert-w-cumming.html | ELIZABETH 6. LORD ENGAGED TO MAMY; Her Betrothal to Robert W. Cumming Jr. Is Announced by Her Parents in Newark. WAS STUDENT.AT VASSAR Attended School ^in Franceu Fiance Trained.at New Bed- ford Textile School. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/finland-tightens-bootlegging-law-government-gets-power-to-regulate.html | FINLAND TIGHTENS BOOTLEGGING LAW; Government Gets Power to Regulate Movements of Offenders After Jailing. REPEAL IN U.S. WATCHED Helsingfors Parliament Bars Plan for Concentration Camps for Violators. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/philip-hales-work-contribution-of-distinguished-critic-who-for-a.html | PHILIP HALE'S WORK; Contribution of Distinguished Critic Who For a Period Lays Down His Pen | True | By Olin Downes. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/monroe-conquers-paterson-central-hutchinson-intercepts-pass-and.html | MONROE CONQUERS PATERSON CENTRAL; Hutchinson Intercepts Pass and Runs 65 Yards for Only Score in 6 to 0 Victory. LOSERS EXCEL ON DEFENSE Four Touchdown Threats by Bronx Eleven Repulsed as 2,000 Look On. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/loan-exhibit-planned-england-under-queen-anne-to-be-represented-in.html | LOAN EXHIBIT PLANNED.; England Under Queen Anne to Be Represented In London Show. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/old-buffalo-hunters-resent-slur-on-ability.html | Old Buffalo Hunters Resent Slur on Ability | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/washington-plans-action.html | Washington Plans Action. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/suggests-convicts-make-south-carolina-whisky.html | Suggests Convicts Make South Carolina Whisky | True | Editorial Corresspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/engineers-named-for-38th-st-tube-shamberg-to-direct-building-of.html | ENGINEERS NAMED FOR 38TH ST. TUBE; Shamberg to Direct Building of $37,500,000 Tunnel Under the Hudson River. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hjwestinghouse-bead-at-age-op-80-head-of-board-of-air-brake-company.html | HJ.WESTINGHOUSE BEAD AT AGE OP 80; Head of Board of Air Brake Company of That Name Was an Inventor. SINGLE-ACTING ENGINE HIS Steam Device Helped to Spur Electric-Power Industryu Funeral Here Today. | True | Special to THE NEW YOKE TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-party-lines-the-new-party-politics-by-an-holcombe-148-pp-social.html | New Party Lines; THE NEW PARTY POLITICS. By A.N. Holcombe. 148 pp. Social Action Books Series. New York: W.W. Norton & Co., Inc. $1.75. | True | FLORENCE FINCH KELLY. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/w-and-l-defeated-by-centre-12-to-0-touchdowns-by-hamilton-and.html | W. AND L. DEFEATED BY CENTRE, 12 TO 0; Touchdowns by Hamilton and Hendren Climax Colonels' Aerial Attack. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/five-years-in-jail-for-dollfuss-foe-youth-who-shot-the-austrian.html | FIVE YEARS IN JAIL FOR DOLLFUSS FOE; Youth Who Shot the Austrian Chancellor Must Spend Each Oct. 3 in Darkened Cell. GOT WEAPON FROM NAZI With Dollfuss on Stand, Those in Court Are Searched So Closely Watches Are Opened. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/gettysburg-holds-memorial-today-70th-anniversary-of-lincoln-address.html | GETTYSBURG HOLDS MEMORIAL TODAY; 70th Anniversary of Lincoln Address to Be Celebrated at the Cemetery. GENERALS' KIN TO ATTEND Grandsons of Grant, Lee, Meade and Lincoln Among Those Expected at Exercises. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nyu-girls-lose-21-are-beaten-by-connecticut-state-field-hockey-team.html | N.Y.U. GIRLS LOSE, 2-1.; Are Beaten by Connecticut State Field Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/byrd-ship-broadcast-admiral-off-chile-heard-on-the-radio-in-new.html | BYRD SHIP BROADCAST.; Admiral, Off Chile, Heard on the Radio in New York. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-antinoise-ordinances-which-new-york-has-passed.html | THE ANTI-NOISE ORDINANCES WHICH NEW YORK HAS PASSED | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hummelusealer.html | HummeluSealer. | True | Special to THK Nsw YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/barkaus-will-captain-1934-manhattan-eleven.html | Barkaus Will Captain 1934 Manhattan Eleven | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/canadian-grain-stocks-drop.html | Canadian Grain Stocks Drop. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/jersey-silk-mills-to-open-tomorrow-paterson-manufacturers-offer.html | JERSEY SILK MILLS TO OPEN TOMORROW; Paterson Manufacturers Offer Piece-Work Rate to Workers -- Union Opposes Move. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/socialist-mayor-finds-city-serene-bridgeport-unperturbed-by-the.html | SOCIALIST MAYOR FINDS CITY SERENE; Bridgeport Unperturbed by the Election of Jasper McLevy to His New Office. ECONOMIES ALREADY MADE Action to Cut Expenses and Aid the Unemployed Has Been Initiated. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rheims-champagne-ready-for-repeal-170000000-bottles-of-wine-aged.html | RHEIMS CHAMPAGNE READY FOR REPEAL; 170,000,000 Bottles of Wine Aged for Market Awaits Demand Here. HIGH TARIFF IS FEARED Vintners Feel Too Heavy a Duty Would Keep Public From Daily Use of Light Liquors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/boston-orchestra-plays-brilliantly-handel-concerto-grosso-no-5.html | BOSTON ORCHESTRA PLAYS BRILLIANTLY; Handel Concerto Grosso No. 5 Brings Out Virtuosity of String Section. TCHAIKOVSKY 4TH HEARD Vaughan Williams Rhapsody and Pierne Work Complete Koussevitzky Program. | True | By Olin Downes. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/flying-service-costly.html | Flying Service Costly. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/miss-parsons-wed-on-long-island-bride-of-howard-clark-in-great-neck.html | MISS PARSONS WED ON LONG ISLAND; Bride of Howard Clark in Great Neck Church, the Rev. j A. R. McKechnie Officiating. HIS BROTHER IS BEST MAN Sister of Bridegroom Is Maid of HonoruReception at Parents' Home. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tarrytown-scraps-buggy-driving-laws.html | Tarrytown Scraps Buggy Driving Laws | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-cooperative-movement-in-europe-and-in-america-buying-marketing.html | THE COOPERATIVE MOVEMENT IN EUROPE AND IN AMERICA; Buying, Marketing and Credit Organizations, It Is Found, Play A Greater Part in the Economy of the Old World Than the New | True | By Henry Szoszkies, Chief Inspector of Cooperative Unions of Poland. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/berles-explanation-of-new-deal-scored-facts-and-economics-expounded.html | BERLE'S EXPLANATION OF NEW DEAL SCORED; Facts and Economics Expounded by The Professor Are Criticized to Their Disadvantage | True | E.C. HARWOOD. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/double-moral-standard-hits-belgian-dummies.html | Double Moral Standard Hits Belgian 'Dummies' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/will-jamess-outlaws-the-three-mustangers-by-will-james-with.html | Will James's Outlaws; THE THREE MUSTANGERS. By Will James, with Illustra- tions by the Author. 338 pp. New York: Charles Scribner's Sons. $2.75. Latest Works of Fiction | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/7-pm-curfew-in-innsbruck.html | 7 P.M. Curfew in Innsbruck. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-barretts-and-flush-reach-florence-being-a-note-on-the-italian.html | THE BARRETTS -- AND FLUSH -- REACH FLORENCE; Being a Note on the Italian Transcription Of Besier's Play THE BARRETTS IN ITALY | True | By John Hutchens. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/french-see-death-of-versailles-pact-watch-warily-for-new-moves-in.html | FRENCH SEE DEATH OF VERSAILLES PACT; Watch Warily for New Moves in the Greatly Altered European Situation. DISTRUST IS WIDESPREAD ' France Is Deaf to No Word but Blind to No Action' Is Attitude of Nation. FRENCH SEE DEATH OF VERSAILLES PACT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/activities-of-musicians-oenslager-to-do-sets-for-metropolitans.html | ACTIVITIES OF MUSICIANS; Oenslager to Do Sets for Metropolitan's Production Of "Salome" -- Other Items | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/london-editor-asked-to-suppress-article-goebbels-german-minister.html | LONDON EDITOR ASKED TO SUPPRESS ARTICLE; Goebbels, German Minister, Sends Cable Message to The Saturday Review. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/news-of-women-in-sports.html | News of Women in Sports | True | By Lincoln A. Werden. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/prints-are-few-and-rare-in-fashions-field-geometric-designs.html | PRINTS ARE FEW AND RARE IN FASHION'S FIELD; Geometric Designs Outmoding Flowers -- Patterned Fabrics Used for Trimming | True | K.C. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/football-giants-play-bears-today-face-stern-test-in-chicago-eleven.html | FOOTBALL GIANTS PLAY BEARS TODAY; Face Stern Test in Chicago Eleven, Western Leaders in Pro League. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/football-scores-a-double-touchdown-football-marches-to-a-double.html | FOOTBALL SCORES A DOUBLE TOUCHDOWN; FOOTBALL MARCHES TO A DOUBLE TOUCHDOWN On the One Hand It Has Won a Victory Against Its Own Abuses and, On the Other, Against the Forces of Financial Depression | True | By Allison Danzig | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/argonauts-score-by-54.html | Argonauts Score by 5-4. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/oregon-state-tops-fordham-by-9-to-6-on-long-field-goal-amazing.html | OREGON STATE TOPS FORDHAM BY 9 TO 6 ON LONG FIELD GOAL; Amazing 46-Yard Placement by Schwammel in 2d Decides Game as 45,000 Watch. FRANKLIN RUNS 93 YARDS Beavers' Star Back Dashes to Touchdown After Receiving Opening Kickoff. RAMS TIE SCORE IN 2D Danowski and Cowhig Shine in 40-Yard March, the Former Plunging Across Line. OREGON STATE TOPS FORDHAM BY 9-6 | True | By Allison Danzig.by Allison Danzig. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/spoofing-the-spies-water-on-the-brain-by-compton-mackenzie-351-pp.html | Spoofing the Spies; WATER ON THE BRAIN. By Compton Mackenzie. 351 pp. New York: Doubleday, Doran & Co., Inc. $2.50. | True |  | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mavrodaphne-wine-being-made-for-us-fortress-in-greece-where-it-is.html | MAVRODAPHNE WINE BEING MADE FOR US; Fortress in Greece Where It Is Made Scene of Activity as Repeal Looms Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/virginiav-pi-in-66-tie-ottaways-dash-evens-game-in-last-minute-of.html | VIRGINIA-V. P.I. IN 6-6 TIE.; Ottaway's Dash Evens Game in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/poland-and-reich-silence-conflict-hitlers-nonaggression-stand.html | POLAND AND REICH SILENCE CONFLICT; Hitler's Non-Aggression Stand Brings Cooperative Spirit Into Their Relations. BUT PUBLIC IS SUSPICIOUS It Believes Germany Has Not Given Up Determination to Recover the Corridor. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/quotations-up-in-berlin.html | Quotations Up in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/prof-patterson-says-inflation-would-cause-drive-for-public.html | Prof. Patterson Says Inflation Would Cause Drive for Public Ownership of Utilities | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/bonds-here-and-in-france.html | BONDS HERE AND IN FRANCE | True | G.M. CARLETON. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/f-and-m-triumphs-130-repulses-dickinson-in-36th-annual-clash-on.html | F. AND M. TRIUMPHS, 13-0.; Repulses Dickinson in 36th Annual Clash on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/standard-time-has-its-50th-birthday-an-unrewarded-schoolmaster.html | STANDARD TIME HAS ITS 50TH BIRTHDAY; An Unrewarded Schoolmaster Evoked the Orderly System Out of Confusion STANDARD TIME HAS FIFTIETH BIRTHDAY A School Master Devised The System Now in Use | True | By Charles W. Lester. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sinclair-leads-toronto-to-title-rugby-victory.html | Sinclair Leads Toronto To Title Rugby Victory | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/racing-officials-to-approve-bill-again-to-support-measure-designed.html | RACING OFFICIALS TO APPROVE BILL; Again to Support Measure Designed to Alter Betting, Stimulate Attendance. TAX RETURN IS STRESSED Woodward Believes Amount in New York Would in Time Exceed Any Other State's. | True | By Bryan Field. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tenison-newsom-1-weds-miss-paull-bridegrooms-father-the-rev-j-g.html | TENISON NEWSOM 1 WEDS MISS PAULL; Bridegroom's Father, the Rev. J. G. Newsom, Officiates at 1 Church Ceremony Here. ONLY 2 FAMILIES PRESENT Bride Is a Direct Descendant of , Colonel James Paull of the { Revolutionary Army. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/davidson-wins-127-wingfield-star-back-crosses-william-and-mary-line.html | DAVIDSON WINS, 12-7.; Wingfield, Star Back, Crosses William and Mary Line Twice. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nassau-skeet-test-to-hulsen.html | Nassau Skeet Test to Hulsen. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/entertain-in-greenwich.html | Entertain in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-glorious-mountaineering-quest-the-adventure-of-the-expedition.html | A Glorious Mountaineering Quest; The Adventure of the Expedition That Attempted to Scale Nanga Parbat in the Himalayas THE NAKED MOUNTAIN. By Elizabeth Knowlton. Illustrated With Photographs. 329 pp. New York: G.P. Putnam's Sons. $5. | True | By Henry E. Armstrong | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/upstate-wheat-growers-lukewarm-to-crop-cut.html | Up-State Wheat Growers Lukewarm to Crop Cut | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/west-side-26-east-side-0.html | West Side, 26; East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/many-trade-lines-improve-in-week-retail-sales-show-marked-upswing.html | MANY TRADE LINES IMPROVE IN WEEK; Retail Sales Show Marked Upswing in Most Sections of the Country. POWER OUTPUT INCREASES Gains in Steel Better Than Seasonal -- Reports From Federal Reserve Areas. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/killed-man-who-poisoned-dog.html | Killed Man Who Poisoned Dog. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/senecas-get-585-annuity.html | Senecas Get $5.85 Annuity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manhattan-beats-catholic-u-by-70-welch-goes-over-for-touch-down-in.html | MANHATTAN BEATS CATHOLIC U. BY 7-0; Welch Goes Over for Touch- down in Second Period and Spellman Kicks Point. JASPERS FIGHT TO FINISH Repeatedly Check Visitors When Goal Line Is Threatened in Final Game of Season. | True | By Joseph M. Sheehan Jr. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mass-state-is-victor-sets-back-the-rpi-eleven-by-206-on-muddy-field.html | MASS. STATE IS VICTOR.; Sets Back the R.P.I. Eleven by 20-6 on Muddy Field. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/brazilians-to-war-over-constitution-factionalism-is-strong-in-the-a.html | BRAZILIANS TO WAR OVER CONSTITUTION; Factionalism Is Strong in the Assembly Called to Give Form to New Regime. STATE RIGHTS STRESSED Sao Paulo Is Chief Advocate of These as Well as of a General Amnesty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/on-cutting-a-symphony.html | ON CUTTING A SYMPHONY | True | CHARLES L. BUCHANAN. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/after-recognition.html | AFTER RECOGNITION. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/explorers-who-traced-this-continent-the-explorers-of-north-america.html | Explorers Who Traced This Continent; THE EXPLORERS Of NORTH AMERICA, 1492-1806. By John Bartlet Brebner. With maps. 502 pp. The Pioneer Histories, New York: The Macmillan Com- pany. $3.50. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/panzer-scores-at-soccer.html | Panzer Scores at Soccer. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/kirkpatrickuwhklnson.html | KirkpatrickuWHklnson. | True | i Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/harry-l-knapp.html | HARRY L. KNAPP. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/praised-be-sahmilat.html | PRAISED BE SAHMILAT. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/warren-w-lamb-official-of-manufacturers-trust-company.html | WARREN W. LAMB.; Official of Manufacturers Trust Company. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/700-see-the-rotterdam-agents-inspect-beach-built-in-welldeck-of-the.html | 700 SEE THE ROTTERDAM.; Agents Inspect Beach Built in Well-Deck of the Liner. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/police-ask-intention-of-gold-salvagers-good-faith-of-those-who-sold.html | POLICE ASK INTENTION OF GOLD SALVAGERS; Good Faith of Those Who Sold Shares to Recover Treasure Questioned in Tokyo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/farms-held-lacking-in-selfsufficiency-subsistence-homesteads-seen.html | FARMS HELD LACKING IN SELF-SUFFICIENCY; Subsistence Homesteads Seen in Need Of "Rugged Individualism" if They Are to Succeed | True | W.H. JOHNSON. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/shoe-output-for-year-to-be-second-highest.html | Shoe Output for Year To Be Second Highest | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/a-familiar-disease.html | A FAMILIAR DISEASE. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rattler-blocks-golf-game.html | Rattler Blocks Golf Game. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/mass-state-4-wesleyan-1.html | Mass. State, 4; Wesleyan, 1. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-england-is-hopeful-better-feeling-prevails-in-busi-ness-circles.html | NEW ENGLAND IS HOPEFUL.; Better Feeling Prevails in Busi- ness Circles. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/parsonsusherwood-i.html | ParsonsuSherwood. i | True | ! Special to THE NEW TOBK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/manchukuo-is-alert-opening-seen-there-for-recogni-tion-in.html | MANCHUKUO IS ALERT.; Opening Seen There for Recogni-tion in American-Soviet Action. | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/the-racketeer-remains.html | THE RACKETEER REMAINS. | True | From The Emporia Gazette. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/sayre-succeeds-payer-in-state-department-wilsons-soninlaw-to-deal.html | Sayre Succeeds Payer in State Department; Wilson's Son-in-Law to Deal With Treaties | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/city-collects-9037546-in-taxes-for-halfyear.html | City Collects $9,037,546 In Taxes for Half-Year | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/5-hurt-as-500-reds-fight-parade-here-attack-on-ukrainian-group.html | 5 HURT AS 500 REDS FIGHT PARADE HERE; Attack on Ukrainian Group Pressed From Washington Square to East 67th St. POLICEMEN ARE BEATEN Protest Marchers and Guards Struck Down With Bottles -- Nine Arrests Made. 5 HURT AS 500 REDS FIGHT PARADE HERE | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/tapawingo-bows-to-cosmopolitan-winners-end-second-succes-sive-field.html | TAPAWINGO BOWS TO COSMOPOLITAN; Winners End Second Succes- sive Field Hockey Tourna- ment Season Unbeaten. SCORE OF MATCH IS 4 TO 1. Carroll Club Eleven Subdues Greenfield, 5-2, as McAghon Sisters Excel. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/federal-gift-tax-wide-in-its-effect-new-law-covering-donations.html | FEDERAL GIFT TAX WIDE IN ITS EFFECT; New Law Covering Donations Imposes Graduated Levy Up to 33 1/2 Per Cent. EXEMPTION SET AT $5,000 Analysis of Measure Shows Possibility of Duplications in Some Payments. FEDERAL GIFT TAX WIDE IN ITS EFFECT | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/new-oil-supply-jumped-in-month-demand-in-september-rose-173-from-a.html | NEW OIL SUPPLY JUMPED IN MONTH; Demand in September Rose 17.3% From a Year Before - - Best in Three Years. MOTOR FUEL ALSO UP Purchases, However, Declined 1.1% to Smallest Total for Period Since 1928. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/grains-sent-down-by-wide-pressure-wheat-sold-by-longs-shorts-drop.html | GRAINS SENT DOWN BY WIDE PRESSURE; Wheat Sold by Longs, Shorts Drop Support and Stop-Loss Orders Are Uncovered. FAIR BUYING NULLIFIED Wheat Off 2 1/2 to 2 5/8 c, Corn 1 1/4 -1 3/8, Oats 7/8 -1, Rye 1 1/4- 1 5/8, Barley 1 1/2 -1 3/4. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/salvation-army-in-guiana.html | SALVATION ARMY IN GUIANA | True | W.L. DEVOTO, | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/reminiscences-of-red-grange.html | Reminiscences of Red Grange. | True | Rag. U.S. Pat. Off.By John Kieran. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/rialto-gossip-prospectus-for-a-new-producing-firm-carol-sax-again.html | RIALTO GOSSIP; Prospectus for a New Producing Firm -- Carol Sax Again Returns to the Fray -- Other Notes | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/spanish-guards-balk-at-strikebreaking-armed-forces-are-said-to-plot.html | Spanish Guards Balk at Strikebreaking; Armed Forces Are Said to Plot an Uprising | True | Wireless to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/hollywood-in-review.html | HOLLYWOOD IN REVIEW | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/12-health-centres-to-gain-by-benefit-performance-of-roberta-on.html | 12 HEALTH CENTRES TO GAIN BY BENEFIT; Performance of 'Roberta' on Thursday Taken Over to Aid Needy Mothers. MRS. T.S. LAMONT LEADER Is Head of Group Carrying On Welfare Work in City's Settlement Houses. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/nyu-and-rutgers-play-66-deadlock-passes-lead-to-both-touch-downs-in.html | N.Y.U. AND RUTGERS PLAY 6-6 DEADLOCK; Passes Lead to Both Touch- downs in Hard Struggle at the Stadium. KLEIN COUNTS FOR VIOLET Scores After Taking a Long Toss From Smith -- Hemerda Registers for Scarlet. N.Y.U. AND RUTGERS BATTLE TO 6-6 TIE | True | By Louis G. Black.by Louis G. Black. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/roosevelt-gets-his-story-over-the-president-accomplished-in-the-art.html | ROOSEVELT GETS HIS STORY OVER; The President, Accomplished in the Art of Publicity, Has Developed a Technique That Few of His Predecessors Acquired, and He Reaches Out Daily to Make Contact With the People ROOSEVELT GETS HIS STORY OVER | True | By Paul Mallon | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/christian-schools-in-china.html | CHRISTIAN SCHOOLS IN CHINA | True | B.A. GARSIDE. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/haywire-and-paradise-we-vilify-at-sundown-beatify-at-dawn-highspots.html | HAYWIRE" AND PARADISE; We Vilify at Sundown, Beatify at Dawn -- Highspots in Current Art Spectacle | True | By Edward Alden Jewell. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/stuyvesant-wins-260-high-school-eleven-turns-back-concordia-at.html | STUYVESANT WINS, 26-0.; High School Eleven Turns Back Concordia at Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/university-reaches-out-neighborhood-study-as-basis-for-plan-of.html | UNIVERSITY REACHES OUT; Neighborhood Study as Basis for Plan of Improvement Is Sponsored by Columbia | True | By Patty Smith Hill, Professor of Education, Teachers College, Columbia University. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/ends-long-career-in-foreign-service-lw-haskell-retires-after-twenty.html | ENDS LONG CAREER IN FOREIGN SERVICE; L.W. Haskell Retires After Twenty Years -- Other Changes Listed. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/doctors-demand-fishbein-censure-editor-of-medical-journal-is.html | DOCTORS DEMAND FISHBEIN CENSURE; Editor of Medical Journal Is Charged With Attacking 'Fads' in Maternity Care. | True | Special to THE NEW YORK TIMES. | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-19 | 1933-11-19 | https://www.nytimes.com/1933/11/19/archives/australia-offers-film-bounty.html | Australia Offers Film Bounty. | True | | C1B 208100,C1B 208101,C1B 208102,C1B 208103,C1B 208104,C1B 208105,C1B 208106 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/stock-average-higher-fisher-index-computes-fourth-successive-weekly.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Computes Fourth Successive Weekly Rise. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/adjustment-in-effect-consolidated-tractions-bond-plan-approved-95.html | ADJUSTMENT IN EFFECT.; Consolidated Traction's Bond Plan Approved 95% So Far. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/man-55-hitrun-victim.html | Man, 55, Hit-Run Victim. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mrs-anne-w-kahn-dies-of-pneumonia-former-wife-of-gilbert-kahn-had.html | MRS. ANNE W. KAHN DIES OF PNEUMONIA; Former Wife of Gilbert Kahn Had Been Under Treatment for Injuries in Fall. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/merchants-fight-city-pension-costs-hold-burden-will-double-in-10.html | MERCHANTS FIGHT CITY PENSION COSTS; Hold Burden Will Double in 10 Years to $60,000,000 -- Backs Revision Bills. STEP IN FINANCE REFORM One Measure Curbs Retirement on a High Pension by a Last-Minute Promotion. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/huguenot-service-held-memorial-window-is-dedicated-at-staten-island.html | HUGUENOT SERVICE HELD.; Memorial Window Is Dedicated at Staten Island Church. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/rail-repair-loans-are-pushed-in-pwa-plans-advanced-for-lending-on.html | RAIL REPAIR LOANS ARE PUSHED IN PWA; Plans Advanced for Lending on Security to Take 'Many Men' Off Relief. AWAIT TERMS ON STEEL Roads Are Uncertain, but Wright Indicates Bonds Will Be Required as Security. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/senator-scialoja-law-scholar-dies-onetime-foreign-minister-and.html | SENATOR SCIALOJA, LAW SCHOLAR, DIES; One-Time Foreign Minister and Italian Representative on League of Nations Council. EXPERT ON ROMAN CODE Legislator anel Teacher as Well as Attorney u Descended From Noted Jurists. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/pacific-gas-demands-return-of-8-per-cent-instead-of-623-allowed-by.html | Pacific Gas Demands Return of 8 Per Cent Instead of 62-3% Allowed by State Board | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/guggenheim-house-burns-10000-damage-at-long-island-home-of-mr.html | GUGGENHEIM HOUSE BURNS; $10,000 Damage at Long Island Home of M.R. Guggenheim. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/protestants-balk-at-curb-by-nazis-condemn-pagans-3000-pastors-read.html | PROTESTANTS BALK AT CURB BY NAZIS; CONDEMN 'PAGANS'; 3,000 Pastors Read Protest in Pulpits on Anniversary of Luther's Birth. WARN BISHOP OF FIGHT Evangelical Clergymen Assert They Will Not 'Lie Down Like Dogs' Before New Rulers. CATHOLICS IN SYMPATHY Hitler's Program Is Menaced by the Struggle to Maintain Religious Freedom. PROTESTANTS BALK AT CURB BY NAZIS | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/masten-triumphs-at-nyac-traps-breaks-25-straight-to-beat-two-others.html | MASTEN TRIUMPHS AT N.Y.A.C. TRAPS; Breaks 25 Straight to Beat Two Others in Shoot-Off -- Other Results. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/suburban-realty-in-good-demand-fiveacre-homestead-deal-in-bedford.html | SUBURBAN REALTY IN GOOD DEMAND; Five-Acre Homestead Deal in Bedford Centre -- Home Sales in Great Neck. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/many-new-poor-in-hospital-wards-united-fund-survey-shows-a-growing.html | MANY 'NEW POOR' IN HOSPITAL WARDS; United Fund Survey Shows a Growing Number of Business and Professional Persons. 11 PER CENT ARE JOBLESS 25 Teachers, 5 Dentists, 2 Doctors, 6 Engineers and 4 Lawyers Among 3,000 Cases Studied. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/lincolns-ideals-urged-on-us-now-families-of-civil-war-leaders.html | LINCOLN'S IDEALS URGED ON US NOW; Families of Civil War Leaders Represented at Celebration at Gettysburg. MUCKRAKERS HELD PERIL Dr. H.W.A. Hanson Denounces New Histories -- Impersonator Repeats Famous Address. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/apartment-houses-purchased-for-investment.html | Apartment Houses Purchased for Investment. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/eleanorestryker-married-by-father-daughter-of-ohio-minister-wed-to.html | \ELEANORE.STRYKER MARRIED BY FATHER; Daughter of Ohio Minister Wed to C. L. Stainback Jr. Nov. 10 in Grace Church Here. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/civil-service-prospects.html | CIVIL SERVICE PROSPECTS. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/paris-money-rate-firm-month-loans-against-defense-bonds-2-12-last.html | PARIS MONEY RATE FIRM.; Month Loans Against Defense Bonds 2 1/2% Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/30000-athletes-parade-in-mexico-fete-marks-23d-anniversary-of.html | 30,000 ATHLETES PARADE IN MEXICO; Fete Marks 23d Anniversary of Revolutionary Movement -- History Congress to Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/snake-venom-is-sought-in-india-for-cancer-tests.html | Snake Venom Is Sought In India for Cancer Tests | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dilemma-here-seen-paris-views-stabilization-of-dolla-as-the.html | DILEMMA HERE SEEN.; Paris Views Stabilization of Dolla as the Solution. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/donenriquevarona-cuban-essayist-dies-noted-as-political-theorist.html | DONENRIQUEVARONA, CUBAN ESSAYIST, DIES; Noted as Political Theorist and Philosopher, He Fought in 1868-78 War for Liberty. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/percy-guard-i.html | PERCY GUARD. I | True | Special to THB NEW YORK TUSKS. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/the-national-budget.html | THE NATIONAL BUDGET. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/selection-pleases-japan.html | Selection Pleases Japan. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/british-embassy-stoned-in-warsaw-on-zionism.html | British Embassy Stoned In Warsaw on Zionism | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/bazaars-will-aid-service-projects-daughters-of-british-empire-and.html | BAZAARS WILL AID SERVICE PROJECTS; Daughters of British Empire and the Pen and Brush Club Plan Three-Day Events. BENEFITS FOR THE AGED Victoria and St. Luke's Homes Will Be Helped by Sales Opening Wednesday. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cincinnati-stands-firm.html | CINCINNATI STANDS FIRM. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/2312873-raised-in-jewish-drive-nearly-400000-in-gifts-added-to.html | $2,312,873 RAISED IN JEWISH DRIVE; Nearly $400,000 in Gifts Added to Total of Charities Fund During the Week. RALLY SCHEDULED TONIGHT Trade Divisions to Hear Talks by Chairmen of Campaign and Felix M. Warburg. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/sarrauts-cabinet-expected-to-fall-defeat-of-the-french-ministry-is.html | SARRAUT'S CABINET EXPECTED TO FALL; Defeat of the French Ministry Is Regarded as Almost Certain This Week. BUDGET IS STILL PROBLEM Finance Group of the Chamber Blocks the Government's Economy Proposals. | True | By P.j. Philip.wireless To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/wiesbaden-would-remit-taxes-to-new-settlers.html | Wiesbaden Would Remit Taxes to New Settlers | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/beer-garden-plan-draws-criticism-brewers-head-says-scheme-of.html | BEER GARDEN PLAN DRAWS CRITICISM; Brewers' Head Says Scheme of LaGuardia Would Hurt Retailers' Investments. TEMPERANCE AIM PRAISED Aid to Leisurely Living Also Is Commended -- Queens Official Is Ready to Pick Sites. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/new-yorks-water-supply-citywide-metering-condemned-and-action-on.html | NEW YORK'S WATER SUPPLY.; City-Wide Metering Condemned and Action on Delaware Source Urged. | True | IRWIN KRIEGER. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/morrow-school-opened-senators-widow-leads-procession-of-2000-at.html | MORROW SCHOOL OPENED.; Senator's Widow Leads Procession of 2,000 at Englewood Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/harts-hat-is-found-in-san-francisco-bay-kidnap-victims-father.html | HART'S HAT IS FOUND IN SAN FRANCISCO BAY; Kidnap Victim's Father Identifies It -- Search for the Body Continues. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/st-thomas-wins-180-tops-st-bonaventure-to-remain-unbeaten-and.html | ST. THOMAS WINS, 18-0.; Tops St. Bonaventure to Remain Unbeaten and Untied. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/lindberghs-go-on-picnic-visit-12th-century-castle-near-lisbon.html | LINDBERGHS GO ON PICNIC.; Visit 12th Century Castle Near Lisbon -- Azores Hop Put Off. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/sir-robert-w-dibdin.html | SIR ROBERT W. DIBDIN. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/child-birth-deaths-held-65-needless-medical-academy-report-blames.html | CHILD BIRTH DEATHS HELD 65% NEEDLESS; Medical Academy Report Blames Doctors for 61% of Such Mortality Here. TOO MANY OPERATIONS Overuse of Anesthesia Also Charged -- Fewer Die in Homes Than in Hospitals. CHILDBIRTH DEATHS HELD 65% NEEDLESS | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/field-goal-wins-for-giants-3-to-0-strongs-21yard-kick-from.html | FIELD GOAL WINS FOR GIANTS, 3 TO 0; Strong's 21-Yard Kick From Placement Downs Chicago Bears at Polo Grounds. NEWMAN SETS THE STAGE His Brilliant Runs Pave Way for Deciding Boot -- Losers Show Strong Attack. | True | By Allison Danzig. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/20000000-sham-money-to-be-given-away-here.html | $20,000,000 Sham Money To Be Given Away Here | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/rejects-proposal-to-abandon-meter-track-and-field-committee-of-aau.html | REJECTS PROPOSAL TO ABANDON METER; Track and Field Committee of A.A.U. Votes Unanimously Against the Move. GILBERT LEADS THE FIGHT Argues Strongly in Favor of System -- Olympic Question Comes Up Today. | True | By Arthur J. Dalley.special To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/commodities-down-slightly-in-england-economists-wholesale-index-633.html | COMMODITIES DOWN SLIGHTLY IN ENGLAND; Economist's Wholesale Index 63.3, Compared With 64 a Fortnight Before. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/roosevelt-is-asked-to-intervene-to-protect-scottsboro-negroes.html | Roosevelt Is Asked to Intervene To Protect Scottsboro Negroes; Warning of 'Massacre' of Seven Prisoners and Their Lawyers at Decatur (Ala.) Court Today, Defense Counsel Wire President a Plea to Obtain State Troops. ASK ROOSEVELT AID IN ALABAMA CASE | True | By F. Raymond Danbeli.special To the New York Times.by F. Raymond Daniell. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/gordon-sees-auto-record.html | Gordon Sees Auto Record. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/loeb-is-victor-at-bye.html | Loeb Is Victor at Bye. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/outlook-brighter-in-steel-market-producers-hope-for-better.html | OUTLOOK BRIGHTER IN STEEL MARKET; Producers Hope for Better Year-Ending Than Was Expected, as Tone Improves. INGOT OUTPUT INCREASES But Trade Doubts Prolonged Rise Has Began -- Buying Likely to Await Code Revision. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/soviet-recognition-praised-in-pulpits-dr-jl-davis-says-we-should.html | SOVIET RECOGNITION PRAISED IN PULPITS; Dr. J.L. Davis Says We Should Have Taken the Step Many Years Ago. RABBIS LAUD PRESIDENT They Include Dr. Jacob Katz and Dr. I.M. Bloom -- Dr. Wagner Hails Application of New Deal. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/amy-lady-harrington-widow-of-british-diplomat-and-daughter-of.html | AMY, LADY HARRINGTON.; Widow of British Diplomat and Daughter of Senator. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/nelson-macy-host-at-large-musicale-offers-perole-string-quartet-in.html | NELSON MACY HOST AT LARGE MUSICALE; Offers Perole String Quartet in Dvorak and Brahms at His Home in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/greta-stueckgold-in-a-recital-of-german-lieder-lhevinne-with-the.html | Greta Stueckgold in a Recital of German Lieder -- Lhevinne With the Philharmonic. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/miss-sarah-c-burger.html | MISS SARAH C. BURGER. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/laguardia-seeks-big-federal-fund-for-city-projects-plans-aid-for.html | LAGUARDIA SEEKS BIG FEDERAL FUND FOR CITY PROJECTS; Plans Aid for Sewage Plant, Incinerators, Subway and New Public Buildings. SAYS HE WILL END GRAFT Plenty of Trains to Sing Sing, He Asserts -- Starts Flight Home From Colon Today. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/soft-coal-output-rises-production-advanced-to-7210000-tons-for-week.html | SOFT COAL OUTPUT RISES.; Production Advanced to 7,210,000 Tons for Week Ended Nov. 11. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/german-business-ignores-election-hitler-success-discounted-in.html | GERMAN BUSINESS IGNORES ELECTION; Hitler Success Discounted in Advance -- Market Awaited Only Foreign Reactions. LULL IN POLITICS DESIRED Trade Circles Hope for End of Demonstrations -- Favorable Reports Lift Sentiment. | True | By Robert Crozier Long.wireless To the New York Times | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/crescents-repel-st-nick-six-21-show-strong-defense-as-amateur.html | CRESCENTS REPEL ST. NICK SIX, 2-1; Show Strong Defense as Amateur Season Opens Before 7,000 at Garden. PETTIS AND SNEFFEN STAR Make Victors' Goals, Betts Scoring for Losers -- Floral Park Tops Jamaica, 4-3. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/john-i-wiliamson.html | JOHN I. WILIAMSON. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/jersey-women-killed.html | Jersey Women Killed. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/boscos-miracles-are-approved.html | Bosco's Miracles Are Approved. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/british-bank-reserve-up.html | British Bank Reserve Up. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/william-hetherington-iii-special-to-the-new-york-times.html | William Hetherington III.; Special to THE NEW YORK TIMES. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/manhattan-harriers-to-defend-two-titles-in-intercollegiate-aaaa.html | Manhattan Harriers to Defend Two Titles In Intercollegiate A.A.A.A. Meet Today | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/stocks-up-sharply-on-berlin-market-some-leaders-rise-10-points-in.html | STOCKS UP SHARPLY ON BERLIN MARKET; Some Leaders Rise 10 Points in Week -- Bonds Resist Selling Pressnre. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dollar-as-factor-in-prices-doubted-french-experts-say-drop-in-our.html | DOLLAR AS FACTOR IN PRICES DOUBTED; French Experts Say Drop in Our Currency Can Have Effect Only After Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/government-maturities-2903608200-in-year.html | Government Maturities $2,903,608,200 in Year | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/nazis-give-pledge-to-free-churches-latters-leaders-are-assured-they.html | NAZIS GIVE PLEDGE TO FREE CHURCHES; Latter's Leaders Are Assured They Won't Be Incorporated in Evangelical Body. MUCH ANXIETY AROUSED But Government and Church Heads Disclaim Intentions of Infringing on Rights. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/unsightly-posters.html | Unsightly Posters. | True | B.R. GREENISON. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/knees-put-on-cars-by-general-motors-present-front-axle-and-springs.html | KNEES PUT ON CARS BY GENERAL MOTORS; Present Front Axle and Springs Done Away With on All 1934 Models. PRICES WILL BE ADVANCED Sloan Says New Development Will Add to Comfort and Safety of Motoring. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/liquor-investment-put-at-340000000-estimate-exclusive-of-cost-of.html | LIQUOR INVESTMENT PUT AT $340,000,000; Estimate, Exclusive of Cost of Stocks, Shows Wine Trade Has Largest Outlay. WHISKY OUTPUT MOUNTS Plants Existing, Being Built or Planned Will Have Capacity of 124,000,000 Gallons. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/chamber-to-work-for-nra-rfforms-codes-are-unenforceable-and-lead-to.html | CHAMBER TO WORK FOR NRA RFFORMS; Codes Are 'Unenforceable' and Lead to 'Chiseling,' Say the Directors. 7 LEADERS PLAN INQUIRY Harriman and Strawn Among Those Seeking to Put Compliance Up to Business. CHAMBER TO WORK FOR NRA REFORMS | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/h-pennypacker-educator-dead-was-chairman-of-committee-on-admissions.html | H. PENNYPACKER, EDUCATOR, DEAD; Was Chairman of Committee on Admissions of Harvard, I o Serving Since 1920. I BEGAN TEACHING IN 1889 _____ On Faculty of Adelphi Academy in BrooklynuServed Boston Latin School for 30 Years. | True | I Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/sir-robert-f-scott-master-of-st-johns-college-of-cambridge-and-a.html | SIR ROBERT F. SCOTT.; Master of St. John's College of Cambridge and a Barrister. | True | Wireless to THE NEW YORK Tonss. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/barnwell-warns-we-need-missions-idaho-bishop-asserts-changes-bring.html | BARNWELL WARNS WE NEED MISSIONS; Idaho Bishop Asserts Changes Bring Christless Nations Closer to America. WANTS THEM CONVERTED Declares They Will Drag Us Down to Their Level if We Do Not Raise Them to Ours. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/plea-for-park-pigeons.html | Plea for Park Pigeons. | True | MARTHA L. KOBBE. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/school-contests-ran-true-to-form-few-major-upsets-recorded-in.html | SCHOOL CONTESTS RAN TRUE TO FORM; Few Major Upsets Recorded in Football -- Six New York Teams Unbeaten. TITLE WON BY CENTRAL Captured Newark League Championship -- Notable Triumph by Mount St. Michael's. | True | By Kingsley Childs. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/book-notes.html | BOOK NOTES | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/charity-to-benefit-from-card-parties-events-this-week-will-help.html | CHARITY TO BENEFIT FROM CARD PARTIES; Events This Week Will Help Hospitals in the Care of Needy Patients. BENEFACTORS ARE LISTED Cribside Committee of Babies Hospital Plans a Bridge* Tomorrow Afternoon. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/fight-opens-today-on-oil-pricefixing-federal-board-will-hear-150.html | FIGHT OPENS TODAY ON OIL PRICE-FIXING; Federal Board Will Hear 150 Witnesses for the Industry, the Public and Labor. DICKINSON ATTACKS PLAN Senator Asserts the Proposed Schedules Would Give to Oil $500,000,000 Profits. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/resident-offices-report-on-trade-orders-for-coats-show-gains-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Coats Show Gains, as Cold Weather Improves Turnover at Retail. FORMAL GOWNS BOUGHT Velvets Feature Call for These Types -- Fur Prices to Go Up Soon -- Overcoats Active. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/messages-to-roosevelt-praise-soviet-recognition.html | Messages to Roosevelt Praise Soviet Recognition | True | Special to THe NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/says-figures-deny-recovery-setback-professor-wardwell-asserts.html | SAYS FIGURES DENY RECOVERY SETBACK; Professor Wardwell Asserts Business Has Never Risen Smoothly After a Slump. CITES TREASURY INCOME Northwestern Statistician Sees No Ground to Believe That Inflation Is Coming. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/425-in-model-state-prison.html | 425 in Model State Prison. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/marriage-rate-up-delighting-nazis-53-increase-in-year-in-big-cities.html | MARRIAGE RATE UP, DELIGHTING NAZIS; 53% Increase in Year in Big Cities Furthers Their Aim to Multiply German Race. BIRTH RATE ALSO RISES Hitler's 'Marriage Aid' Plays Major Part in the Party's 'Purification' Campaign.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/iberoamerican-unity-cited-as-mexican-aim-foreign-minister-will.html | IBERO-AMERICAN UNITY CITED AS MEXICAN AIM; Foreign Minister Will Propose Revision of Economic Agenda at Montevideo Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/ta-hendricks-once-judge-dies-watertown-lawyer-and-state-democratic.html | T.A. HENDRICKS, ONCE JUDGE, DIES; Watertown Lawyer and State Democratic Commiteeman, Party Leader of County. NAMED TO BENCH IN 1930 Appointed to Vacancy by Gov. Roosevelt -- Designated as District Attorney in 1920. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/chinese-to-begin-rebellion-today-independence-declaration-by.html | CHINESE TO BEGIN REBELLION TODAY; Independence Declaration by Sonthern Leaders Expected at Foochow and Amoy. TWO CITIES TO CELEBRATE Nanking Government Seeks to Win Over Some Rebels by Offers of High Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mundy-captures-championship-run-philadelphia-harrier-takes-national.html | MUNDY CAPTURES CHAMPIONSHIP RUN; Philadelphia Harrier Takes National A.A.U. Junior Cross-Country Title. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/export-exemption-is-granted-by-nra-code-provisions-do-not-apply-on.html | EXPORT EXEMPTION IS GRANTED BY NRA; Code Provisions Do Not Apply on Goods for Sale Abroad -- Industries Back Formula. | True |  | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/plans-new-tobacco-pact-farm-administration-to-pay-fluecured-growers.html | PLANS NEW TOBACCO PACT.; Farm Administration to Pay Flue-Cured Growers for Output Cut. | True |  | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-alfred-clark-smith.html | DR. ALFRED CLARK SMITH. | True |  | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mine-explosion-kills-14.html | Mine Explosion Kills 14. | True |  | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mrs-j-h-jones-96-dead-in-baltimore-descendant-of-families-active.html | MRS. J. H. JONES, 96, DEAD IN BALTIMORE; Descendant of Families Active for Generations in Buildings- Church Member 70 Years. | True | Special to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/slight-gain-in-gold-shown-in-ontario-octobers-output-3448362-up.html | SLIGHT GAIN IN GOLD SHOWN IN ONTARIO; October's Output $3,448,362, Up $80,000 From September, but Near Low for 1933. DECLINE FOR LAKE SHORE Mining Company Earned $3.60 a Share in Year, Against $3.90 in Previous Period. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/british-steel-rate-holds-october-output-virtually-same-as-that-in.html | BRITISH STEEL RATE HOLDS; October Output Virtually Same as That in September. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/columbia-will-play-8-games-next-year-yale-booked-for-opening.html | COLUMBIA WILL PLAY 8 GAMES NEXT YEAR; Yale, Booked for Opening Contest, Will Be Encountered for First Time Since 1905. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mussolini-gets-damages-for-attack-on-an-official.html | Mussolini Gets Damages For Attack on an Official | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/buying-offices-vote-against-pricefixing-resolution-condemns-efforts.html | BUYING OFFICES VOTE AGAINST PRICE-FIXING; Resolution Condemns Efforts by Guilds to Set Prices on Style Goods. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/frampmlemn-publisher-is-dead-topeka-state-journal-owner-was-former.html | FRAMP.M'LEMN, PUBLISHER, IS DEAD; Topeka State Journal Owner Was Former Vice President of The Associated Press. NOTED FOR INDEPENDENCE Rose From Mailer to Editoru Founded Bank and Hotel in Kansas Capital. I I ————————— | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/brewers-ask-curb-on-stronger-beer-would-popularize-32-by-cutting.html | BREWERS ASK CURB ON STRONGER BEER; Would Popularize 3.2 by Cutting Tax to $3 a Barrel, With $7 for Higher Brew. AS AID TO TEMPERANCE Return of Five-Cent Class Is Aim of Proposal Made by Them at Washington. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/civil-works-to-aid-jobless-teachers-colonel-howe-on-radio-says-some.html | CIVIL WORKS TO AID JOBLESS TEACHERS; Colonel Howe, on Radio, Says Some Will Be Employed in Drive on Illiteracy. MANY WHITE-COLLAR JOBS Widely Diversified Tasks With 'Living Wage' Will Be Provided, He Says. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/residence-deals-feature-trading-buying-interest-improves-for.html | RESIDENCE DEALS FEATURE TRADING; Buying Interest Improves for Properties on Both East and West Sides. 87TH STREET HOME SOLD Apartment Houses in New Ownership -- Leasing Adds to Realty Activity. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/william-snyder.html | WILLIAM SNYDER. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/beauty-in-our-schools-in-the-bronx-at-least-many-forms-of-it-are.html | BEAUTY IN OUR SCHOOLS.; In the Bronx, at Least, Many Forms of It Are Discovered. | True | NELLIE LOUISE CONDON. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/bulgarian-king-drives-engine.html | Bulgarian King Drives Engine. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/pine-paper-made-on-fast-machines-southern-pulpwood-produces-a.html | PINE PAPER MADE ON FAST MACHINES; Southern Pulpwood Produces a Carload of Newsprint in a Canadian Mill. NO BREAK IN THE ROLLS Nine Georgia Papers Run Editions on Product Held to Confute Expert Opinion. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/moves-to-compel-mob-prosecution-governor-ritchie-asks-judges-to.html | MOVES TO COMPEL MOB PROSECUTION; Governor Ritchie Asks Judges to Displace State's Attorney in Maryland Lynching Case. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/harvard-calls-ulich.html | Harvard Calls Ulich. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/han-chuan-takes-dog-show-honors-mrs-quigleys-pekingese-is-named.html | HAN CHUAN TAKES DOG SHOW HONORS; Mrs. Quigley's Pekingese Is Named Best in Progressive Club's Exhibition. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/for-a-constitutional-convention.html | For a Constitutional Convention. | True | RUSSELL PALMER. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/attaining-the-heights.html | Attaining the Heights. | True | BOLTON HALL | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/warns-of-soviet-on-propaganda-london-times-asserts-pledge-to.html | WARNS OF SOVIET ON PROPAGANDA; London Times Asserts Pledge to Roosevelt Does Not Restrict the Comintern. BRITISH EXPERIENCE CITED Russian Appeal for Agitation by Communists in the United States Is Alleged. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/paris-gold-exodus-chiefly-to-london-british-investments-being.html | PARIS GOLD EXODUS CHIEFLY TO LONDON; British Investments Being Called Home -- Funds of Other Nations Going to England. OUR PURCHASE NEGLIGIBLE But Flight of United States Capital Is Big Factor in Withdrawals From France. | True | By Fernand Maroni.wireless To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/price-movement-erratic-in-wheat-market-nervous-in-chicago-dominated.html | PRICE MOVEMENT ERRATIC IN WHEAT; Market Nervous in Chicago, Dominated by Action of Cold and Foreign Exchange. OFF 3 1/8 TO 3 1/4C IN WEEK Liquidation of December Contracts Heavy -- Visible Supplies Decreasing Moderately. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/french-race-to-saint-briac.html | French Race to Saint Briac. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/works-inspectors-to-combat-graft-pwa-organizes-inspection-division.html | WORKS INSPECTORS TO COMBAT GRAFT; PWA Organizes Inspection Division to Scrutinize All Non-Federal Projects. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/block-prison-break-in-philadelphia-guards-cover-convicts-with.html | BLOCK PRISON BREAK IN PHILADELPHIA; Guards Cover Convicts With Machine Guns When Two Hoist Ladder to Wall. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/roosevelt-health-drunk-in-moscow-officials-of-foreign-office-hail.html | ROOSEVELT HEALTH DRUNK IN MOSCOW; Officials of Foreign Office Hail President at Dinner to American Reporters. RADEK PRAISES BULLITT Editor Also Credits Borah, Col. Cooper and Correspondents as Aiding Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/red-cross-appeal-succeeding-here-first-weeks-memberships-in.html | RED CROSS APPEAL SUCCEEDING HERE; First Week's Memberships in Roll-Call Exceed Number for Same 1932 Period. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/silk-union-to-fight-mill-openings-today-paterson-police-prepare-as.html | SILK UNION TO FIGHT MILL OPENINGS TODAY; Paterson Police Prepare as the Strikers Are Told to Picket Plants That Operate. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-ec-brooks-gravely-iii.html | Dr. E.C. Brooks Gravely III. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/scots-rally-falls-short.html | Scots' Rally Falls Short. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/hill-sets-pace-in-dinghy-races-annexes-four-events-to-take-class-b.html | HILL SETS PACE IN DINGHY RACES; Annexes Four Events to Take Class B Honors at Larchmont Y.C. Regatta. | True | By James Robbins.special To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/marylebone-scores-easily.html | Marylebone Scores Easily. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/tangle-in-germansoviet-trade.html | Tangle in German-Soviet Trade. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/my-own-high-time-triumphs-in-stake-mellenthin-cocker-spaniel-takes.html | MY OWN HIGH TIME TRIUMPHS IN STAKE; Mellenthin Cocker Spaniel Takes Open All-Age Event at Huntington Meet. FERGUSON DOG ALSO WINS Tedwyn's Tailagan Is First in Springer Spaniel Event -- Big Gallery Present. | True | By Henry R. Ilsley.special To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/to-set-40000000-trees-in-antierosion-work.html | To Set 40,000,000 Trees In Anti-Erosion Work | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/sayville-church-burns-damages-to-first-reformed-edifice-is-put-at.html | SAYVILLE CHURCH BURNS.; Damages to First Reformed Edifice Is Put at $60,000. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/gswalien-dies-importer-was-71-headed-coffee-firm-that-he-founded-in.html | G.S.WALIEN DIES; IMPORTER WAS 71; Headed Coffee Firm That He founded in This City Fifty Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/opposition-chiefs-seized-in-mexico-police-tear-bombs-and-sabers.html | OPPOSITION CHIEFS SEIZED IN MEXICO; Police Tear Bombs and Sabers Rout 7,000 at Meeting of Anti-Government Group. SPEAKER ASSAILS CALLES Accuses General of Trying to Set Up 'Dynasty' by Placing Relatives in High Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/frank-firth.html | FRANK FIRTH. | True | Special to TEE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/eagles-top-pirates-256-carter-and-kirkman-star-for-victors-in.html | EAGLES TOP PIRATES, 25-6.; Carter and Kirkman Star for Victors in Passing Attack. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dollar-slump-hits-european-markets-currency-manipulation-effect.html | DOLLAR SLUMP HITS EUROPEAN MARKETS; Currency Manipulation Effect Held Hidden by British Exchange Fund Operations. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/allnew-york-field-hockey-teams-picked-eight-girls-keep-posts-on.html | All-New York Field Hockey Teams Picked; Eight Girls Keep Posts on First Eleven | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/2-lines-to-expand-trade-with-soviet-scantic-and-american-export.html | 2 LINES TO EXPAND TRADE WITH SOVIET; Scantic and American Export Negotiating for Contracts to Widen Operations. LEE ON WAY TO RUSSIA Official to Establish Offices There -- Herbermann to Sign With Amtorg Subsidiary. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/says-catholics-are-lukewarm-to-hitler-bavarian-premier-taxes-the.html | SAYS CATHOLICS ARE LUKEWARM TO HITLER; Bavarian Premier Taxes the State's Bishops With Being Halfhearted in Loyalty. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/commodity-average-advances-for-week-now-nearly-at-years-highest.html | COMMODITY AVERAGE ADVANCES FOR WEEK; Now Nearly at Year's Highest -- British and Italian Averages Slightly Lower. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/salon-of-american-humorists.html | Salon of American Humorists. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-aaron-shapiro.html | DR. AARON SHAPIRO. | True | Special to THS Niw YORK Truss. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/137-cases-handled-by-labor-board-300000-workers-involved-in-the.html | 137 CASES HANDLED BY LABOR BOARD; 300,000 Workers Involved in the Disputes Settled, Wagner Asserts. 75 STRIKES ENDED SO FAR Chairman Hails Rise in Bids for Regional Boards as a New Trend to Peace. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/american-packers-lose-appeal-on-argentine-fine.html | American Packers Lose Appeal on Argentine Fine | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/an-election-law-fault-district-boards-viewed-as-weak-part-of-the.html | AN ELECTION LAW FAULT.; District Boards Viewed as Weak Part of the Ballot Machinery. | True | ARTHUR JUST HARTLEY. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/baby-dies-in-fire-parents-absent-couple-visitingneighbors-when.html | BABY DIES IN FIRE, PARENTS ABSENT; Couple VisitingNeighbors When Flames Start in Kitchen of Queens Home. CHILD ASLEEP IN HIS CRIB Father Attempts Rescue, but Is Driven Back by Blaze -- Battalion Chief Injured. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/georgia-tech-to-play-michigan.html | Georgia Tech to Play Michigan. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/havanas-defenses-increased.html | Havana's Defenses Increased. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/samuel-leib-gordon-hebraist-and-teacher-translated-many-of-the.html | SAMUEL LEIB GORDON.; Hebraist and Teacher Translated Many of the Classics. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/loyola-scores-267-long-runs-beat-north-dakota-eleven-at-new-orleans.html | LOYOLA SCORES, 26-7.; Long Runs Beat North Dakota Eleven at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/chicago-in-front-2-to-1-scores-twice-in-first-period-to-down-ottawa.html | CHICAGO IN FRONT, 2 TO 1.; Scores Twice in First Period to Down Ottawa Before 12,500. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/moon-races-venus-today-rare-astronomical-sight-will-be-visible-in.html | MOON RACES VENUS TODAY; Rare Astronomical Sight Will Be Visible in Daylight. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/schussheim-tops-field-will-represent-us-in-world-table-tennis-play.html | SCHUSSHEIM TOPS FIELD.; Will Represent U.S. in World Table Tennis Play in Paris. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/stevensons-suicide-club-comes-under-nazis-ban.html | Stevenson's 'Suicide Club' Comes Under Nazis' Ban | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/italy-releases-nazi-is-said-to-have-refused-to-turn-over-alleged.html | ITALY RELEASES NAZI.; Is Said to Have Refused to Turn Over Alleged Bomber to Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cotton-up-in-week-as-growers-hold-rise-in-foreign-currencies-also.html | COTTON UP IN WEEK AS GROWERS HOLD; Rise in Foreign Currencies Also Reflected in Gain of 12 to 17 Points. SHIFT INTO SIGHT SMALL Mills Continue to Operate at About 5 to 10% Under Rate of a Month Ago. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/roosevelt-drives-own-car-at-warm-springs-takes-two-trips-as-he.html | Roosevelt Drives Own Car at Warm Springs; Takes Two Trips as He Begins His Holiday | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/spain-veers-right-in-cortes-election-with-women-balloting-for-the.html | SPAIN VEERS RIGHT IN CORTES ELECTION; With Women Balloting for the First Time, Nation Opposes Continued Revolution. MIDDLE PARTIES CRUSHED Macia Leads in Catalonia -- Six Slain, Scores Hurt in Voting Disorders. SPAIN VEERS RIGHT IN CORTES VOTING | True | By Frank L. Kluckhohn.wireless To the New York Times.by Frank L. Kluckhohn. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/de-valera-nominated-in-northern-ireland-president-of-free-state.html | DE VALERA NOMINATED IN NORTHERN IRELAND; President of Free State Council Is Expected to Win Seat in the Ulster Parliament. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/canisius-sets-back-dayton-eleven-120-wins-on-touchdowns-by-barren.html | CANISIUS SETS BACK DAYTON ELEVEN, 12-0; Wins on Touchdowns by Barren and Rustich in Snowstorm Before 10,000. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/thomases-who-do-not-doubt.html | THOMASES WHO DO NOT DOUBT. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/argentina-lauds-bond-conversion-success-of-pinedos-plan-has.html | ARGENTINA LAUDS BOND CONVERSION; Success of Pinedo's Plan Has Heartening Effect on Business Leaders. GRAIN PRICES STILL LOW Wool Market Active, With All Grades of Offerings Selling Quickly. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/clarks-boat-takes-three-dinghy-events-sweeps-class-b-title-races-on.html | CLARK'S BOAT TAKES THREE DINGHY EVENTS; Sweeps Class B Title Races on Manhasset Bay -- Fahnestock Scores in Class A. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/germanamerican-team-wins.html | German-American Team Wins. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/-almost-revolutionary-gain-in-city-schools-laid-by-dr-tildsley-to.html | ' Almost Revolutionary' Gain in City Schools Laid by Dr. Tildsley to 'Democratic Ideals' | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dollars-decline-hits-indian-cotton-trade-germans-are-led-to-seek-a.html | DOLLAR'S DECLINE HITS INDIAN COTTON TRADE; Germans Are Led to Seek a Compromise in Easiness Payments to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/money-easy-in-berlin-reichsbank-reports-first-openmarket-deal-under.html | MONEY EASY IN BERLIN.; Reichsbank Reports First Open-Market Deal Under New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/morschauser-to-be-honored.html | Morschauser to Be Honored. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/john-c-mcallister.html | JOHN C. McALLISTER. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cotton-firm-in-south-market-influenced-by-rise-in-foreign.html | COTTON FIRM IN SOUTH.; Market Influenced by Rise in Foreign Currencies. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/relief-camp-to-aid-100-site-fop-girls-sponsored-by-wife-of.html | RELIEF CAMP TO AID 100.; Site fop Girls, Sponsored by Wife of President, Prepared for Winter. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/william-paul-ward.html | WILLIAM PAUL WARD. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/auto-fumes-kill-we-stratton.html | Auto Fumes Kill W.E. Stratton. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/reichsbank-cool-to-plea-for-more-bond-interest.html | Reichsbank Cool to Plea For More Bond Interest | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/bankers-condemn-deposit-insurance-reserve-city-association-would.html | BANKERS CONDEMN DEPOSIT INSURANCE; Reserve City Association Would Substitute Legislative Reform of Banking System. FOR TEMPORARY PROJECT Group Urges Support of Fund as Emergency Measure -- Cost of Permanent Action. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/new-markets-for-germany.html | New Markets for Germany. | True | Wireless to THE NEW YORK TIMES | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dorothea-wieck-sir-guy-standing-and-louise-dresser-in-a-film.html | Dorothea Wieck, Sir Guy Standing and Louise Dresser in a Film Version of 'Cradle Song.' | True | By Mordaunt Hall. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/-fathers-way-of-setting-table-wins-prize-tradition-forced-to-yield-.html | ' Father's Way' of Setting Table Wins Prize; Tradition Forced to Yield to Originality | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/field-trial-goes-to-beere-pointer-oronoke-seaview-mike-scores-in.html | FIELD TRIAL GOES TO BEERE POINTER; Oronoke Seaview Mike Scores in Open All-Age Stake at Verbank Meeting. STANDS OUT IN TWO HEATS Gaston's Tommy Is Runner-Up, High Island Treve Third -- 14 Dogs Take Part. | True | By Vernon van Ness.special To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/miss-hyland-wins-horse-show-title-takes-riding-championship-at.html | MISS HYLAND WINS HORSE SHOW TITLE; Takes Riding Championship at Bronxville Club's Junior Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mr-rogers-reports-slump-in-a-california-industry.html | Mr. Rogers Reports Slump In a California Industry | True | WILL ROGERS. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/james-w-perkins.html | JAMES W. PERKINS. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/soccer-americans-triumph-by-3-to-1-score-over-newark-germans.html | SOCCER AMERICANS TRIUMPH BY 3 TO 1; Score Over Newark Germans -- Wanderers and Irish Americans Also Prevail. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/british-industrial-stocks-off.html | British Industrial Stocks Off. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/paraguay-names-delegation.html | Paraguay Names Delegation. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-butler-refuses-to-bar-nazi-envoy-columbia-head-rejects-plea-by.html | DR. BUTLER REFUSES TO BAR NAZI ENVOY; Columbia Head Rejects Plea by Students to Cancel Dr. Luther's Address. CALLS REQUEST ILLIBERAL Stresses Need for Academic Freedom -- Club Is Reported Planning Demonstration. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/arabs-press-war-on-jewish-influx-group-plans-demonstrations-in-all.html | ARABS PRESS WAR ON JEWISH INFLUX; Group Plans Demonstrations in All Palestine Towns on Feast Day of Jan. 17. WOMEN PLAN A BOYCOTT Lack of Confidence Is Voted in Commission Inquiring Into Recent Violence. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/lecture-next-sunday-to-aid-cardiac-clinic-subscriptions-for-benefit.html | LECTURE NEXT SUNDAY TO AID CARDIAC CLINIC; Subscriptions for Benefit Talk by Dr. Frank R. Oastler Are Reported Encouraging. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cardinal-hayes-at-st-bonifaces-jubilee-omaha-bishop-reared-in.html | Cardinal Hayes at St. Boniface's Jubilee; Omaha Bishop, Reared in Parish, Honored | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/desmond-to-press-charter-revision-senator-to-act-in-next-session.html | DESMOND TO PRESS CHARTER REVISION; Senator to Act in Next Session for Reform Also in Counties and Townships. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/troyanovsky-to-be-envoy-of-soviet-skvirsky-his-aide-acceptance-of.html | TROYANOVSKY TO BE ENVOY OF SOVIET; SKVIRSKY HIS AIDE; Acceptance of Ambassador Is Announced on Eve of Renewal of Talks by Litvinoff. CONSULATES ARE MAPPED State Department Will Be Guided by Distribution of Citizens in Russia. TOAST TO THE PRESIDENT His Health Is Drunk by Moscow Officials at Press Dinner -- Kalinin to Broadcast. TROYANOVSKY TO BE ENVOY OF SOVIET | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/boy-9-hitrun-victim.html | Boy, 9, Hit-Run Victim. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/rise-in-the-german-price-index-slackens-wheat-continues-fixed-at.html | Rise in the German Price Index Slackens; Wheat Continues Fixed at the 1914 Level | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/roosevelt-calls-child-worcester-mass-girl-to-get-warm-springs.html | ROOSEVELT CALLS CHILD.; Worcester, Mass., Girl to Get Warm Springs Treatment. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/favors-action-by-brazil-a-nacao-urges-government-to-recognize.html | FAVORS ACTION BY BRAZIL.; A Nacao Urges Government to Recognize Soviet Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/medalie-warns-of-new-rackets-retiring-federal-prosecutor-says-gangs.html | MEDALIE WARNS OF NEW RACKETS; Retiring Federal Prosecutor Says Gangs Are Turning to Business Extortion. HE SEES HOPE IN FUSION State Laws Adequate but Have Not Been Enforced, He Holds -- Quits Office Tomorrow. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/bigotry-is-viewed-as-world-menace-dr-simons-says-we-must-keep.html | BIGOTRY IS VIEWED AS WORLD MENACE; Dr. Simons Says We Must Keep 'Poison of Intolerance Out of Our Minds.' FEAR HELD GUIDING MOTIVE Eternal Vigilance Is Declared Necessary to Prevent Use of 'Coercive Action.' | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/fashions-for-women-in-a-musical-comedy-by-jerome-kern-and-otto.html | Fashions for Women in a Musical Comedy by Jerome Kern and Otto Harbach. | True | By Brooks Atkinson. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/capacity-to-pay-will-guide-soviet-burned-with-purchases-at-192931.html | CAPACITY TO PAY' WILL GUIDE SOVIET, ' Burned' With Purchases at 1929-31 Levels, the Country Will Not Buy Rashly Now. A $100,000,000 MARKET Russia Could Use Machinery, Cotton, Copper and Autos Now, Perhaps on Short Credits. | True | By Walter Duranty.special To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/brokers-to-hear-smith-relief-plea-stock-exchange-meeting-to-be.html | BROKERS TO HEAR SMITH RELIEF PLEA; Stock Exchange Meeting to Be Opened to Outsiders for First Time Today. INVESTMENT MEN ACTIVE J.W. Cutler Heads Group Again -- Women's Division Has 42 Teams in $4,000,000 Drive. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/roosevelt-urges-welles-to-remain-as-envoy-to-cuba-ambassador-agrees.html | ROOSEVELT URGES WELLES AS ENVOY TO CUBA; Ambassador Agrees at a Long Conference With President at Warm Springs. GRAU ASKED HIS RECALL Havana's Defenses Increased in Expectation of New Uprising by Defeated Rebels. ROOSEVELT URGES WELLES TO REMAIN | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/walter-c-sutton-prudential-insurance-company-executive-aided-boy.html | WALTER C. SUTTON.; Prudential Insurance Company Executive Aided Boy Scouts, | True | Special to THE NBW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/close-fight-in-catalonia.html | Close Fight in Catalonia. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/martha-graham-hailed-in-recital-two-premieres-included-in-dance.html | MARTHA GRAHAM HAILED IN RECITAL; Two Premieres Included in Dance Program Before Full House at Guild Theatre. PRELUDE IS THRILLING ' Frenetic Rhythms,' Also New, Picture Daemons -- Music by Wallingford Riegger. | True | By John Martin. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/boston-trinity-is-200-church-begins-weeks-celebration-of-the.html | BOSTON TRINITY IS 200.; Church Begins Week's Celebration of the Bicentennial. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/troth-announced-of-rosalie-rahte-her-engagement-to-charles-w-r.html | TROTH ANNOUNCED OF ROSALIE RAHTE; Her Engagement to Charles W. R. Foster Is Announced by Her Father. MADE DEBUT LAST WINTER Fiance Is a Descendant of One of Founders of the Colony of Ipswich, Mass. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cold-snap-helps-trade-in-midwest-turnover-tops-that-of-similar.html | COLD SNAP HELPS TRADE IN MIDWEST; Turnover Tops That of Similar Weeks in Recent Years, Say Chicago Reports. HEAVY GOODS SELL WELL Better Consumer Demand for Coal -- Improved Collections in Retail Lines Noted. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/no-guard-against-leakage.html | No Guard Against Leakage. | True | JENNIE PERKON. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/service-for-cantor-rosenblatt.html | Service for Cantor Rosenblatt. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/american-reveals-santa-sophias-art-whittemore-preserves-mosaics-of.html | AMERICAN REVEALS SANTA SOPHIA'S ART; Whittemore Preserves Mosaics of Justinian's Church After Removing Turk's Paint. VAST WORK WILL GO ON In Two Years Expert Removed Covering Only From Groups in Mosque's Narthex. | True | By J.w. Kernick.special Correspondence, the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/money-steady-in-london-but-influx-of-foreign-funds-may-upset.html | MONEY STEADY IN LONDON.; But Influx of Foreign Funds May Upset Discount Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/both-parties-assail-government-in-japan-seiyukai-demands.html | BOTH PARTIES ASSAIL GOVERNMENT IN JAPAN; Seiyukai Demands Constitutional Regime -- Minseito Pledges Defense of Free Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/three-teams-lead-football-parade-princeton-army-duke-sole-major.html | THREE TEAMS LEAD FOOTBALL PARADE; Princeton, Army, Duke Sole Major Elevens in Unbeaten and Untied Class. GOOD YEAR FOR FORDHAM Work of Navy and Harvard Presages Close Battles With Army, Yale on Saturday. | True | By Robert F. Kelley. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/peck-finds-money-is-devaluing-man-english-rector-decries-use-of.html | PECK FINDS MONEY IS DEVALUING MAN; English Rector Decries Use of Workers for Sole Purpose of Producing for Wealth. POLICY CALLED DOOMED At Cathedral of St. John, He Says Spiritual Ideals Alone Can Correct Ills of World. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/uuuuuuu-other-engngements-bowonukelly.html | uuuuuuu Other Engagements; BowonuKelly. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/eder-keeps-boxinq-title.html | Eder Keeps Boxinq Title. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/violent-movements-end-mostly-in-gains-for-week-cash-prices-also.html | Violent Movements End Mostly in Gains for Week -- Cash Prices Also Higher at Finish. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/gain-for-freight-cars-surplus-supply-up-to-385137-on-oct-31-from.html | GAIN FOR FREIGHT CARS.; Surplus Supply Up to 385,137 on Oct. 31 From 376,818 Oct. 14. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/great-alarm-in-canton.html | Great Alarm in Canton. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/winter-advances-to-scoring-lead-daviselkins-star-breaks-tie-with.html | WINTER ADVANCES TO SCORING LEAD; Davis-Elkins Star Breaks Tie With Timney, His Team-Mate, in Eastern Race. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/peace-steps-urged-by-british-women-mass-meeting-asks-effort-to.html | PEACE STEPS URGED BY BRITISH WOMEN; Mass Meeting Asks Effort to Continue Arms Conference -- Navy Speeds New Ships. | True | Special Cable to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/german-export-surplus-gain-over-imports-in-october-largest-of-the.html | GERMAN EXPORT SURPLUS.; Gain Over Imports in October Largest of the Year. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/conflict-of-laws-the-manmade-variety-has-little-chance-against-the.html | CONFLICT OF LAWS.; The Man-Made Variety Has Little Chance Against the Natural. | True | G.M. DILLARD. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/london-skeptical-of-dollars-rally-believes-roosevelt-is-still.html | LONDON SKEPTICAL OF DOLLAR'S RALLY; Believes Roosevelt Is Still Firmly Determined to Force Rate Lower. POLICY HERE CRITICIZED Business in Other Nations Is Being Disorganized, It Is Asserted. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/1928-college-rebel-ends-life-by-gas-curtis-glover-who-left.html | 1928 COLLEGE 'REBEL' ENDS LIFE BY GAS; Curtis Glover, Who Left Dartmouth to Live Like Thoreau, Found Dead in Home. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-charles-b-oliver.html | DR. CHARLES B. OLIVER. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/spartans-beaten-107-reds-score-in-upset-taking-advantage-of-fumbles.html | SPARTANS BEATEN, 10-7.; Reds Score in Upset, Taking Advantage of Fumbles. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/us-title-events-awarded-by-committees-of-aau.html | U.S. Title Events Awarded By Committees of A.A.U. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/whalen-asks-abolition-of-tipping-system-10-service-charge-under-nra.html | Whalen Asks Abolition of Tipping System; 10% 'Service Charge Under NRA Urged | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/winter-sports-begun-in-berkshire-hills-pittsfield-country-club.html | WINTER SPORTS BEGUN IN BERKSHIRE HILLS; Pittsfield Country Club Greets Snow With Tobogganing -- Skating Party Given. | True | Special to THE NEW YORK TIMES | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/cambridge-teams-to-bar-athletes-from-overseas.html | Cambridge Teams to Bar Athletes From Overseas | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-luc1an-l-knight-historian-emeritus-of-georgia-had-been-a.html | DR. LUCIAN L. KNIGHT.; Historian Emeritus of Georgia Had Been a Literary Editor. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/sereno-norton-ayres.html | SERENO NORTON AYRES. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/jolson-to-retire-as-screen-actor-completion-of-current-picture-will.html | JOLSON TO RETIRE AS SCREEN ACTOR; Completion of Current Picture Will End Career of Early Leader in Talking Film. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/state-suicide-rate-fell-in-september-but-general-health-of-people.html | STATE SUICIDE RATE FELL IN SEPTEMBER; But General Health of People Reached a Peak, Equaled Only Once, in August, 1932. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/5000-hear-manning-at-white-plains-at-bishops-mass-meeting-he-says.html | 5,000 HEAR MANNING AT WHITE PLAINS; At 'Bishop's Mass Meeting' He Says Move for 'Spiritual Recovery' is Under Way. HAS 'MESSAGE OF COURAGE' All Episcopal Churches of the County Send Delegations to Second Annual Rally. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/tsaldaris-willing-to-surrender-insull-greek-premier-says-he-would.html | TSALDARIS WILLING TO SURRENDER INSULL; Greek Premier Says He Would Put Chicagoan on American Boat if Law Permitted. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/11-polish-politicians-face-prison-terms-arrest-of-those-convicted.html | 11 POLISH POLITICIANS FACE PRISON TERMS; Arrest of Those Convicted in Brest-Litovsk Affair of 1930 Is Ordered. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/opens-police-training-school.html | Opens Police Training School. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/corn-market-seen-in-sounder-condition-traders-doubt-further-heavy.html | CORN MARKET SEEN IN SOUNDER CONDITION; Traders Doubt Further Heavy Accumulations -- Prices Off 5/8 to 1c for Week. | True | Special to THE NEW YORK TIMES. | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/dr-dodd-praises-luthers-efforts-envoy-reviews-the-reformers-work-in.html | DR. DODD PRAISES LUTHER'S EFFORTS; Envoy Reviews the Reformer's Work in Talk at American Church in Berlin. TELLS OF FIRST 'BLUNDER' Asserts Germany Might Have Been United if There Had Been No War on Peasants. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/home-loan-board-extends-system-20-federal-savings-and-loan.html | HOME LOAN BOARD EXTENDS SYSTEM; 20 Federal Savings and Loan Associations Are Being Organized in Seven States. 86 MORE ARE APPROVED ' Practical Withdrawal of Many Banks From Home Finance Field,' the Reason Given. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/wcpearsondies-former-banker-65-had-been-vice-president-of-the.html | W.C.,PEARSONDIES; FORMER BANKER, 65; Had Been Vice President of the Fidelity Union Trust Company of Newark. HAD CAREER OF 47 YEARS He Began as Messenger Boyu Helped to Form Clearing House Association. | True | Special to TUB NEW YOBS TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/arms-delegates-near-compromise-italians-and-british-stay-at-geneva.html | ARMS DELEGATES NEAR COMPROMISE; Italians and British Stay at Geneva -- French Join in Informal Review. WILSON ASKS NEW START Henderson Gets All Together at Tea -- Meeting Today May Take Up German Position. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/envoys-meet-at-tokyo.html | Envoys Meet at Tokyo. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/shot-dead-as-police-fire-in-a-dark-house-alleged-gang-chief-slain-a.html | SHOT DEAD AS POLICE FIRE IN A DARK HOUSE; Alleged Gang Chief Slain, Aide Wounded, After Camden Chase -- Forestry Corps Youth Seized. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/col-f-i-palmer-70-dies-in-the-south-veteran-of-three-wars-had-been.html | COL. F. I. PALMER, 70, DIES IN THE SOUTH; Veteran of Three Wars Had Been Head of Gordon Institute at Barnesville, Ga. | True | Special to THE NEW YORK Tore*. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/new-buying-in-oats-but-weeks-prices-follow-other-grains-down-rye.html | NEW BUYING IN OATS; But Week's Prices Follow Other Grains Down -- Rye, Barley Off. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/stocks-in-london-hit-by-dollars-decline-anxiety-felt-in-the-markets.html | STOCKS IN LONDON HIT BY DOLLAR'S DECLINE; Anxiety Felt in the Markets Concerning the World Financial Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/mrs-john-w-swiler.html | MRS. JOHN W. SWILER. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/200foot-plunge-injures-2-in-auto-car-crashes-through-bridge-and.html | 200-FOOT PLUNGE INJURES 2 IN AUTO; Car Crashes Through Bridge and Drops to Railroad Tracks in Jersey. SAVED BY STATE TROOPERS Occupants Removed Before the Arrival of Train -- 2 Women Die of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/maternal-mortality.html | MATERNAL MORTALITY. | True | | C1B 207627 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/american-sextet-ties-maroons-22-tallies-twice-in-third-period-and.html | AMERICAN SEXTET TIES MAROONS, 2-2; Tallies Twice in Third Period and Plays Overtime Deadlock in Home Opener. 11,000 SEE HARD BATTLE Himes and Patterson Score for New York in Late Spurt on Garden Ice. | True | By Joseph C. Nichols. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/nazi-propaganda-here-is-protested-north-east-religious-union-in.html | NAZI PROPAGANDA HERE IS PROTESTED; North East Religious Union, in Convention, Pledges Its Aid in War on 'Bigotry.' WARNS OF WORLD THREAT Justice Lehman Proposes Plea for Defense of Free Rights -- Synagogues Criticized. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/niagara-triumphs-187-turns-back-baltimore-in-final-game-making-18.html | NIAGARA TRIUMPHS, 18-7.; Turns Back Baltimore in Final Game, Making 18 First Downs. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/signora-giannuzzisaveli.html | SIGNORA GIANNUZZI-SAVELI. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/reich-introducing-one-more-uniform-members-of-voluntary-labor-army.html | REICH INTRODUCING ONE MORE UNIFORM; Members of Voluntary Labor Army to Get Dress Garb of Dark Blue. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/the-shifting-program-of-dollar-manipulation-as-it-may-affect-the.html | The Shifting Program of Dollar Manipulation, as It May Affect the General Situation. | True | By Alexander D. Noyes. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/w-m-curtis-dewey.html | W. M. CURTIS DEWEY. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/stable-currency-needed.html | Stable Currency Needed. | True | K. MERTIG. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/lives-of-700-added-to-new-biography-twelfth-volume-of-american.html | LIVES OF 700 ADDED TO NEW BIOGRAPHY; Twelfth Volume of American Dictionary Is Completed by Learned Societies. MANY FIELDS ARE COVERED President Madison and John Marshall Get the Longest Sketches in Book. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/two-killed-to-trenton.html | Two Killed to Trenton. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/fifth-av-group-opens-drive-today-volunteer-committee-of-100-will.html | FIFTH AV. GROUP OPENS DRIVE TODAY; Volunteer Committee of 100 Will Seek New Members to Fill Association Ranks. SUPPORT URGED BY SMITH Work of Organization in Aiding Community Stressed and Its Influence Praised. | True | | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/lundquistuanderson.html | LundquistuAnderson. | True | Special to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/failure-predicted-for-our-gold-buying-alfred-lansburgh-says-it-will.html | FAILURE PREDICTED FOR OUR GOLD BUYING; Alfred Lansburgh Says It Will Have Little Effect in Regulating Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 207627 |
| 1933-11-20 | 1933-11-20 | https://www.nytimes.com/1933/11/20/archives/museum-specimen-linked-to-murder-mineral-from-collection-of-harvard.html | MUSEUM SPECIMEN LINKED TO MURDER; Mineral From Collection of Harvard Professor Hanged in Parkman Case in 1850. ORIGIN HIDDEN 15 YEARS Curator Unaware of History Until Paperweight Yields Concealed Document. | True | | C1B 207627 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/the-rev-ignatius-laub.html | THE REV. IGNATiUS LAUB. | True | Special to THE NEW YOBX TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/gold-is-raised-10c-after-5day-halt-dollar-declines-rfc-advances.html | GOLD IS RAISED 10C AFTER 5-DAY HALT; DOLLAR DECLINES; RFC Advances Domestic Rate to $33.66 on Heels of Commerce Chamber's Criticism. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bus-kills-boston-broker-alien-curtis-was-witness-on-leakage-of.html | BUS KILLS BOSTON BROKER; Alien Curtis Was Witness on Leakage of Wilson Peace Note. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-war-in-china-is-held-inevitable-government-says-it-must-act-to.html | NEW WAR IN CHINA IS HELD INEVITABLE; Government Says It Must Act to Crush Rebellion in the Province of Fukien. | True | By Hallett Abend. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-johnson-willed-16000-to-charity-widow-of-head-of-new-brunswick.html | MRS. JOHNSON WILLED $16,000 TO CHARITY; Widow of Head of New Brunswick Concern Left Estate to Brothers and Sisters. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mr-rogers-is-impressed-by-two-names-in-news.html | Mr. Rogers Is Impressed By Two Names In News | True | WILL ROGERS. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/soviet-flag-will-fly-over-ritz-tower-today.html | Soviet Flag Will Fly Over Ritz Tower Today | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/london-and-paris-stand-by-league-say-ratification-of-4power-pact.html | LONDON AND PARIS STAND BY LEAGUE; Say Ratification of 4-Power Pact Must Await Return of Reich to Geneva. | True | By Clarence K. Streit. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mamaroneck-ny.html | Mamaroneck, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/city-acts-to-open-piers-to-roller-skaters-to-make-pastime-safe-for.html | City Acts to Open Piers to Roller Skaters To Make Pastime Safe for Its Devotees | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/12yearold-fraud-in-estate-charged-widow-sues-former-partners-of.html | 12-YEAR-OLD FRAUD IN ESTATE CHARGED; Widow Sues Former Partners of Coffee Merchant Over 'Fictitious' Profits. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/green-backs-levying-on-machine-profits-given-af-of-l-support-to.html | GREEN BACKS LEVYING ON MACHINE PROFITS; Given A.F. of L. Support to Plan of Cigar Makers to Relieve Technological Idleness. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/welfare-drive-on-to-raise-4000000-smith-launches-campaign-in-wail.html | WELFARE DRIVE ON TO RAISE $4000,000; Smith Launches Campaign in Wall St. Plea to Brokers of Four Exchanges. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/litvinoff-going-to-rome-he-is-expected-to-confer-next-with.html | LITVINOFF GOING TO ROME.; He Is Expected to Confer Next With Mussolini. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/newark-exchange-lease-big-board-here-will-sign-for-six-months-for.html | NEWARK EXCHANGE LEASE.; Big Board Here Will Sign for Six Months for $25,000. | True | Special lo THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/washington-watches-geneva.html | Washington Watches Geneva. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/exchanged-no-spur-to-steel-exports-et-weir-says-buyers-abroad.html | EXCHANGED NO SPUR TO STEEL EXPORTS; E.T. Weir Says Buyers Abroad Prefer Home Product, Even at Higher Prices. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/nra-here-to-stay-harriman-agrees-he-lists-many-trade-gains-in.html | NRA HERE TO STAY, HARRIMAN AGREES; He Lists Many Trade Gains in Atlanta Speech, but Urges Compulsion Be Eased. | True | Special to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/smith-manager-at-williams.html | Smith Manager at Williams. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sues-gardiner-estate-woman-seeks-80000-as-proceeds-from-king-art.html | SUES GARDINER ESTATE.; Woman Seeks $80,000 as Proceeds From King Art Collection. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/treasury-placed-under-censorship-morgenthau-orders-news-be-released.html | TREASURY PLACED UNDER CENSORSHIP; Morgenthau Orders News Be Released Only by Himself or Press Contact Man. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/landis-67-feels-bully-baseball-commissioner-celebrates-birthday-by.html | LANDIS, 67, "FEELS BULLY.'; Baseball Commissioner Celebrates Birthday by Playing Golf. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/awe-of-villagers-upsets-roosevelt-he-hastily-gulps-glass-of-soda-as.html | AWE OF VILLAGERS UPSETS ROOSEVELT; He Hastily Gulps Glass of Soda as an Embarrassed Crowd Watches at Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rutgers-in-good-shape-only-three-regulars-absent-as-squad-resumes.html | RUTGERS IN GOOD SHAPE.; Only Three Regulars Absent as Squad Resumes Practice. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/murder-witness-jailed-gets-5-to-10-years-for-part-in-bronx.html | MURDER WITNESS JAILED.; Gets 5 to 10 Years for Part in Bronx Insurance Killing. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/our-envoy-in-rome-meets-queen.html | Our Envoy in Rome Meets Queen | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/i-charles-graham-terry.html | I CHARLES GRAHAM TERRY. | True | I Special LO THE XEW YOKK Tiiias. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/great-quake-recorded-region-uncertain-whole-world-shaken-british.html | Great Quake Recorded, Region Uncertain; Whole World Shaken, British Scientist Says | True | Special Cable to THE NEW YORK TIMES | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/drainage-bond-loss-50-jones-announces-writedown-on-rfc-financing.html | DRAINAGE BOND LOSS 50%; Jones Announces 'Write-Down' on RFC Financing. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fred-weber.html | FRED WEBER. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/loan-group-holds-christmas-funds-serial-building-institution-to.html | LOAN GROUP HOLDS CHRISTMAS FUNDS; Serial Building Institution to Enforce 60-Day Notice Rule on Club and Other Deposits. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/englewood-tops-chest-goal.html | Englewood Tops Chest Goal. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/oil-price-hearing-put-off-to-dec-5-ickes-changes-date-because-fight.html | OIL PRICE HEARING PUT OFF TO DEC. 5; Ickes Changes Date Because Fight on Plan Develops Within the Industry. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/jane-bennett-a-bride-new-haven-girl-is-married-to-samuel-clark.html | JANE BENNETT A BRIDE.; New Haven Girl Is Married to { Samuel Clark Lovejoy. | True | i Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fumasonibiondi-named-cardinal-becomes-protector-of-sisters-of.html | FUMASONI-BIONDI NAMED.; Cardinal Becomes Protector of Sisters of Divine Providence. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/missing-realty-man-a-suicide.html | Missing Realty Man a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/aau-convention-votes-for-meter-delegates-by-big-margin-reject.html | A.A.U. CONVENTION VOTES FOR METER; Delegates, by Big Margin, Reject Proposal to Revert to Yardage System. | True | Special to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/chumhoon-again-takes-navy-post-star-back-gets-into-action-as-squad.html | CHUM-HOON AGAIN TAKES NAVY POST; Star Back Gets Into Action as Squad Tests Plays on Annapolis Gridiron. | True | Special to THE NEW YORK TIMES | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/no-british-move-recorded.html | No British Move Recorded. | True | Special Cable to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bus-seekers-talk-of-horsecar-days-meet-in-oldest-central-park-west.html | BUS SEEKERS TALK OF HORSE-CAR DAYS; Meet in Oldest Central Park West Apartments to Fight 'Old-Fashioned Trolley.' | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/named-liquor-sales-head.html | Named Liquor Sales Head. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/challenge-by-sandino-to-a-duel-is-reported.html | Challenge by Sandino To a Duel Is Reported | True | By Tropical Radio To the New York Times. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/money-and-credit-monday-nov-20-1933.html | MONEY AND CREDIT; Monday, Nov. 20, 1933. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/baruch-declares-inflation-a-peril-step-would-nullify-giant-labors.html | BARUCH DECLARES INFLATION A PERIL; Step Would Nullify 'Giant Labors of Roosevelt,' He Says in Article. | True | Forty Million Workers Would Be Hurt, He Holds, Urging 'Dissipation of Cloud.' | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/christmas-buyers-urged-to-speed-up-whalen-tells-shoppers-they-have.html | CHRISTMAS BUYERS URGED TO SPEED UP; Whalen Tells Shoppers They Have Opportunity to Help Recovery Program. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/adjusted-automobile-index-lower-again-retail-sales-hold-steady-for.html | Adjusted Automobile Index Lower Again; Retail Sales Hold Steady for Third Week | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/charles-w-erickson-i.html | CHARLES W. ERICKSON. I | True | Special to THE NEW YOKX TJ.MES. i | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-foundation-to-promote-art-two-groups-plan-to-create-national.html | NEW FOUNDATION TO PROMOTE ART; Two Groups Plan to Create National Agency in Drive to Build Up Appreciation. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/father-ohara-hits-laissez-faire.html | Father O'Hara Hits Laissez Faire. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ottey-home-first-in-varsity-race-michigan-state-harrier-leads-team.html | OTTEY HOME FIRST IN VARSITY RACE; Michigan State Harrier Leads Team to Victory in I.C. A.A.A.A. Title Test. | True | By Lincoln A. Werden. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/arthur-wallenhorst-.html | ARTHUR WALLENHORST. ! | True | Special to Tuc NF.W yoitK TIAICS. j | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/winifred-bridgman-ved.html | Winifred Bridgman V/ed. | True | Special to THE NEW YORK TIMES. | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/powel-to-rejoin-penn-injured-end-will-be-available-for-game-with.html | POWEL TO REJOIN PENN.; Injured End Will Be Available for Game With Cornell. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-william-mullerschon.html | MRS. WILLIAM MULLERSCHON. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/jersey-liquor-bill-ready-report-to-go-to-the-legislature-tomorrow.html | JERSEY LIQUOR BILL READY; Report, to Go to the Legislature Tomorrow, Said to Favor Bars. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/cotton-pushes-up-finishing-at-top-demand-from-consumers-is-backed.html | COTTON PUSHES UP, FINISHING AT TOP; Demand From Consumers Is Backed by Strength in Other Markets. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/town-voting-dry-loses-500.html | Town, Voting Dry, Loses $500. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/markets-for-wheat.html | MARKETS FOR WHEAT. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/white-on-way-to-stage-film.html | White on Way to Stage Film. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ulster-unionists-retain-majority-acclamations-before-voting-give.html | ULSTER UNIONISTS RETAIN MAJORITY; Acclamations Before Voting Give Them Safe Lead Over Nationalist Opponents. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/discovery-day-in-puerto-rico.html | Discovery Day in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/crews-step-rowing-at-yale.html | Crews Step Rowing at Yale. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/argentine-damage-lifts-wheat-here-stripe-rust-so-destructive-in.html | ARGENTINE DAMAGE LIFTS WHEAT HERE; Stripe Rust, So Destructive in 1929, Reported Again in Buenos Aires Province. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/former-dry-official-jailed.html | Former Dry Official Jailed. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/clergyman-was-presbyterian.html | Clergyman Was Presbyterian. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ice-closes-river-to-montreal.html | Ice Closes River to Montreal. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/communists-stage-protest.html | Communists Stage Protest. | True | Wireless to THE NEW YORK TIMES | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/young-adds-to-lead-in-football-scoring-bluefield-star-shows-way-in.html | YOUNG ADDS TO LEAD IN FOOTBALL SCORING; Bluefield Star Shows Way in Nation With 108 Points -- Kent Next With 84. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/extracurriculum-activities-at-princeton-in-a-comedy-entitled-she.html | Extra-Curriculum Activities at Princeton in a Comedy Entitled 'She Loves Me Not.' | True | By Brooks Atkinson. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/state-income-tax-facing-reforms-mastick-board-asks-change-armed-at.html | STATE INCOME TAX FACING REFORMS; Mastick Board Asks Change Armed at Manipulators of Capital Losses. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/east-side-flat-sold-garage-building-listed-under-new-control-bronx.html | EAST SIDE FLAT SOLD.; Garage Building Listed Under New Control -- Bronx Factory Leased. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/laguardia-flies-1000-miles-over-caribbean-from-panama-to-jamaica-on.html | LaGuardia Flies 1,000 Miles Over Caribbean From Panama to Jamaica on His Way Home | True | From a Staff Correspondent. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/nebraska-game-off-oregon-state-eleven-unable-to-play-contest-at.html | NEBRASKA GAME OFF.; Oregon State Eleven Unable to Play Contest at Lincoln. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/yale-team-moves-to-build-defense-plays-thoroughly-rehearsed-by.html | YALE TEAM MOVES TO BUILD DEFENSE; Plays Thoroughly Rehearsed by Varsity in Long Dummy Scrimmage With Scrubs. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/balloonists-talk-from-11-miles-ln-air-twoway-radio-conversations.html | BALLOONISTS TALK FROM 11 MILES IN AIR; Two-Way Radio Conversations Are Relayed to Thousands From Coast to Coast. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/wilson-ties-mark-in-pinehurst-golf-his-65-in-carolina-tourney.html | WILSON TIES MARK IN PINEHURST GOLF; His 65 in Carolina Tourney Qualifying Test Equals the Record Made by Dunlap. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bronx-plots-at-auction.html | Bronx Plots at Auction. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/orc-advisers-meet-second-corps-officers-to-adopt-plan-of-military.html | O.R.C. ADVISERS MEET.; Second Corps Officers to Adopt Plan of Military Operations. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tiny-books-shown-at-hobart.html | Tiny Books Shown at Hobart. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/pine-newsprint-gets-high-praise-atlanta-newspapers-found-that-an.html | PINE NEWSPRINT GETS HIGH PRAISE; Atlanta Newspapers Found That an Experimental Run Exceeded Expectations. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bond-list-mixed-federal-loans-dip-gains-and-losses-balanced-in.html | BOND LIST MIXED, FEDERAL LOANS DIP; Gains and Losses Balanced in Corporation Issues as Trading Falls Off on Exchange. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/london-salvage-chief-held-in-arson-conspiracy-case.html | London Salvage Chief Held In Arson Conspiracy Case | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/not-henry-george.html | Not Henry George. | True | JOSEPH R. CARROLL. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-labor-terms-put-in-new-code-redraft-is-submitted-to-the.html | NEW LABOR TERMS PUT IN NEW CODE; Redraft Is Submitted to the Publishers by Counsel as Acceptable to the NRA. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/housing-our-staff-in-moscow-a-poser-with-city-badly-overcrowded.html | HOUSING OUR STAFF IN MOSCOW A POSER; With City Badly Overcrowded, Question of Quarters Becomes a Major Problem. | True | By Walter Duranty. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dr-griebl-resigns-city-hospital-job-nazi-disciple-gave-up-harlem.html | DR. GRIEBL RESIGNS CITY HOSPITAL JOB; Nazi Disciple Gave Up Harlem Post Under Fire on Nov. 11, Fay Tells Protest Group. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/restless-iowa-farmers.html | RESTLESS" IOWA FARMERS. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/10500-for-a-stamp-at-hind-auction-baltimore-issue-brings-the.html | $10,500 FOR A STAMP AT HIND AUCTION; Baltimore Issue Brings the Highest Price in 302 Lots Offered on First Day. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ellsworth-lays-in-i8-months-supplies-expedition-does-not-intend-to.html | ELLSWORTH LAYS IN I8 MONTHS SUPPLIES; Expedition Does Not Intend to Winter in Antarctic, bat Prepares for Emergencies. | True | By Sir Hubert Wilkins, Special Correspondent of the Ellsworth Expedition. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/a-talking-bird.html | A Talking Bird. | True | R.A. ALLEN. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/budget-balancing-is-again-a-worrisome-problem.html | Budget Balancing Is Again a Worrisome Problem | True | By Arthur Krock. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/staten-is-landers-ordered-to-walk-appellate-division-upholds-citys.html | STATEN IS LANDERS ORDERED TO WALK; Appellate Division Upholds City's Ban of Trolleys on Viaduct to Ferry. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/cardinal-honored-on-66th-birthday-smith-and-conboy-among-speakers.html | CARDINAL HONORED ON 66TH BIRTHDAY; Smith and Conboy Among Speakers at Reception at Catholic Centre. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/balloon-missing-after-11mile-rise-in-stratosphere-craft-last-seen.html | BALLOON MISSING AFTER 11-MILE RISE IN STRATOSPHERE; Craft Last Seen Soaring Over Southern Jersey in Hunt for a Place to Land. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/strawn-explains-chamber-aim.html | Strawn Explains Chamber Aim. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-deal-at-lafayette-coach-mccracken-declares-every-position-on.html | NEW DEAL AT LAFAYETTE.; Coach McCracken Declares Every Position on Eleven Open. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tracy-seized-in-mexico-movie-actor-is-accused-of-insulting.html | TRACY SEIZED IN MEXICO.; Movie Actor Is Accused of Insulting Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/welles-to-return-to-cuba-this-week-envoy-says-in-washington-he-may.html | WELLES TO RETURN TO CUBA THIS WEEK; Envoy Says in Washington He May Revisit President in Warm Springs First. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/world-piles-gold-in-london-hoards-foreigners-have-stored-away.html | WORLD PILES GOLD IN LONDON HOARDS; Foreigners Have Stored Away u73,160,570 There Since First of the Year. | True | Professor Jones Calls for a United Front by the Gold Bloc and Sterling Group. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fifth-avenue-branch-opened.html | Fifth Avenue Branch Opened. | True | By Edward Alden Jewell. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/soviet-chief-hails-america-by-radio-kalinin-holds-recognition-means.html | SOVIET CHIEF HAILS AMERICA BY RADIO; Kalinin Holds Recognition Means Great Gain for Social Progress. | True | Importance of Move Will Depend on Use Both Countries Make of It, President Says. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/923516-for-newark-chest.html | $923,516 for Newark Chest. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mutual-benefit-life-to-cut-its-dividends-adjusting-payments.html | Mutual Benefit Life to Cut Its Dividends, Adjusting Payments According to Income | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/2409856-advanced-by-home-loan-banks-report-on-week-ended-nov-16.html | $2,409,856 ADVANCED BY HOME LOAN BANKS; Report on Week Ended Nov. 16 Brings Total to $80,315,706, With $4,206,617 Repaid. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bishop-charlebois-dies-in-manitoba-vicar-apostolic-of-keewatin.html | BISHOP CHARLEBOIS DIES IN MANITOBA; Vicar Apostolic of Keewatin Diocese Contracted Illness on Dog-Team Trip. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tea-dance-scheduled-southern-society-arranges-next-in-series-for.html | TEA DANCE SCHEDULED.; Southern Society Arranges Next in Series for Saturday. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sorrell-detroit-tops-hockey-list-sets-scoring-pace-in-league-with-6.html | SORRELL, DETROIT, TOPS HOCKEY LIST; Sets Scoring Pace in League With 6 Goals and 2 Assists for Total of 8 Points. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/-mrs-john-mcneil.html | ! MRS. JOHN McNEIL. | True | I Special lo THE NEW YORK TiiiEs. I | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/seeks-early-review-on-subway-ruling-city-may-ask-unfermyer-to-fight.html | SEEKS EARLY REVIEW ON SUBWAY RULING; City May Ask Unfermyer to Fight Decision Barring Use of Taxes to Pay for Line. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/louis-sobul.html | LOUIS SOBUL. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/vittorio-corcos.html | VITTORIO CORCOS. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dr-james-r-linsley-j-wellknown-dentist-had-resided-i-in-new-london.html | DR. JAMES R. LiNSLEY.; J Well-Known Dentist Had Resided I in New London for 50 Years. | True | Snecial to THE NEW Yor.K TIMES. I | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/chicago-squad-is-fit-light-drill-held-as-team-prepares-for.html | CHICAGO SQUAD IS FIT.; Light Drill Held as Team Prepares for Dartmouth Battle. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/stocks-in-berlin-advance.html | Stocks in Berlin Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ely-sees-dangers-in-recovery-plan-government-power-to-license.html | ELY SEES DANGERS IN RECOVERY PLAN; Government Power to License Industry Might Lead to 'Tyranny,' He Declares. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/aau-boycotts-1936-olympics-because-of-the-nazi-ban-on-jews.html | A.A.U. Boycotts 1936 Olympics Because of the Nazi Ban on Jews; Governing Body of American Sport Calls on American Olympic Association to Take Like Stand at Meeting Tomorrow -- Pledge Against Discrimination Said to Be Violated. | True | By Arthur J. Daley. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rainey-sees-war-on-the-old-order-administration-combats-poverty.html | RAINEY SEES WAR ON THE 'OLD ORDER'; Administration Combats Poverty Caused by Its Predecessors, Says the Speaker. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/roosevelt-declines-to-act.html | Roosevelt Declines to Act. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/liberating-liberia.html | LIBERATING LIBERIA. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/appeal-stays-slayers-death.html | Appeal Stays Slayer's Death. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-traffic-signal-device-to-be-tried-to-enable-pedestrians-to.html | New Traffic Signal Device to Be Tried To Enable Pedestrians to Cross Safely | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/turkey-to-be-plentiful-and-cheap-for-holiday.html | Turkey to Be Plentiful And Cheap for Holiday | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bingham-to-come-home-ambassador-to-london-will-confer-with.html | BINGHAM TO COME HOME.; Ambassador to London Will Confer With Washington Officials. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/britain-adopts-christmas-seals.html | Britain Adopts Christmas Seals. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/home-service-planned-junior-league-to-provide-housekeepers-to-care.html | HOME SERVICE PLANNED.; Junior League to Provide Housekeepers to Care for Children. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rod-and-gun-by-vernon-van-ness.html | Rod and Gun; By VERNON VAN NESS. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/book-notes.html | BOOK NOTES | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/19-ships-to-be-added-for-russian-trade-scantic-line-to-put-seven.html | 19 SHIPS TO BE ADDED FOR RUSSIAN TRADE; Scantic Line to Put Seven More in Fleet -- American Export to Take on Twelve. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/city-relief-bonds-bought-by-banks-70000000-issue-is-sold-to-provide.html | CITY RELIEF BONDS BOUGHT BY BANKS; $70,000,000 Issue Is Sold to Provide $9,000,000 a Month for Welfare Expenses. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/quotations-lower-in-paris.html | Quotations Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/chase-me-annexes-fifth-race-in-row-unbeaten-gelding-conquers.html | CHASE ME ANNEXES FIFTH RACE IN ROW; Unbeaten Gelding Conquers Chatmoss by Two Lengths in Bowie Feature. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/f-e-slattery-dies-aided-smith-in-28-boston-lawyer-was-chairman-of.html | F. E. SLATTERY DIES; AIDED SMITH IN '28; Boston Lawyer Was Chairman of Democratic Campaign in Massachusetts. | True | Special to THE KEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/german-ship-lines-wont-change-names-passenger-traffic-to-be-handled.html | GERMAN SHIP LINES WON'T CHANGE NAMES; Passenger Traffic to Be Handled at Lloyd Offices and Freight at Hamburg-American. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/taber-again-heads-grange-master-of-national-farm-body-is-elected.html | TABER AGAIN HEADS GRANGE; Master of National Farm Body Is Elected for Sixth Time. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/eleanor-draper-to-be-wed-tonight-staten-fsfand-girl-to-become-the.html | ELEANOR!. DRAPER TO BE WED TONIGHT; .Staten fsfand Girl to Become the Bride in California of Lieut. W. S. Howard Jr. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/naval-officer-freed-canal-zone-civil-authorities-dismiss.html | NAVAL OFFICER FREED.; Canal Zone Civil Authorities Dismiss Manslaughter Charge. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-joplingrowe-dead-at-age-of-90-friend-of-king-edward-and-noted.html | MRS. JOPLING-ROWE DEAD AT AGE OF 90; Friend of King Edward and Noted in London Art World, She Also Was Writer. \ | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-r-p-rod6ers-was-widow-of-admiral-rodgers-once-naval-war-college.html | MRS. R. P. ROD6ERS.; Was Widow of Admiral Rodgers, Once Naval War College Head. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/lemaitre-pictures-the-universe-as-expanding-as-parts-contract-abbe.html | Lemaitre Pictures the Universe As Expanding as Parts Contract; Abbe Supported by Dr. Shapley Tells Academy of Sciences a New Theory of Genesis -- Bursting Bubble Hypothesis Modified -- Repulsion Counters Gravitation. | True | By William L. Laurence. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/hamiltons-old-grads.html | Hamilton's 'Old Grads.' | True | THOMAS H. NORTON. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rain-ends-2year-drought-in-southeast-australia.html | Rain Ends 2-Year Drought In Southeast Australia | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/taken-off-produce-list-exchange-removes-lautaro-preferred-relief.html | TAKEN OFF PRODUCE LIST.; Exchange Removes Lautaro Preferred -- Relief Committee Chosen. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/315000-to-patterson-kin-publishers-mother-also-left-10000-to-her.html | $315,000 TO PATTERSON KIN; Publishers' Mother Also Left $10,000 to Her Employes. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/400000-is-asked-for-child-crusade-leaders-prepare-for-drive-to.html | $400,000 IS ASKED FOR CHILD CRUSADE; Leaders Prepare for Drive to Provide Proper Care for 30,000 Homeless. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/parmenia-ffllgel-engaged-to-ied-new-yorker-will-become-the-bride-of.html | PARMENIA ffllGEL ENGAGED TO IED; New Yorker Will Become the Bride of Arne Horlin Ekstrom of Paris. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/lanier-gets-5-years-in-extortion-case-pleads-guilty-at-wilkesboro.html | LANIER GETS 5 YEARS IN EXTORTION CASE; Pleads Guilty at Wilkesboro, N.C., to Demanding $10,000 From R.J. Reynolds. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/canada-to-press-for-central-bank-bennett-says-on-radio-the.html | CANADA TO PRESS FOR CENTRAL BANK; Bennett Says on Radio the Government Will Offer a Bill to Establish It. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/legion-officers-elect-three-renamed-by-executive-board-at.html | LEGION OFFICERS ELECT.; Three Renamed by Executive Board at Indianapolis Meeting. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/lindbergh-starts-flight-to-azores-flier-leaves-lisbon-on-southern.html | LINDBERGH STARTS FLIGHT TO AZORES; Flier Leaves Lisbon on Southern Route Home From Trip to Europe. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sir-james-odonohue-friend-of-king-dies-former-mayor-of-galway-in.html | SIR JAMES O'DONOHUE FRIEND OF KING, DIES; Former Mayor of Galway, in Irish Free State, Had Long Series of Misfortunes. | True | Sneclai to THE NEW YOBK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/harry-leorjparker-official-of-longmans-green-co-publishers-here.html | HARRY LEOrjPARKER.; Official of Longmans, Green & Co., Publishers Here. | True | Special to TUB Xsw YORK TIMES. I | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/columbias-drill-stresses-defense-coaches-in-threehour-session.html | COLUMBIA'S DRILL STRESSES DEFENSE; Coaches in Three-Hour Session Outline Plans to Stop Syracuse Attack. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/watershed-award-confirmed.html | Watershed Award Confirmed. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/stocks-in-london-paris-and-berlin-british-prices-fairly-steady-with.html | STOCKS IN LONDON, PARIS AND BERLIN; British Prices Fairly Steady, With Trading Marked by Nervous Undertone. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/army-takes-field-at-full-strength-brown-buckler-and-simons-are.html | ARMY TAKES FIELD AT FULL STRENGTH; Brown, Buckler and Simons Are Impressive in Rehearsing Kicks at West Point. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/milton-prevails-by-60-tally-by-cutter-decides-contest-with-noble.html | MILTON PREVAILS BY 6-0.; Tally by Cutter Decides Contest With Noble and Greenough. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-for-venue-change-asked-for-negroes-judge-rules-the-defense-has.html | NEW FOR VENUE CHANGE ASKED FOR NEGROES; Judge Rules the Defense Has Right to Apply for It in Scottsboro Case. | True | By F. Raymond Daniell. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/protestants-push-fight-upon-nazis-3000-pastors-to-meet-their.html | PROTESTANTS PUSH FIGHT UPON NAZIS; 3,000 Pastors to Meet Their Parishioners Tomorrow to Weld the Attack. | True | By Guido Enderis. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/13-peers-examined-in-tokyo-red-drive-sons-of-many-also-questioned.html | 13 PEERS EXAMINED IN TOKYO RED DRIVE; Sons of Many Also Questioned on Alleged Plan to Revive Communist Party There. | True | By Hugh Byas. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/litvinoff-speeds-capital-parleys-topics-include-consuls-trade.html | LITVINOFF SPEEDS CAPITAL PARLEYS; Topics Include Consuls, Trade Agreement and Debt Negotiation Plans. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/widows-sue-after-auto-crash.html | Widows Sue After Auto Crash. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/captain-charles-peters-former-naval-officer-dies-while-bicycling-in.html | CAPTAIN CHARLES PETERS.!; Former Naval Officer Dies While Bicycling in Denmark. | True | \Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/charles-e-lambden.html | CHARLES E. LAMBDEN. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/survey-of-puerto-rico-to-fix-mineral-wealth.html | Survey of Puerto Rico To Fix Mineral Wealth | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/finnish-museum-to-swap-relics-with-washington.html | Finnish Museum to Swap Relics With Washington | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/red-cross-lists-many-new-donors-increases-over-recent-years-are.html | RED CROSS LISTS MANY NEW DONORS; increases Over Recent Years Are Reported in 9 Divisions -- Record Enrolment Sought. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/lockout-and-strikes-barred-in-wage-pact-press-manufacturers-and.html | LOCKOUT AND STRIKES BARRED IN WAGE PACT; Press Manufacturers and Union Agree on Sliding Pay Scale According to Business. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/seeking-the-perfect-state-merely-destroying-tammany-will-not-put-an.html | SEEKING THE PERFECT STATE.; Merely Destroying Tammany Will Not Put an End to Corruption. | True | HYACINTHE RINGROSE. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/25-at-princeton-start-hockey-practice-basketball-squad-also-has.html | 25 at Princeton Start Hockey Practice; Basketball Squad Also Has First Workout | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/chaco-issue-to-come-up.html | Chaco Issue to Come up. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/french-air-fleet-reaches-dakar.html | French Air Fleet Reaches Dakar. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rob-bank-kidnap-head-six-bandits-in-racine-wound-two-persons-in.html | ROB BANK, KIDNAP HEAD.; Six Bandits in Racine Wound Two Persons in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/silver-futures-resume-recovery-other-prices-mixed-as-trading-falls.html | Silver Futures Resume Recovery; Other Prices Mixed as Trading Falls Off. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/speakeasies-told-to-pay-sales-tax-state-begins-doortodoor-drive-to.html | SPEAKEASIES TOLD TO PAY SALES TAX; State Begins Door-to-Door Drive to Collect 1% Levy From All Liquor Severs. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/texas-lawyers-attack-jones.html | Texas Lawyers Attack Jones. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/attacked-convict-dies-great-meadow-inmate-was-beaten-by.html | ATTACKED CONVICT DIES.; Great Meadow Inmate Was Beaten by Unidentified Person. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/gets-491-for-8-wickets-richardsons-eleven-compiles-high-total-at.html | GETS 491 FOR 8 WICKETS; Richardson's Eleven Compiles High Total at Melbourne. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/reich-opens-drive-for-big-families-propaganda-board-is-formed-by.html | REICH OPENS DRIVE FOR BIG FAMILIES; Propaganda Board Is Formed by Interior Minister to Aid Hitler's Program. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/spanish-elections.html | SPANISH ELECTIONS. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/nba-acts-to-force-employers-here-to-deal-with-union-regional-labor.html | NBA ACTS TO FORCE EMPLOYERS HERE TO DEAL WITH UNION; Regional Labor Board Asks Washington to Call Heads of Two Big Shipyards. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-john-f-degemer-bernardsville-widow-was-active-in-charitable.html | MRS. JOHN F. DEGEMER.; ! Bernardsville Widow Was Active in Charitable Work. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/i-cuban-educator-buried.html | I Cuban Educator Buried. | True | I Wireless to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tokyo-lauds-new-envoy-gain-for-peace-seen-in-troyancv-skys.html | TOKYO LAUDS NEW ENVOY.; Gain for Peace Seen in Troyancv sky's Appointment. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/expremier-escapes-assassins-in-tokyo-wakatsuki-defender-of-london.html | EX-PREMIER ESCAPES ASSASSINS IN TOKYO; Wakatsuki, Defender of London Naval Treaty, Is Saved From Attack by Policemen. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/eleven-elected-to-brokers-code-board-five-of-stock-exchange-one-of.html | Eleven Elected to Brokers' Code Board; Five of Stock Exchange, One of the Curb | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/in-behalf-of-fifth-avenue.html | IN BEHALF OF FIFTH AVENUE. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sir-edward-elgar-is-very-ill.html | Sir Edward Elgar Is Very Ill. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/foreign-minister-to-greet-hull.html | Foreign Minister to Greet Hull. | True | Special Cable to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/shippers-protest-storedoor-fight-confercnce-in-statement-to-icc.html | SHIPPERS PROTEST STORE-DOOR FIGHT; Conference, in Statement to I.C.C., Defends Delivery Plan as in Public Interest. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/joseph-rank-ltd-refinanced.html | Joseph Rank, Ltd., Refinanced. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/death-at-princeton-taken-up-by-moore-governor-assures-senator.html | DEATH AT PRINCETON TAKEN UP BY MOORE; Governor Assures Senator Tydings Everything Is Being Done to Solve Towner Mystery. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/alfonso-silent-on-results.html | Alfonso Silent on Results. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/french-biologist-in-peru.html | French Biologist in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/train-kills-2-on-truck-laundrymen-hurled-60-feet-in-crash-on-long.html | TRAIN KILLS 2 ON TRUCK.; Laundrymen Hurled 60 Feet in Crash on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ball-on-dec-8-to-aid-neighborhood-house-proceeds-will-go-to.html | BALL ON DEC. 8 TO AID NEIGHBORHOOD HOUSE; Proceeds Will Go to Grosvenor Organization, One of City's Oldest Welfare Groups. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/jb-coombs-funeral-will-be-held-today-services-in-stamford-conn-to.html | J.B. COOMBS FUNERAL WILL BE HELD TODAY; Services in Stamford, Conn., to Be Followed by Burial in Brooklyn Tomorrow. | True | Special to THE NEW YORK TUIES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fusionists-urged-to-keep-up-fight-davidson-proposes-permanent.html | FUSIONISTS URGED TO KEEP UP FIGHT; Davidson Proposes Permanent Organization to Strive for Clean Government. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dean-of-harvard-back-in-lineup-resumes-his-post-at-fullback-while.html | DEAN OF HARVARD BACK IN LINE-UP; Resumes His Post at Fullback While Choate, Hurt in Lehigh Game, Goes to End. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/department-store-sales-up-22-in-this-area.html | Department Store Sales Up 2.2% in This Area | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/reserves-at-nyu-in-spirited-session-drill-two-hoars-as-regulars-are.html | RESERVES AT N.Y.U. IN SPIRITED SESSION; Drill Two Hoars as Regulars Are Excused -- Smelstor Rejoins Squad. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/investments-cut-by-member-banks-federal-security-holdings-off.html | INVESTMENTS CUT BY MEMBER BANKS; Federal Security Holdings Off $9,000,000, Others Up $7,000,000, Reserve Reports. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-treasury-bills-sold.html | New Treasury Bills Sold. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/18000-jobs-for-westchester.html | 18,000 Jobs for Westchester. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/yacht-body-acts-on-measurements-cruising-club-of-america-adopts-new.html | YACHT BODY ACTS ON MEASUREMENTS; Cruising Club of America Adopts New Rule, Favoring Normal Boat in Ocean Races. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/father-is-overcome-famiiy-say-they-knew-little-of-victims-married.html | FATHER IS OVERCOME.; Famiiy Say They Knew Little of Victim's Married Life. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/americans-aided-in-reich-protest-federal-council-of-churches.html | AMERICANS AIDED IN REICH PROTEST; Federal Council of Churches Reveals Cooperation With German Protestants. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/weather-to-be-same-23-years-from-now-dr-abbot-tells-scientists-of.html | WEATHER TO BE SAME 23 YEARS FROM NOW; Dr. Abbot Tells Scientists of Discovery of New Cycle for Forecasting. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/victory-in-spain-alarms-both-sides-conservatives-are-not-ready-to.html | VICTORY IN SPAIN ALARMS BOTH SIDES; Conservatives Are Not Ready to Govern and Fear Triumph May Cause a Dictatorship. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dollar-steady-in-paris-money-markets-there-concerned-over-the.html | DOLLAR STEADY IN PARIS.; Money Markets There Concerned Over the Budgetary System. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dr-jf-golden-killed-in-a-fall-at-chicago-police-express-view-that.html | DR. J.F. GOLDEN KILLED IN A FALL AT CHICAGO; Police Express View That Death of Surgeon in 8-Story Plunge Was Accidental. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/liquor-trade-adds-to-rental-activity-import-company-takes-floor-in.html | LIQUOR TRADE ADDS TO RENTAL ACTIVITY; Import Company Takes Floor in Madison Avenue, Near Fiftieth Street. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/senhora-do-amaral-dead-brazilian-millionaire-vanished-mysteriously.html | SENHORA DO AMARAL DEAD; Brazilian Millionaire Vanished Mysteriously Last Year. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/changes-loom-at-lehigh-greene-scobey-and-short-only-regulars-sure.html | CHANGES LOOM AT LEHIGH.; Greene, Scobey and Short Only Regulars Sure of Positions. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/20cent-taxi-rate-urged-by-company-parmelee-system-proposes-to-keep.html | 20-CENT TAXI RATE URGED BY COMPANY; Parmelee System Proposes to Keep Present Schedule Regardless of Tax. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/stocks-and-commodities-advance-sharply-as-the-dollar-resumes-its.html | Stocks and Commodities Advance Sharply as the Dollar Resumes Its Decline on Revision of Gold Price. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/plans-liquor-sale-in-rockefeller-city-new-dunhlll-shop-in-british.html | PLANS LIQUOR SALE IN ROCKEFELLER CITY; New Dunhlll Shop in British Empire Building Has Home Bars on View. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/andean-landslide-razes-village.html | Andean Landslide Razes Village. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/vatican-is-pleased.html | Vatican Is Pleased. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dry-raid-murder-trial-opens.html | Dry Raid Murder Trial Opens. | True | Special to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/augustine-birrell-is-dead-in-lqmdon-essayist-biographer-and-long-m.html | AUGUSTINE BIRRELL ' IS DEAD IN LQMDON; Essayist, Biographer and Long-M. P. Served in Several Liberal Cabinets. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/jolson-to-make-3-more-films.html | Jolson to Make 3 More Films. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/midshipman-is-dismissed-marriage-leads-to-expulsion-off-emmons-at.html | MIDSHIPMAN IS DISMISSED.; Marriage Leads to Expulsion off Emmons at Annapolis. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sylvia-sidney-suit-put-over-by-court-argument-on-her-fathers-action.html | SYLVIA SIDNEY SUIT PUT OVER BY COURT; Argument on Her Father's Action to Void Her Adoption Is Adjourned Until Friday. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/lehman-sets-drive-for-aid-to-charity-period-of-mobilization-for.html | LEHMAN SETS DRIVE FOR AID TO CHARITY; Period of 'Mobilization for Human Needs' Is Proclaimed to Extend to Thanksgiving. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/miss-curtis-hostess-at-a-large-luncheon-mrs-folke-nilsson-and-mrs.html | MISS CURTIS HOSTESS AT A LARGE LUNCHEON; Mrs. Folke Nilsson and Mrs. G.D. All Are Among Others Entertaining With Parties. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/oil-officials-son-is-slain-in-home-wife-is-arrested-sheldon-a-clark.html | OIL OFFICIAL'S SON IS SLAIN IN HOME; WIFE IS ARRESTED; Sheldon A. Clark Shot After Family Quarrel in Billiard-Room of Paulsboro House. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/henry-w-andrews-wed-mincola-contractor-71-marries-nurse-to-his-late.html | HENRY W. ANDREWS WED.; Mincola Contractor, 71, Marries Nurse to His Late Wife. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/to-study-swope-plan-for-selfregulation-chamber-of-commerce-group.html | TO STUDY SWOPE PLAN FOR SELF-REGULATION; Chamber of Commerce Group Will Also Go Into Other Recovery Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fire-wrecks-walsh-home-damage-put-at-100000-at-long-island-house-of.html | FIRE WRECKS WALSH HOME; Damage Put at $100,000 at Long Island House of Late Sportsman. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/urges-world-trade-view-roper-says-our-next-step-leads-to.html | URGES WORLD TRADE VIEW; Roper Says Our Next Step Leads to International Studies. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/report-of-talk-with-king.html | Report of Talk With King. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/48000000-more-for-cotton-loans-credit-corporation-to-lend-to-560000.html | $48,000,000 MORE FOR COTTON LOANS; Credit Corporation to Lend to 560,000 Farmers 4 Cents a Pound on 2,400,000 Bales. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/seeks-to-sell-notes-delaware-hudson-asks-icc-authority-for-12500000.html | SEEKS TO SELL NOTES.; Delaware & Hudson Asks I.C.C. Authority for $12,500,000 Issue. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/du-pont-dividend-75c-extra-voted-disbursement-in-addition-to-50c.html | DU PONT DIVIDEND, 75C EXTRA, VOTED; Disbursement, in Addition to 50c Regular, Helps 50,000 Common Holders. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/columbia-records-fraternity-marks-scholarship-achievement-of-seven.html | COLUMBIA RECORDS FRATERNITY MARKS; Scholarship Achievement of Seven Chapters Exceeds Average of College. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/new-hitler-book-barred-as-biased-publisher-here-cancels-plan-to.html | NEW HITLER BOOK BARRED AS BIASED; Publisher Here Cancels Plan to Bring Out Speeches of Reich Chancellor. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/couqar-terrorizes-brazilians.html | Couqar Terrorizes Brazilians. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/balbo-stamps-forged-newfoundland-police-look-into-counterfeiting-of.html | BALBO STAMPS FORGED.; Newfoundland Police Look Into Counterfeiting of Issue. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tanners-open-50-plants-gloversville-police-rout-fighting-pickets.html | TANNERS OPEN 50 PLANTS.; Gloversville Police Rout Fighting Pickets With Tear Gas. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/harriman-guards-balk-process-men-court-names-attorney-to-accept.html | HARRIMAN GUARDS BALK PROCESS MEN; Court Names Attorney to Accept Service for Banker in Suit Over Securities. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/a-city-prosecutor-urged-by-medalie-he-proposes-one-appointed.html | A CITY PROSECUTOR URGED BY MEDALIE; He Proposes One Appointed District Attorney in Place of Five Elected Now. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/religion-and-love-held-suicide-curbs-dr-aa-brill-analyzes-causes.html | RELIGION AND LOVE HELD SUICIDE CURBS; Dr. A.A. Brill Analyzes Causes and Remedies for Mania for Self-Destruction. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/regimenting-our-opinions-federal-reserve-bulletin-incident-is.html | REGIMENTING OUR OPINIONS.; Federal Reserve Bulletin Incident Is Viewed as Ominous. | True | HOWARD S. MOTT. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/hull-is-due-friday-in-bio-be-janeiro-will-meet-president-of-brazil.html | HULL IS DUE FRIDAY IN BIO BE JANEIRO; Will Meet President of Brazil and Be Luncheon Guest of Ambassador Gibson. | True | By A Staff Correspondent. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/baron-is-victor-in-squash-tennis-takes-columbia-u-clubs-fall.html | BARON IS VICTOR IN SQUASH TENNIS; Takes Columbia U. Club's Fall Scratch Tourney by Beating McLaughlin in Final. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/picks-allstar-eleven-coach-caldwell-williams-names-little-three.html | PICKS ALL-STAR ELEVEN.; Coach Caldwell, Williams, Names Little Three Luminaries. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/gordon-locked-up-as-his-trial-opens-court-is-told-that-witnesses.html | GORDON LOCKED UP AS HIS TRIAL OPENS; Court Is Told That Witnesses Against Beer Racketeer Received Threats. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/ottos-21st-birthday-observed-in-vienna-chancellor-dollfuss-praised.html | OTTO'S 21ST BIRTHDAY OBSERVED IN VIENNA; Chancellor Dollfuss Praised at Meeting of 3,000 Hapsburg Supporters. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/utility-notes-attached-court-acts-in-4883000-suit-against-a-power.html | UTILITY NOTES ATTACHED.; Court Acts in $4,883,000 Suit Against a Power Company. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/unified-control-of-bridges-urged-report-to-ask-estimate-board-to.html | UNIFIED CONTROL OF BRIDGES URGED; Report to Ask Estimate Board to Give Exclusive Power to Triborongh Authority. | True | | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/margery-duraflt-married-quietly-flier-w-c-durants-daugh-ter-bride.html | MARGERY DURAflT MARRIED QUIETLY; Flier, W. C. Durant's Daugh- ter, Bride of Fitzhugh Green in Bronxville Last Week. | True | Special lo THE NEW YOEK TI.V*= | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Associated Press | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rearrested-at-prison-gate.html | Rearrested at Prison Gate. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/40-designs-shoen-for-bryant-park-plans-for-rehabilitation-of-plot.html | 40 DESIGNS SHOEN FOR BRYANT PARK; Plans for Rehabilitation of Plot, Submitted in Contest, to Be Exhibited Two Weeks. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mrs-nina-b-cooke-i.html | MRS. NINA B. COOKE. I | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tackle-problem-at-so-california-harper-and-erskine-regulars-injured.html | TACKLE PROBLEM AT SO. CALIFORNIA; Harper and Erskine, Regulars, Injured -- Notre Dame to Emphasize Offenss. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/yale-club-scores-in-squash-tennis-turns-back-columbia-u-club-in.html | YALE CLUB SCORES IN SQUASH TENNIS; Turns Back Columbia U. Club in Four Matches on the Winner's Courts. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/sales-in-new-jersey-flats-in-union-and-jersey-cities-change-hands.html | SALES IN NEW JERSEY.; Flats in Union and Jersey Cities Change Hands. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/cornell-in-brief-drill-muddy-field-limits-practice-to-kicking.html | CORNELL IN BRIEF DRILL.; Muddy Field Limits Practice to Kicking, Passing and Signals. | True | Special to THE NEW YOKK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dartmouth-squad-enjoys-day-of-rest-three-elevens-to-be-taken-on.html | DARTMOUTH SQUAD ENJOYS DAY OF REST; Three Elevens to Be Taken on Trip to Chicago -- Departure Set for Thursday. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/rfc-drive-winning-new-bank-support-applications-to-sell-stock-and.html | RFC DRIVE WINNING NEW BANK SUPPORT; Applications to Sell Stock and Notes Coming In Faster, Jones Reports. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/2000000-used-bus-service.html | 2,000,000 Used Bus Service. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/friendly-explorers.html | FRIENDLY EXPLORERS. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/kansas-to-vote-on-repeal-state-referendum-next-year-assured-by.html | KANSAS TO VOTE ON REPEAL; State Referendum Next Year Assured by Action of Legislature. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/heard-in-a-huddle.html | Heard in a Huddle. | True | Reg. U.S. Pat. Off. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/princeton-reserves-show-scoring-punch-second-eleven-registers-six.html | PRINCETON RESERVES SHOW SCORING PUNCH; Second Eleven Registers Six Times in Brisk Scrimmage -- Pauk Is Outstanding. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/allen-n-drake.html | ALLEN N. DRAKE. | True | Special to THE ISEW YUCK Ti:-.:ss. i | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/hungarian-nazis-for-medievalism-program-calls-for-creation-of.html | HUNGARIAN NAZIS FOR MEDIEVALISM; Program Calls for Creation of Classes to Which Ail Would Be Restricted. | True | By Frederick T. Birchall. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/professor-warren-he-is-honored-as-a-prophet-even-in-his-own-country.html | PROFESSOR WARREN.; He Is Honored as a Prophet Even in His Own Country. | True | A.B. GENUNG. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/6-die-in-uruguay-in-bandit-fight.html | 6 Die in Uruguay in Bandit Fight. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/samuel-c-goddim.html | SAMUEL C. GODDIM. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/5000000-highway-plan-col-greene-confers-on-winter-program-as-relief.html | $5,000,000 HIGHWAY PLAN.; Col. Greene Confers on Winter Program as Relief Measure. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/mecalmon-is-named-coach.html | MeCalmon Is Named Coach. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/i-miss-lillian-hamilton-.html | I MISS LILLIAN HAMILTON. ! | True | Spefi.-il t" THE NEW YOIJK TIMES. i | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/adams-red-wings-fined-by-league-patrick-penalizes-manager-under-the.html | ADAMS, RED WINGS, FINED BY LEAGUE; Patrick Penalizes Manager Under the Rule Forbidding Arguing With Referees. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/artist-gets-medal-of-history-society-lockman-award-hailed-as-a.html | ARTIST GETS MEDAL OF HISTORY SOCIETY; Lockman Award Hailed as a Recognition of Value of Our Native Art. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/crain-picks-aides-currys-hand-seen-three-young-lawyers-named-to.html | CRAIN PICKS AIDES; CURRY'S HAND SEEN; Three Young Lawyers Named to Succeed These Who Joined Recovery Party. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/i-mrs-fred-a-williams.html | I MRS. FRED A. WILLIAMS. | True | Spscial to THE Jfè:v YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/two-killed-in-dense-english-foq.html | Two Killed in Dense English Foq. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/his-foster-mother.html | His Foster Mother. | True | A.D.S. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/foes-of-catalina-regime-ahead.html | Foes of Catalina Regime Ahead. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/fight-single-code-for-construction-green-and-building-union-heads.html | FIGHT SINGLE CODE FOR CONSTRUCTION; Green and Building Union Heads Oppose Plan of Employers' League. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/recreation-costs-stir-westchester-mrs-eugene-meyer-criticizes-em.html | RECREATION COSTS STIR WESTCHESTER; Mrs. Eugene Meyer Criticizes E.M. Allen for Failure to Defend His Attacks. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/dies-of-auto-injuries-hans-schweirer-head-of-textile-designing-firm.html | DIES OF AUTO INJURIES.; Hans Schweirer, Head of Textile Designing Firm Here, Was 30. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/50-cut-in-drinking-is-seen-by-du-pont-wet-leader-bases-prediction.html | 50% CUT IN DRINKING IS SEEN BY DU PONT; Wet Leader Bases Prediction on Experience of Canada and England Under Control. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/tories-rise-here-to-fight-new-era-want-our-statesmen-sent-back-to.html | TORIES' RISE HERE TO FIGHT NEW ERA; Want Our Statesmen Sent Back to College -- One Resolution Enough for Them. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/military-training-wins-in-high-court-supreme-bench-lets-maryland.html | MILITARY TRAINING WINS IN HIGH COURT; Supreme Bench Lets Maryland Decision Stand Against a Student Objector. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/compromise-in-mongolia.html | Compromise in Mongolia. | True | Wireless to THE NEW YORK TIMES. | C1B 206860 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/bird-used-1-bill-in-nest.html | Bird Used $1 Bill in Nest. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/presses-for-reply-on-houston-loans-senate-banking-committee-asks.html | PRESSES FOR REPLY ON HOUSTON LOANS; Senate Banking Committee Asks Jones for Report on RFC Borrowers. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/civil-works-help-pledged-to-women-mrs-roosevelt-at-parley-says-they.html | CIVIL WORKS HELP PLEDGED TO WOMEN; Mrs. Roosevelt at Parley Says They Have Suffered Most in Crisis. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/hard-drill-at-carnegie-squad-concentrates-on-passing-attack-on.html | HARD DRILL AT CARNEGIE.; Squad Concentrates on Passing Attack on Campus Giridiron. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/smiths-speech-opening-welfare-campaign.html | Smith's Speech Opening Welfare Campaign | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/beethoven-group-opens-its-season-manhattan-string-quartet-applauded.html | BEETHOVEN GROUP OPENS ITS SEASON; Manhattan - String Quartet Applauded in Program at the Town Hall. | True | By Olin Downes. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/browning-victor-keeps-mat-title-tosses-sonnenberg-in-11021-by-using.html | BROWNING VICTOR; KEEPS MAT TITLE; Tosses Sonnenberg in 1:10:21 by Using His Body Scissors and Airplane Spin. | True | By James P. Dawson. | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/find-lunch-walled-in-in-1905.html | Find Lunch Walled In in 1905. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/23082332-the-net-for-utility-in-year-american-and-foreign-powers.html | $23,082,332 THE NET FOR UTILITY IN YEAR; American and Foreign Power's Earnings Off From $27,131,249 in Previous Period. | True | | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/free-fare-10016-choice-tops-manchester-handicap-field-as-two-are.html | FREE FARE 100-16 CHOICE.; Tops Manchester Handicap Field as Two Are Scratched. | True | MANCHESTER, Nov. 20 | C1B 206860 |
| 1933-11-21 | 1933-11-21 | https://www.nytimes.com/1933/11/21/archives/macfadden-divorce-suits-counteractions-by-publisher-and-wife-filed.html | MACFADDEN DIVORCE SUITS; Counter-Actions by Publisher and Wife Filed at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 206860 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/denies-plan-to-change-league.html | Denies Plan to Change League. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/j-douglas-mead-marries.html | J. Douglas Mead Marries. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lindberghs-reach-azores-in-sea-hop-flowerladen-populace-of-fayal.html | LINDBERGHS REACH AZORES IN SEA HOP; Flower-Laden Populace of Fayal Cheers Fliers After 9-Hour Trip From Lisbon. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/republican-hopes-stirred-by-censorship.html | Republican Hopes Stirred by 'Censorship.' | True | By Arthur Krock. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/dunham-proposed-as-new-police-head-fusion-leader-in-the-bronx-is.html | DUNHAM PROPOSED AS NEW POLICE HEAD; Fusion Leader in the Bronx Is Urged by Friends as Fitted for Commissioner's Post. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/burley-tobacco-sales-dates.html | Burley Tobacco Sales Dates. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/one-day-voids-100000-policy.html | One Day Voids $100,000 Policy. | True | Special to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/nash-auto-plant-to-reopen.html | Nash Auto Plant to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/defense-stressed-in-harvard-drill-three-varsity-elevens-work.html | DEFENSE STRESSED IN HARVARD DRILL; Three Varsity Elevens Work Against Freshmen, Who Use Yale Formations. | True | Special to THE NEW YORE TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/dr-adele-cuinet-feminist-is-dead-uuuuuuuuu-one-of-first-women.html | DR. ADELE CUINET, ' FEMINIST, IS DEAD; uuuuuuuuu One of First Women Dentists in Brooklyn Was 79 Week Ago uAlso Graduate in Law. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/termites-eat-house-and-barn.html | Termites Eat House and Barn. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/book-notes.html | BOOK NOTES | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/distillers-move-to-avoid-control-offer-to-provide-100000000-quarts.html | DISTILLERS MOVE TO AVOID CONTROL; Offer to Provide 100,000,000 Quarts of Whisky to Sell at $1.50 Is Reported. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/five-stocks-off-the-curb-securities-of-cement-and-other-companies.html | FIVE STOCKS OFF THE CURB; Securities of Cement and Other Companies Removed. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/guilds-dissatisfied-with-hotel-code-executive-group-holds-it-will.html | GUILDS DISSATISFIED WITH HOTEL CODE; Executive Group Holds It Will Not Aid Buying Power or Provide More Jobs. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/text-of-dr-spragues-letter-to-president.html | Text of Dr. Sprague's Letter to President | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/broome-county-has-230380.html | Broome County Has $230,380. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/liquor-graft-plot-is-laid-to-fixers-boards-hear-politicians-are.html | LIQUOR GRAFT PLOT IS LAID TO 'FIXERS; Boards Hear Politicians Are Demanding Part of Profits to 'Guarantee' Licenses. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/henry-st-nurses-mark-40th-year-service-started-by-miss-wald-with-2.html | HENRY ST. NURSES MARK 40TH YEAR; Service Started by Miss Wald With 2 Aides Now Has Staff of 265 and 21 Branches. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/nazis-score-editor-of-london-magazine-charge-wentworth-of-the.html | NAZIS SCORE EDITOR OF LONDON MAGAZINE; Charge Wentworth of The Saturday Review With 'Fathomless Impertinence.' | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/johnson-to-take-codes-to-chief-he-hopes-movie-radio-and-newspaper.html | JOHNSON TO TAKE CODES TO CHIEF; He Hopes Movie, Radio and Newspaper Compacts Will Be Ready for Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/army-men-engage-in-brisk-session-scrub-eleven-gives-varsity-and.html | ARMY MEN ENGAGE IN BRISK SESSION; Scrub Eleven Gives Varsity and Reserves Keen Battle in Defensive Test. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/army-searchlights-throw-100mile-beam-104-antiaircraft-lamps-are.html | ARMY SEARCHLIGHTS THROW 100-MILE BEAM; 104 Anti-Aircraft Lamps Are Ordered -- $2,015,900 Job to Employ 1,000 Men. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/futures-for-some-staples-fluctuate-widely-trading-moderate-cash.html | Futures for Some Staples Fluctuate Widely -- Trading Moderate -- Cash Prices Lower. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/settle-in-washington-arrives-unexpectedly-in-mudcoated-clothing.html | SETTLE IN WASHINGTON.; Arrives Unexpectedly in Mud-Coated Clothing. | True | Special to THE NEW YORK TIMES | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/permanent-niche-foreseen-for-nira-whiteside-says-the-act-in.html | PERMANENT NICHE FORESEEN FOR NIRA; Whiteside Says the Act, in Modified Form, Will Set a Basic National Principle. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/submarine-is-launched-mrs-bs-bullard-is-sponsor-for-cuttlefish-at.html | SUBMARINE IS LAUNCHED.; Mrs. B.S. Bullard Is Sponsor for Cuttlefish at New London. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/sprague-and-london-conference-president-sticks-to-his-gold-policy.html | Sprague and London Conference.; PRESIDENT STICKS TO HIS GOLD POLICY | True | Special to THE NEW YORK TIMES, | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-york-sheep-at-stock-show.html | New York Sheep at Stock Show. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/cornell-begins-drive-intensive-work-for-penn-game-on-thanksgiving.html | CORNELL BEGINS DRIVE.; Intensive Work for Penn Game on Thanksgiving Day Started. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/retail-failures-down-other-groups-also-lower-in-week-according-to.html | RETAIL FAILURES DOWN.; Other Groups Also Lower in Week, According to Analysis. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/workmen-overcome-by-fumes.html | Workmen Overcome by Fumes. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/an-earthquake-moral.html | AN EARTHQUAKE MORAL. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/the-taxi-tax-nickels.html | The Taxi Tax Nickels. | True | RALPH N. TAYLOR. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/legion-suspends-new-mexico-group-charges-of-political-partisanship.html | LEGION SUSPENDS NEW MEXICO GROUP; Charges of Political Partisanship and Padding Membership Rolls Are Upheld. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/long-drill-at-rutgers-two-back-fields-used-in-practice-for.html | LONG DRILL AT RUTGERS.; Two Back Fields Used in Practice for Princeton Game. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-reginald-barlow.html | MRS. REGINALD BARLOW. | True | Special to THE NEW YOBK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/cod-iselin-left-employes-110000-residue-of-large-estate-of.html | C.O'D. ISELIN LEFT EMPLOYES $110,000; Residue of Large Estate of Financier Who Died in New Rochelle Goes to Family. | True | Special to THE NEW YORK TIMES | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/30000-bride-offer-charged-to-gordon-exreporter-then-writing-of.html | $30,000 BRIDE OFFER CHARGED TO GORDON; Ex-Reporter, Then Writing of Gangster, Tells of Threat Following Refusal. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/miss-e-s-barstow-plights-her-troth-daughter-of-the-james-stuart.html | MISS E. S. BARSTOW PLIGHTS HER TROTH; Daughter of the James Stuart Barstows Will Be Wed to Otto Tod Mallery Jr. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/impellittiere-260pound-giant-to-box-loughran-185-in-charity-bout-to.html | Impellittiere, 260-Pound Giant, to Box Loughran, 185, in Charity Bout Tonight | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/canadians-down-city-rivals.html | Canadians Down City Rivals. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/raymond-l-burnett-assistant-sales-director-of-the-du-pont-concern.html | RAYMOND L. BURNETT.; Assistant Sales Director of the du Pont Concern. | True | Special to THH New YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lawyer-wins-20000-tax-fee.html | Lawyer Wins $20,000 Tax Fee. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/barcelona-regime-still-hopes-to-win-despite-oppositions-lead-of-two.html | BARCELONA REGIME STILL HOPES TO WIN; Despite Opposition's Lead of Two Cortes Seats, Macia Awaits New Balloting. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/icc-hears-clash-on-store-delivery-pennsylvania-says-its-plan-aims.html | I.C.C. HEARS CLASH ON STORE DELIVERY; Pennsylvania Says Its Plan Aims to Regain Traffic Lost to Trucks. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/change-of-venue-denied-to-negroes-judge-scores-affidavits-by-dead.html | CHANGE OF VENUE DENIED TO NEGROES; Judge Scores Affidavits by 'Dead Men' in Rejecting Plea in Scottsboro Case. | True | By F. Raymond Daniell. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/woman-found-slain-on-operating-table-shot-in-back-in-office-of-her.html | WOMAN FOUND SLAIN ON OPERATING TABLE; Shot in Back in Office of Her Mother-in-Law at Chicago -- Robber Is Suspected. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/wool-trade-optimistic-boston-association-is-told-of-its-sound.html | WOOL TRADE OPTIMISTIC.; Boston Association Is Told of Its Sound Position. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/samuel-i-s1lverman-mining-operator-and-former-asso-ciate-of-j-h.html | SAMUEL I. SILVERMAN.; Mining Operator and Former Asso- ciate of J. H. Hammond. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/1000-at-diaz-musicale.html | 1,000 at Diaz Musicale. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/fishman-returns-to-dartmouth-team-directs-the-green-as-eleven.html | FISHMAN RETURNS TO DARTMOUTH TEAM; Directs the Green as Eleven Starts Its Preparations for Chicago Contest. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/nazi-camps-entered-by-disguised-reds-labor-ministry-bars-peddlers.html | NAZI CAMPS ENTERED BY DISGUISED REDS; Labor Ministry Bars Peddlers -- Military Value of Groups Is Stressed by Official. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/works-to-check-aerials-syracuse-stresses-defense-against-columbia.html | WORKS TO CHECK AERIALS.; Syracuse Stresses Defense Against Columbia Passing Attack. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-rochelle-budget-rises.html | New Rochelle Budget Rises. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/litvinoff-felicitates-settle-on-achievement.html | Litvinoff Felicitates Settle on Achievement | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/brown-has-scrimmage-teams-a-and-b-play-77-tie-in-onehour-contact.html | BROWN HAS SCRIMMAGE.; Teams A and B Play 7-7 Tie In One-Hour Contact Drill. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/75-convicts-rebel-in-philadelphia-smash-machinery-and-set-fire-to.html | 75 CONVICTS REBEL IN PHILADELPHIA; Smash Machinery and Set Fire to Dye House at Eastern Penitentiary. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/ny-central-sells-lehigh-road-stock-second-50000share-deal-results.html | N.Y. CENTRAL SELLS LEHIGH ROAD STOCK; Second 50,000-Share Deal Results in $800,000 Net Return in All. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/freedom-of-the-press.html | Freedom of the Press. | True | HERBERT H. KNOX. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/roosevelt-visited-by-joseph-schenck-motion-picture-code-is-not.html | ROOSEVELT VISITED BY JOSEPH SCHENCK; Motion Picture Code Is Not Discussed -- Subject Is Banned in Advance. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/herbert-f-orr.html | HERBERT F. ORR. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/doubts-pine-competition-montreal-paper-finds-canadians-unworried-by.html | DOUBTS PINE COMPETITION; Montreal Paper Finds Canadians Unworried by Southern Pulp Tests. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/kummer-play-as-benefit-her-masters-voice-to-be-given-sunday-for.html | KUMMER PLAY AS BENEFIT.; ' Her Master's Voice' to Be Given Sunday for Relief Fund. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/roosevelt-urged-to-bar-censorship-writers-wire-protest-on.html | ROOSEVELT URGED TO BAR CENSORSHIP; Writers Wire Protest on Morgenthau's Restrictions on Treasury Data. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hall-is-nominated-as-uslta-head-new-yorker-slated-to-succeed-knox.html | HALL IS NOMINATED AS U.S.L.T.A. HEAD; New Yorker Slated to Succeed Knox as President of National Tennis Body. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/tax-duplications-fought-by-state-commission-discusses-maglys-plan.html | TAX DUPLICATIONS FOUGHT BY STATE; Commission Discusses Magly's Plan for Federal Credits on Similar Sales Levies. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/a-venol-hastens-to-scialoja-tomb-league-secretary-continues-on.html | A VENOL HASTENS TO SCIALOJA TOMB; League Secretary' Continues On Toward Naples After Only Short Halt in Rome. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/rail-earnings-lift-2-dividend-rates-chesapeake-corporation-van.html | RAIL EARNINGS LIFT 2 DIVIDEND RATES; Chesapeake Corporation, Van Sweringen Concern, to Pay 63c a Share. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/jersey-bank-men-aid-federal-examiners-twenty-assigned-by-the-state.html | JERSEY BANK MEN AID FEDERAL EXAMINERS; Twenty Assigned by the State to Speed Preparation for Deposit Insurance. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/schackno-resigns-from-senate-seat-lehman-expected-to-issue-soon.html | SCHACKNO RESIGNS FROM SENATE SEAT; Lehman Expected to Issue Soon Call for Election to Fill Vacancy. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/chicago-loses-to-boston.html | Chicago Loses to Boston. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/smith-to-discuss-crime.html | Smith to Discuss Crime. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/marion-e-hay-dies-former-governor-chief-executive-of-washington-f.html | MARION E. HAY DIES; FORMER GOVERNOR; Chief Executive of Washington f in 1909-13, Took Post on Predecessor's Death. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/exjudge-is-jailed-as-nazi-defamer-gets-15-months-for-publishing-job.html | EX-JUDGE IS JAILED AS NAZI DEFAMER; Gets 15 Months for Publishing Job Appeal That Said Jews' Chances Were 'Dwindling' | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/nanking-is-worried.html | Nanking Is Worried. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/-sun-will-rise-tomorrow-morgenthau-comments.html | ' Sun Will Rise Tomorrow,' Morgenthau Comments | True | Special to THE New FORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/budd-gutherz.html | Budd -- Gutherz. | True | Special to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/persistent-efforts-rewarded.html | Persistent Efforts Rewarded. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/amateurs-box-tonight-survivors-of-aau-preliminaries-to-meet-in.html | AMATEURS BOX TONIGHT.; Survivors of A.A.U. Preliminaries to Meet in Garden Ring. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/pipe-line-inquiry-ordered-by-ickes-investigation-to-cover-charge.html | PIPE LINE INQUIRY ORDERED BY ICKES; Investigation to Cover Charge They Make Under-Cost Selling Possible. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/amateurs-in-mat-tourney.html | Amateurs in Mat Tourney. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/british-consider-boycotting-games-action-against-berlin-expected-to.html | BRITISH CONSIDER BOYCOTTING GAMES; Action Against Berlin Expected to Be Discussed Fully at Meeting Friday. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/this-inflated-universe.html | THIS INFLATED UNIVERSE. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/rejects-nazi-plan-to-control-banks-committee-named-by-german.html | REJECTS NAZI PLAN TO CONTROL BANKS; Committee Named by German Government Is Unanimous Against Full Nationalizing. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/crash-pilot-grounded.html | Crash Pilot Grounded. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gridiron-move-at-rutgers.html | Gridiron Move at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/throne-of-venus-empty-as-tannhaeuser-goes-on.html | Throne of Venus Empty As 'Tannhaeuser' Goes On | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/assess-gary-estate-21918.html | Assess Gary Estate $21,918. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/britain-to-govern-newfoundland-first-dominion-to-lose-status.html | Britain to Govern Newfoundland; First Dominion to Lose Status; Reverts to the Rank of a Crown Colony Daring Financial Crisis -- Royal Commission Reports 'Desperate Condition' -- Debts Will Be Funded by London. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/colgate-shifts-backs-mcdonough-and-irwin-drill-in-practice-for.html | COLGATE SHIFTS BACKS.; McDonough and Irwin Drill in Practice for Brown. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hint-basis-reached-on-soviet-credits-officials-indicate-plan-on.html | HINT BASIS REACHED ON SOVIET CREDITS; Officials Indicate Plan on Debts Was Also Outlined at the Litvinoff Conference. | True | Special to THE New YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-hamilton-k-kerb-wife-of-stockbroker-a-member-of-junior-league.html | MRS. HAMILTON K. KERB.; Wife of Stockbroker, a Member of Junior League, Dies at 32. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/may-head-budapest-nazis-count-festetics-is-said-to-be-supporting.html | MAY HEAD BUDAPEST NAZIS; Count Festetics Is Said to Be Supporting Storm Troops. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lehman-honored-by-catholic-boys-gets-medal-from-brigade-and-is.html | LEHMAN HONORED BY CATHOLIC BOYS; Gets Medal From Brigade and Is Lauded for Fostering Child Legislation. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/tariffs-and-the-nra.html | TARIFFS AND THE NRA. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/republican-coalition-forming.html | Republican Coalition Forming. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-plays-tested-in-yale-practice-elis-perfect-formations-to-be.html | NEW PLAYS TESTED IN YALE PRACTICE; Elis Perfect Formations to Be Used for First Time Against Harvard. | True | Special to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/florida-widow-flies-plane-out-to-sea-leaving-word-that-she-will-not.html | Florida Widow Flies Plane Out to Sea, Leaving Word That She Will Not Return | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/fox-film-control-won-for-15000000-500000-a-year-promise-to-the.html | FOX FILM CONTROL WON FOR $15,000,000; $500,000 a Year Promise to the Founder in 1930 Deal Is Also Aired in Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/womens-charities-aided-council-has-benefit-card-party-for-travelers.html | WOMEN'S CHARITIES AIDED.; Council Has Benefit Card Party for Travelers and the Blind. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/tags-132-autos-in-one-day.html | Tags' 132 Autos in One Day. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/named-to-refugee-board-prof-jp-chamberlain-is-picked-by-roosevelt.html | NAMED TO REFUGEE BOARD; Prof. J.P. Chamberlain Is Picked by Roosevelt for League Body. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/dr-babcock-notes-peace-trend-abroad-here-to-report-on-carnegie-fund.html | DR. BABCOCK NOTES PEACE TREND ABROAD; Here to Report on Carnegie Fund Work, He Holds Strife Is Unlikely. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/louisiana-hearing-ends-in-an-uproar-longs-adherents-packing-the.html | LOUISIANA HEARING ENDS IN AN UPROAR; Long's Adherents, Packing the Court, Punctuate Testimony With Cheers and Boos. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/john-lym-dies-long-a-merchant-head-of-jewelry-importing-firm.html | JOHN LYM DIES; LONG A MERCHANT; Head of Jewelry Importing Firm Started Own Busi- ness in New York. i _____ | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/doris-duke-at-21-is-wealthiest-girl-birthday-brings-first-part-of.html | DORIS DUKE AT 21 IS WEALTHIEST GIRL; Birthday Brings First Part of $30,000,000 Legacy, 5 Homes and Corps of Servants. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/paralysis-infects-through-the-nose-virus-goes-by-olfactory-nerve-to.html | PARALYSIS INFECTS THROUGH THE NOSE; Virus Goes by Olfactory Nerve to Brain, Rockefeller Institute Research Reveals. | True | By William L. Laurence. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/no-widespread-plot-is-found-in-japan-attack-on-former-premier-is.html | NO WIDESPREAD PLOT IS FOUND IN JAPAN; Attack on Former Premier Is Seen as Action of Unbalanced Men and Not of a Gang. | True | By Hugh Byas. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lost-an-earthquake-local-and-canadian-experts-differ-on-location-of.html | LOST -- AN EARTHQUAKE.; Local and Canadian Experts Differ on Location of Sharp Shock. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/allots-100-million-for-housing-work-ickes-warns-cities-and-groups.html | ALLOTS 100 MILLION FOR HOUSING WORK; Ickes Warns Cities and Groups Not to Ask Unreasonable Prices for Land. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/columbia-coaches-oppose-varsity-thorough-practice-is-staged-as.html | COLUMBIA COACHES OPPOSE VARSITY; Thorough Practice Is Staged as Mentors Help Enact the Syracuse Attack. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/chides-britain-on-soviet-lansbury-in-commons-cites-speed-of-our.html | CHIDES BRITAIN ON SOVIET.; Lansbury, in Commons, Cites Speed of Our Agreement. | True | Wireless, to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/fireman-ends-life-by-leap-off-bridge-despondent-over-obstacles-to.html | FIREMAN ENDS LIFE BY LEAP OFF BRIDGE; Despondent Over Obstacles to Promotion, He Jumps From George Washington Span. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/funeral-of-f-p-maclennan.html | Funeral of F. P. MacLennan. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/inquiry-on-aaa-status-puerto-ricans-ask-if-injunction-extends-to.html | INQUIRY ON AAA STATUS.; Puerto Ricans Ask if Injunction Extends to Island. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/dollar-weakens-in-london.html | Dollar Weakens in London. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/blockedpeso-ruling-on-argentine-exchange.html | Blocked-Peso Ruling On Argentine Exchange | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/writes-to-the-president-economic-adviser-holds-government-invites.html | WRITES TO THE PRESIDENT; Economic Adviser Holds Government Invites Credit Breakdown. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/aau-asks-roosevelt-to-allot-sports-funds.html | A.A.U. Asks Roosevelt To Allot Sports Funds | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/civil-works-give-jobs-to-500000-men-are-taken-off-relief-rolls-by.html | CIVIL WORKS GIVE JOBS TO 500,000; Men Are Taken Off Relief Rolls by Thousands Daily and Put on Payrolls. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/czars-books-sold-at-auction-here-souvenirs-of-russian-empire.html | CZAR'S BOOKS SOLD AT AUCTION HERE; Souvenirs of Russian Empire Include Fairy Tales, Holiday Gifts to Royal Children. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/shifts-in-ink-company-new-president-and-chairman-named-interim.html | SHIFTS IN INK COMPANY.; New President and Chairman Named -- Interim Dividend. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gets-rockefeller-fund-japan-accepts-1240000-for-a-tokyo-health.html | GETS ROCKEFELLER FUND.; Japan Accepts $1,240,000 for a Tokyo Health Institute. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/federal-bonds-dip-as-list-points-up-domestic-corporations-and.html | FEDERAL BONDS DIP AS LIST POINTS UP; Domestic Corporations and Foreign Loans Advance on Stock Exchange. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/declares-engineers-will-be-the-leaders-dr-baker-at-carnegie-decries.html | DECLARES ENGINEERS WILL BE THE LEADERS; Dr. Baker at Carnegie Decries Prophecies of Less Important Roles. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mme-kalich-on-second-av.html | Mme. Kalich on Second Av. | True | W.S. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/heads-rumanian-peasants.html | Heads Rumanian Peasants. | True | Wireless to THE New YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/taxing-nonresidents.html | Taxing Non-Residents. | True | DOUGLAS C. BROWN. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/brazilian-traction-light-power.html | Brazilian Traction, Light & Power. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/atlantic-city-elks-sued.html | Atlantic City Elks Sued. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hilly-ousts-an-aide-in-tammany-reprisal-mj-troy-mckee-supporter-is.html | HILLY OUSTS AN AIDE IN TAMMANY REPRISAL; M.J. Troy, McKee Supporter, Is Replaced by 2 New $4,000-a-Year Appointees. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/internal-revenue-shows-trade-gain-miscellaneous-taxes-reflecting.html | INTERNAL REVENUE SHOWS TRADE GAIN; Miscellaneous Taxes, Reflecting Business, Swell 4-Month Rise of $329,449,153. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/stamp-sale-total-155000-in-2-days-nearly-50000-is-paid-at-second.html | STAMP SALE TOTAL $155,000 IN 2 DAYS; Nearly $50,000 Is Paid at Second Session of Hind Auction Here. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/publicize-leisure-smith-suggests-he-urges-intensive-drive-to-tell.html | PUBLICIZE LEISURE, SMITH SUGGESTS; He Urges Intensive Drive to Tell Public of Facilities Available for Recreation. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/bars-communism-in-soviet-exports-troyanovsky-pedging-no-propaganda.html | BARS COMMUNISM IN SOVIET EXPORTS; Troyanovsky, Pedging No Propaganda, Says We Cannot Import Doctrines Any Way. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/plan-for-ludlum-steel-cancellation-of-dividends-and-conversion-of.html | PLAN FOR LUDLUM STEEL.; Cancellation of Dividends and Conversion of Preferred Voted. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mp-shout-at-king-in-throne-speech-radical-makes-taunting-query-on.html | M.P. SHOUT AT KING IN THRONE SPEECH; Radical Makes Taunting Query on Jobless as Parliament Opens Amid Splendor. | True | By Charles A. Selden. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lone-sailor-to-leave-nassau.html | Lone Sailor to Leave Nassau. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gunmen-take-4000-in-brooklyn-holdup-five-invade-office-of-light.html | GUNMEN TAKE $4,000 IN BROOKLYN HOLD-UP; Five Invade Office of Light Company, Intimidate Nine Employes, One a Girl. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/edwin-cooledge.html | EDWIN COOLEDGE. | True | Special to THE NBW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/albert-j-bogark.html | ALBERT J. BOGARK. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/other-weddings-howardudraper.html | Other Weddings; HowarduDraper. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/japan-gives-india-final-barter-terms-orders-delegates-to-terminate.html | JAPAN GIVES INDIA 'FINAL' BARTER TERMS; Orders Delegates to Terminate Parley Unless Cloth-Import Proposal Is Accepted. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/wilson-wins-match-on-pinehurst-links-medalist-turns-back-french-9.html | WILSON WINS MATCH ON PINEHURST LINKS; Medalist Turns Back French, 9 and 8 -- Ryerson Defeats Towey, 6 and 5. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gay-crusader-wins-at-show.html | Gay Crusader Wins at Show. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hitlerism-and-the-plight-of-the-german-jew-in-a-drama-entitled.html | Hitlerism and the Plight of the German Jew in a Drama Entitled "Birthright." | True | By Brooks Atkinson. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/st-pauls-dome-in-peril-london-engineers-warn.html | St. Paul's Dome in Peril, London Engineers Warn | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/paris-sees-trend-out-of-hand.html | Paris Sees Trend Out of Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/elizabeth-chest-total-151005.html | Elizabeth Chest Total $151,005. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/retailers-see-nra-as-a-lasting-boon-hold-it-tight-as-greatest-gift.html | RETAILERS SEE NRA AS A LASTING BOON; ' Hold It Tight as Greatest Gift to Business,' P. A. O'Connell Advises Guild. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/german-idle-rise-31000-in-15-days-midmonth-total-increased-to.html | GERMAN IDLE RISE 31,000 IN 15 DAYS; Mid-Month Total Increased to 3,776,000, but Jump Was Much Less Than Seasonal. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/profittaking-in-berlin.html | Profit-Taking in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/powel-rejoins-penn-team-hopes-to-play-against-cornell-as-drill.html | POWEL REJOINS PENN TEAM; Hopes to Play Against Cornell as Drill Opens. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/cyril-maude-makes-hit-veteran-has-delightful-role-in-cabbages-and.html | CYRIL MAUDE MAKES HIT.; Veteran Has Delightful Role in 'Cabbages and Kings.' | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-issue-on-board-of-trade.html | New Issue on Board of Trade. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/daily-oil-output-increases-in-week-amount-advances-by-33800-barrels.html | DAILY OIL OUTPUT INCREASES IN WEEK; Amount Advances by 33,800 Barrels -- Still 31,400 Below Allowance. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/a-white-house-tea-for-women-aides-mrs-roosevelt-entertains-for.html | A WHITE HOUSE TEA FOR WOMEN AIDES; Mrs. Roosevelt Entertains for Justice, Interior and Navy Executives. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/brooklyn-housewife-wins-tussle-with-eel-as-neighbors-summon-police.html | Brooklyn Housewife Wins Tussle With Eel As Neighbors Summon Police and Ambulance | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/article-1-no-title.html | Article 1 -- No Title | True | By the Canadian Press. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/pays-gar-dues-to-1984.html | Pays G.A.R. Dues to 1984. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/71pound-pumpkin-takes-prize.html | 71-Pound Pumpkin Takes Prize. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/stratosphere-trip-set-1117milemark-settle-and-aide-safe-after-night.html | STRATOSPHERE TRIP SET 11.17-MILEMARK; Settle and Aide, Safe After Night in Jersey Marsh, Hope They Made Official Record. | True | From a Statt Correspondent. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/tammany-flouts-utermyers-plea-to-end-11000-jobs-financial-adviser.html | TAMMANY FLOUTS UTERMYER'S PLEA TO END 11,000 JOBS; Financial Adviser Denounces City Budget Board as Lacking Will to Economize. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/kurtz-here-gives-soviet-travel-aim-head-of-intourist-asserts-he.html | KURTZ, HERE, GIVES SOVIET TRAVEL AIM; Head of Intourist Asserts He Wants to Prove New Russian Culture Is Developing. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/rangers-play-tie-with-toronto-six-exciting-overtime-encounter-on.html | RANGERS PLAY TIE WITH TORONTO SIX; Exciting Overtime Encounter on Garden Ice Results in a 1-1 Deadlock. | True | By Joseph C. Nichols. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/clive-to-act-in-the-lake-equity-makes-exception-because-25.html | CLIVE TO ACT IN 'THE LAKE'; Equity Makes Exception Because 25 Americans Will Benefit. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hamburg-will-lose-warburg-library-renaissance-documents-will-go-to.html | HAMBURG WILL LOSE WARBURG LIBRARY; Renaissance Documents Will Go to London and Later May Come to the United States. | True | Jewish Telegraphic Agency. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/alexander-gamble-philadelphia-banker-was-friend-of-late-john.html | ALEXANDER GAMBLE.; Philadelphia Banker Was Friend of Late John Wanamaker. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/inefficiency-of-coroners.html | INEFFICIENCY OF CORONERS. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/womens-us-field-hockey-team-hailed-on-return-from-europe.html | Women's U.S. Field Hockey Team Hailed on Return From Europe; Enthusiastically Greeted After Extensive Tour of Continent and British Isles -- Miss Townsend, Captain, Pays Tribute to Opponents -- Sees Great Benefit to American Game. | True | By Lincoln A. Webden. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/salvador-dali-archsurrealiste-has-oneman-show-at-the-julien-levy.html | Salvador Dali, Arch-Surrealiste, Has One-Man Show at the Julien Levy Gallery. | True | By Edward Alden Jewell. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/red-cross-warns-of-letup-in-drive-rollcall-must-not-fall-short-of.html | RED CROSS WARNS OF LET-UP IN DRIVE; Roll-Call Must Not Fall Short of 500,000, Duryee Tells Volunteer Workers. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lafayette-works-hard.html | Lafayette Works Hard. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/john-p-emmons.html | JOHN P. EMMONS. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gerli-aids-italian-charities.html | Gerli Aids Italian Charities, | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/grain-exports-off-246000-bushels-less-for-week-wheat-exports-larger.html | GRAIN EXPORTS OFF.; 246,000 Bushels Less for Week, Wheat Exports Larger. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/seaboard-air-line-cuts-to-1-12c-a-mile-coach-rates-lowered-from-36c.html | SEABOARD AIR LINE CUTS TO 1 1/2c A MILE; Coach Rates Lowered From 3.6c -- Pullman and Excursion Tariffs Reduced Also. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-albert-h-gross.html | MRS. ALBERT H. GROSS. | True | Special to TUB NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/germany-stunned-by-boycott-move-american-aau-decision-on-1936.html | GERMANY STUNNED BY BOYCOTT MOVE; American A.A.U. Decision on 1936 Olympics Greeted by Silence in Nation. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/big4-for-delay-of-arms-meeting-decide-to-propose-to-bureau-today.html | BIG 4' FOR DELAY OF ARMS MEETING; Decide to Propose to Bureau Today That Commission Hold Session in January. | True | By Clakence K. Srtrett. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/detroit-six-wins-and-takes-lead-defeats-ottawa-32-and-tops-american.html | DETROIT SIX WINS AND TAKES LEAD; Defeats Ottawa, 3-2, and Tops American Division -- Canadiens and Boston Score. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/joseph-f-batchelder.html | JOSEPH F. BATCHELDER. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/plays-rehearsed-by-navy-eleven-fast-dummy-scrimmage-is-held-in.html | PLAYS REHEARSED BY NAVY ELEVEN; Fast Dummy Scrimmage Is Held in Preparation for the Game With Army Saturday. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/physicians-ask-pay-westchester-group-seeks-remuneration-for-charity.html | PHYSICIANS ASK PAY.; Westchester Group Seeks Remuneration for Charity Visits. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/boesch-is-victor-in-coliseum-bout-pins-raines-in-10822-with-flying.html | BOESCH IS VICTOR IN COLISEUM BOUT; Pins Raines in 1:08:22 With Flying Mare Before Crowd of 2,000 Fans. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/on-jack-olantern-staff.html | On Jack O'Lantern Staff. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/alforduboss.html | AlforduBoss. | True | Special to THB NEW TORE TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/cotton-is-up-again-as-hedging-fades-early-advance-is-halted-by.html | COTTON IS UP AGAIN AS HEDGING FADES; Early Advance Is Halted by Pre-Notice Liquidation of December Contracts. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-marshall-g-freeman.html | MRS. MARSHALL G. FREEMAN. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/ginnings-to-date-still-above-1932-below-three-preceding-years.html | GINNINGS TO DATE STILL ABOVE 1932; Below Three Preceding Years -- Outturn of Past Fortnight Much Reduced. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/demarest-of-lehigh-shifted-to-halfback-bennett-fallback-rejoins.html | DEMAREST OF LEHIGH SHIFTED TO HALFBACK; Bennett, Fallback, Rejoins Squad as Preparations Continue for Lafayette Game. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/oregon-state-will-play-nebraska-on-way-home.html | Oregon State Will Play Nebraska on Way Home | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/earle-bailie-named-morgenthau-aide-new-yorker-and-wh-mcreynolds.html | EARLE BAILIE NAMED MORGENTHAU AIDE; New Yorker and 'W.H. Mc-Reynolds Will Take Over Duties of Treasury Under-Secretary. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/marlowucampion.html | MarlowuCampion. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lee-tracy-flees-mexico-by-plane-movie-actor-free-pending-hearing-on.html | LEE TRACY FLEES MEXICO BY PLANE; Movie Actor, Free Pending Hearing on Public Morals Charge, Leaves for Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/the-fundamentals.html | THE FUNDAMENTALS. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/jewish-heads-join-in-palestine-plea-protest-on-bars-to-entry-is.html | JEWISH HEADS JOIN IN PALESTINE PLEA; Protest on Bars to Entry Is Laid Before Wauchope by Delegation of All Croups. | True | By Joseph M. Levy. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-c-van-nostrand-dies-at-98.html | Mrs. C. Van Nostrand Dies at 98 | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/south-orange-is-winner-scores-third-victory-in-womens-squash.html | SOUTH ORANGE IS WINNER.; Scores Third Victory in Women's Squash Racquets League. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/wels-nyu-wins-fencing-tourney-takes-all-five-of-his-bouts-in-final.html | WELS, N.Y.U, WINS FENCING TOURNEY; Takes All Five of His Bouts in Final Round of Competition at N.Y.A.C. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/laguardia-to-fly-to-capital-today-vacation-over-mayorelect-will.html | LAGUARDIA TO FLY TO CAPITAL TODAY; Vacation Over, Mayor-Elect Will Take Up Financing of City's Public Works. | True | From a Staff Correspondent. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/prussian-nazi-gets-jail-term-in-vienna-baron-van-alvensleben-tells.html | PRUSSIAN NAZI GETS JAIL TERM IN VIENNA; Baron van Alvensleben Tells of Entering Austria and Shooting Heimivehr Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/action-at-carnegie-tech-terbus-star-halfback-returns-to-his-old.html | ACTION AT CARNEGIE TECH.; Terbus, Star Halfback, Returns to His Old Position. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/not-always-beneficial.html | Not Always Beneficial. | True | OSCAR FARKASCH. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/first-lady-visits-friend-she-sees-an-exclassmate-ill-in-a-surprise.html | FIRST LADY' VISITS FRIEND; She Sees an Ex-Classmate, Ill, in a Surprise Baltimore Call. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gormley-praises-railways-for-efficiency-reports-huge-sums-saved-to.html | Gormley Praises Railways for Efficiency; Reports Huge Sums Saved to Shippers | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/further-increase-in-price-of-gold-fails-to-stimulate-stocks-and.html | Further Increase in Price of Gold Fails to Stimulate Stocks and Commodities -- Dollar Easier. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-cup-for-princeton-mrs-simmons-donates-award-to-go-to-best.html | NEW CUP FOR PRINCETON.; Mrs. Simmons Donates Award to Go to Best Hockey Athlete. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/richards-to-seek-the-governorship-jersey-senate-head-back-from.html | RICHARDS TO SEEK THE GOVERNORSHIP; Jersey Senate Head, Back From Europe, Announces He Will Run. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/italy-will-bar-use-of-foreign-wheat-mussolini-says-home-crop-now-is.html | ITALY WILL BAR USE OF FOREIGN WHEAT; Mussolini Says Home Crop Now Is Adequate -- To Extend Production Program. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/macy-will-fight-speaker-mginnies-seen-as-an-outcome-of-chairmans.html | MACY WILL FIGHT SPEAKER M'GINNIES; Seen as an Outcome of Chairman's Determination to Oust Clerk and Floor Leader. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/a-significant-resignation.html | A SIGNIFICANT RESIGNATION. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/c-b-houck.html | C. B. HOUCK. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/stock-to-sell-ex-dividend.html | Stock to Sell Ex Dividend. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/premier-holds-terms-liberal.html | Premier Holds Terms Liberal. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/quartet-presents-a-work-by-respighi-musical-art-players-begin-8th.html | QUARTET PRESENTS A WORK BY RESPIGHI; Musical Art Players Begin 8th Season of Chamber Music Concerts. | True | H.T. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/munson-upholds-captain-in-crash-holds-master-of-the-munargo-did.html | MUNSON UPHOLDS CAPTAIN IN CRASH; Holds Master of the Munargo Did Best to Avoid Collision With the Deutschland. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hitler-tells-paris-reich-and-france-will-draw-closer-nothing-to.html | HITLER TELLS PARIS REICH AND FRANCE WILL DRAW CLOSER; Nothing to Divide Them After Saar Issue Is Settled, French Writer Is Assured. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/just-a-bowl-of-bubbles.html | Just a Bowl of Bubbles. | True | Reg. U.S. Pat. Off. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/klomanujenmns.html | KlomanuJenMns. | True | I Special to THB NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/exofficial-seized-as-arson-suspect-e-j-shields-former-aide-to-fire.html | EX-OFFICIAL SEIZED AS ARSON SUSPECT; E. J. Shields, Former Aide to Fire Marshal, Is Linked by 'Torch' to Brooklyn Ring. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/grain-prices-drift-in-aimless-groove-rust-report-from-argentina-is.html | GRAIN PRICES DRIFT IN AIMLESS GROOVE; Rust Report From Argentina Is Nullified by Lack of Buenos Aires Reaction. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/silver-agreement-ratified-by-india-assembly-accepts-pittman-plan-as.html | SILVER AGREEMENT RATIFIED BY INDIA; Assembly Accepts Pittman Plan as Stabilizing World Market at Higher Levels. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/new-group-named-for-foreign-trade-government-policy-committee-is.html | NEW GROUP NAMED FOR FOREIGN TRADE; Government Policy Committee Is Held Necessary to Work Out Deals With Soviet. | True | By Walter Duranty. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/settle-describes-sensations-aloft-too-busy-at-instruments-to.html | SETTLE DESCRIBES SENSATIONS ALOFT; Too Busy at Instruments to Observe Strange Colorings of Realm Above the World. | True | By T.g.w. Settle, Lieutenant Commander U.s.n. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/william-b-christy.html | WILLIAM B. CHRISTY. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/gold-price-raised-dollar-goes-down-spragues-protest-is-added-to.html | GOLD PRICE RAISED, DOLLAR GOES DOWN; Sprague's Protest Is Added to RFC's Rate of $33.76 to Weaken Exchange. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/bill-printing-cost-criticized-by-women-national-republican-club.html | BILL PRINTING COST CRITICIZED BY WOMEN; National Republican Club Group Hears State Paid $1,700,000 for Measures in 1932. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/findings-by-the-commission.html | Findings by the Commission. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/may-influence-british-spragues-action-seen-as-affecting-opinion-on.html | MAY INFLUENCE BRITISH.; Sprague's Action Seen as Affecting Opinion on Roosevelt. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/stocks-in-london-paris-and-berlin-trading-lags-in-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Lags in the English Market on Obscurity of Currency Outlook. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/spragues-revolt-draws-battleline-administration-realizing-this.html | SPRAGUE'S REVOLT DRAWS BATTLELINE; Administration, Realizing This, Vainly Tried to Persuade Him to Silence on Gold Policy. | True | By Arthur Krock. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/will-rogers-is-cheered-by-a-talk-with-baruch.html | Will Rogers Is Cheered By a Talk With Baruch | True | WILL ROGERS. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/lambs-invite-walker-ask-exmayor-to-be-toastmaster-at-gambol-on-dec.html | LAMBS INVITE WALKER.; Ask Ex-Mayor to Be Toastmaster at Gambol on Dec. 7. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/urging-a-protest.html | Urging a Protest. | True | A.T.P. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/princeton-pushes-its-aerial-attack-entire-repertoire-of-plays-also.html | PRINCETON PUSHES ITS AERIAL ATTACK; Entire Repertoire of Plays Also Rehearsed in Long Signal Workout. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/95000000-works-proposed-for-city-obrien-lists-all-the-projects-for.html | $95,000,000 WORKS PROPOSED FOR CITY; O'Brien Lists All the Projects for Which Federal Loans Are to Be Sought. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/will-aid-nra-drive-on-spurious-sales-5th-av-association-offers-data.html | WILL AID NRA DRIVE ON SPURIOUS SALES; 5th Av. Association Offers Data to Compliance Bureau in Move to Help Clean Up. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/allen-denies-evasion.html | Allen Denies Evasion. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/reich-clergy-fight-nazi-heathendom-insurgents-roundrobin-says-they.html | REICH CLERGY FIGHT NAZI 'HEATHENDOM'; Insurgents' Round-Robin Says They Must Take Field as Soldiers of Christ. | True | By Guido Enderis. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/macdonald-tells-of-hopes.html | MacDonald Tells of Hopes. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/miss-falcon-bfilde-of-a-fgjohn8ton-uuuuuuuuu-ceremony-at-the.html | MISS FALCON BfilDE OF A. F.G.JOHN8TON; uuuuuuuuuu. Ceremony at the Ritz-Tower Is .Witnessed^ Only by the Near Relatives. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/augustine-birrell.html | AUGUSTINE BIRRELL. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/young-assistant-succeeds-medalie-t-e-dewey-out-of-law-school-only-8.html | YOUNG ASSISTANT SUCCEEDS MEDALIE; T. E. Dewey, Out of Law School Only 8 Years, Designated by Federal Judges. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/filipino-sugar-plan-fails-leaders-unable-to-agree-if-crop.html | FILIPINO SUGAR PLAN FAILS; Leaders Unable to Agree if Crop Restriction Shall Apply This Year. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/neusel-knocks-out-poreda-in-tenth-triumphs-in-final-round-of-main.html | NEUSEL KNOCKS OUT POREDA IN TENTH; Triumphs in Final Round of Main Bout Before 4,000 at Ridgewood Grove. | True | By James P. Dawson. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mr-litvinoffs-promises-they-are-considered-inadequate-protection.html | MR. LITVINOFF'S PROMISES.; They Are Considered Inadequate Protection Against Communism. | True | RALPH M. EASLEY. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/morgan-co-gift-aids-family-fund-50000-given-to-committee-four.html | MORGAN & CO. GIFT AIDS FAMILY FUND; $50,000 Given to Committee -- Four Donations of $5,000 Each Are Received. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/nazis-order-bachelors-to-wed-or-quit-city-jobs.html | Nazis Order Bachelors To Wed or Quit City Jobs | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/hearing-ordered-on-shipyard-work-national-labor-board-calls.html | HEARING ORDERED ON SHIPYARD WORK; National Labor Board Calls Builders and Unions to Appear on Friday. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/clark-case-rushed-for-grand-jury-prosecutor-to-start-hearing-on.html | CLARK CASE RUSHED FOR GRAND JURY; Prosecutor to Start Hearing on Paulsboro Shooting Early Next Week. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/bridgman-gets-comstock-prize-harvard-mathematics-professor-honored.html | BRIDGMAN GETS COMSTOCK PRIZE; Harvard Mathematics Professor Honored for Researches on Matter Under Pressure. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/german-message-tabled-by-aau-reaffirmation-of-pledge-on.html | GERMAN MESSAGE TABLED BY A.A.U.; Reaffirmation of Pledge on Non-Discrimination Is Placed on File. | True | By Arthur J. Daley. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/note-issue-applied-for.html | Note Issue Applied For. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/endeavours-keel-cast-in-england-sopwith-helps-ladle-molten-lead.html | ENDEAVOUR'S KEEL CAST IN ENGLAND; Sopwith Helps Ladle Molten Lead Into Mold for America's Cup Challenger. | True | By Thurston MacAuley. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/argentina-invites-clergy-archbishop-copollo-issues-call-for-1934.html | ARGENTINA INVITES CLERGY; Archbishop Copollo Issues Call for 1934 Eucharistic Congress. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/carnival-at-opera-to-aid-music-school-spanish-fiesta-will-be-held.html | CARNIVAL AT OPERA TO AID MUSIC SCHOOL; Spanish Fiesta Will Be Held Dec. 16 by the Greenwich House Directors. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/profit-in-quarter-by-city-stores-co-report-for-three-months-to-oct.html | PROFIT IN QUARTER BY CITY STORES CO.; Report for Three Months to Oct. 31 Shows Net Income of $95,922. | True | | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/rebels-take-over-offices-in-fukien-also-seize-the-telegraph-lines.html | REBELS TAKE OVER OFFICES IN FUKIEN; Also Seize the Telegraph Lines and Planes of the Chinese Commander-in-Chief. | True | By Hallett Abend. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/french-girl-studies-at-vermont.html | French Girl Studies at Vermont. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/typewriter-orders-heavy.html | Typewriter Orders Heavy. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/royalists-protest-budapest-disorders-antilegitimists-drag-effigy-of.html | ROYALISTS PROTEST BUDAPEST DISORDERS; Anti-Legitimists Drag Effigy of Prince Otto Through the Streets and Hang It. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/landing-in-marsh-brings-active-sale-of-hip-boots.html | Landing in Marsh Brings Active Sale of Hip Boots | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/arthur-land-64-dies-in-yomer5-exsecretary-of-the-smith-carpet.html | ARTHUR LAND, 64, DIES IN YOMER5; Ex-Secretary of the Smith Carpet Concern, Which He Served 43 Years. | True | Special to THB NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/tambour-prevails-in-bowie-feature-comes-from-last-position-to.html | TAMBOUR PREVAILS IN BOWIE FEATURE; Comes From Last Position to Defeat Halcyon by Half Length Margin. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/anne-eustis-makes-debut-in-washington-official-and-social-circles.html | ANNE EUSTIS MAKES DEBUT IN WASHINGTON; Official and Social Circles Well Represented at Tea Given by Her Mother. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/murder-witness-hazy-says-he-is-not-sure-of-identity-of-man-accused.html | MURDER WITNESS 'HAZY.'; Says He Is Not Sure of Identity of Man Accused in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/city-schools-seen-as-social-agency-dr-jl-tildsley-reports-on.html | CITY SCHOOLS SEEN AS SOCIAL AGENCY; Dr. J.L. Tildsley Reports on Methods of Solving Problems of Pupils and Families. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/city-needy-get-336-of-campaign-fund-justice-mccooks-committee-turns.html | CITY NEEDY GET $336 OF CAMPAIGN FUND; Justice McCook's Committee Turns Surplus Over to Mayor's Job Group. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/national-orchestra-heard.html | National Orchestra Heard. | True | W.B.C. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/french-lottery-drawing-only-a-few-winners-are-known-in-second.html | FRENCH LOTTERY DRAWING; Only a Few Winners Are Known in Second Project. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/pessao-wont-head-delegation.html | Pessao Won't Head Delegation. | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/return-of-herriot-cheered-in-chamber-fall-of-french-cabinet.html | RETURN OF HERRIOT CHEERED IN CHAMBER; Fall of French Cabinet Believed Imminent as Socialists Reject Budget Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/sir-robert-borden-notes-trade-on-mend-despite-brake-of-wide.html | Sir Robert Borden Notes Trade on Mend Despite Brake of Wide Exchange Moves | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/takeoff-delayed-by-weather.html | Take-Off Delayed by Weather. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/leicester-durham-city-engineer-dies-served-on-board-of-estimate.html | LEICESTER DURHAM, CITY ENGINEER, DIES; Served on Board of Estimate Staff Since 1919uBegan Practice in 1899. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/english-cricketers-lead-veritys-bowling-cheeks-india-australians.html | ENGLISH CRICKETERS LEAD; Verity's Bowling Checks India -- Australians Bat Heavily. | -- True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/mrs-jh-rhoades-luncheon-hostess-entertains-for-mrs-yates-stirling.html | MRS. J.H. RHOADES LUNCHEON HOSTESS; Entertains for Mrs. Yates Stirling Jr., Wife of Navy Yard's Commandant. | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/maternal-mortality-several-important-factors-of-the-problem-are.html | MATERNAL MORTALITY.; Several Important Factors of the Problem Are Rarely Considered. | True | G.P.H. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/roosevelt-in-thanksgiving-proclamation-deals-rebuke-to-greed-and.html | Roosevelt in Thanksgiving Proclamation Deals Rebuke to 'Greed and Selfishness' | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/jump-in-postal-receipts-an-index-of-british-gain.html | Jump in Postal Receipts 'An Index of British Gain | True | Special Cable to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/chicago-line-improves-regarded-as-best-hope-of-western-eleven.html | CHICAGO LINE IMPROVES.; Regarded as Best Hope of Western Eleven Against Dartmouth. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/charles-c-gelder-of-maryland-dead-a-regent-of-state-university-and.html | CHARLES C. GELDER OF MARYLAND DEAD; A Regent of State University and Member of Board of Agriculture. | True | Special to THE: NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/convicts-to-hear-glee-club.html | Convicts to Hear Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/antired-force-seeks-aid.html | Anti-Red Force Seeks Aid. | True | Wireless to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207738 |
| 1933-11-22 | 1933-11-22 | https://www.nytimes.com/1933/11/22/archives/charter-sought-for-bank.html | Charter Sought for Bank. | True | Special to THE NEW YORK TIMES. | C1B 207738 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ask-8hour-day-on-ships-officers-group-in-plea-to-roper-would-put.html | ASK 8-HOUR DAY ON SHIPS; Officers' Group, in Plea to Roper, Would Put Crews on Shifts. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/prices-for-hogs-drop-2535-cents-sharpest-recession-of-year-is.html | PRICES FOR HOGS DROP 25-35 CENTS; Sharpest Recession of Year Is Equaled at Chicago, With Top Down to $3.90. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/more-parks-urged-for-leisure-use-lack-of-recreation-facilities-here.html | MORE PARKS URGED FOR LEISURE USE; Lack of Recreation Facilities Here Is Reported by Sheehy and Straus at Hearing. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/carnegie-tech-active-defense-on-passes-and-scrimmage-is-order-of.html | CARNEGIE TECH ACTIVE.; Defense on Passes and Scrimmage Is Order of the Day. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bars-sale-to-rfc-of-notes-of-banks-controller-rules-against-sub.html | BARS SALE TO RFC OF NOTES OF BANKS; Controller Rules Against Sub- stitute for Preferred Stock by National Institutions. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/short-bond-sales-traced-by-reserve-banks-are-asked-for-data-on.html | SHORT' BOND SALES TRACED BY RESERVE; Banks Are Asked for Data on Trading in Federal Issues Since Decline Began. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/copper-mine-to-reopen.html | Copper Mine to Reopen. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/quakes-in-panama-communication-cut-first-reports-from-stricken-area.html | QUAKES IN PANAMA; COMMUNICATION CUT; First Reports From Stricken Area in Interior Tell of Puerto Armuelles Damage. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/coach-gamage-resigns-kentucky-football-mentor-inti-mates-he-will.html | COACH GAMAGE RESIGNS.; Kentucky Football Mentor Inti-mates He Will Retire. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/british-industry-gains-railroads-and-savings-banks-report-increases.html | BRITISH INDUSTRY GAINS.; Railroads and Savings Banks Report Increases Over 1932. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/disrupted-high-schools.html | Disrupted High Schools. | True | T.S., S.R.W. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/final-hard-drill-is-staged-by-yale-entire-repertoire-of-plays-is.html | FINAL HARD DRILL IS STAGED BY YALE; Entire Repertoire of Plays Is Rehearsed, With Emphasis Put on Aerial Defense. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/no-purple-found-in-stratosphere-sky-is-deep-blue-lacking-brilliance.html | NO PURPLE FOUND IN STRATOSPHERE; Sky Is Deep Blue, Lacking Brilliance Seen From Ground, Commander Settle Asserts. | True | By Lieut. Com. T.g.w. Settle | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rev-henry-b-tierney.html | REV. HENRY B. TIERNEY. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/baptist-alliance-to-meet-in-berlin-accepts-invitation-of-germany-to.html | BAPTIST ALLIANCE TO MEET IN BERLIN; Accepts Invitation of Germany to Hold World Congress There Aug. 4 to 10. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/princess-honored-at-luncheon-here-albert-bagby-entertains-for.html | PRINCESS HONORED AT LUNCHEON HERE; Albert Bagby Entertains for Myriam Potenziani, Who Will Sail Saturday. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/trend-higher-on-bourse.html | Trend Higher on Bourse. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/slain-man-linked-to-verne-miller-body-found-in-blanket-proves-to-be.html | SLAIN MAN LINKED TO VERNE MILLER; Body Found in Blanket Proves to Be That of Ex-Convict Who Aided Fugitive Outlaw. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/less-faith-shown-in-francs-future-french-press-denounces-at-tacks.html | LESS FAITH SHOWN IN FRANC'S FUTURE; French Press Denounces 'At- tacks' Abroad as Budget Crisis Nears. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/raines-throws-davis.html | Raines Throws Davis. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bank-laws-pass-jersey-senate.html | Bank Laws Pass Jersey Senate. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/four-1918-stamps-sold-for-12100-record-price-at-hind-sale-is-paid.html | FOUR 1918 STAMPS SOLD FOR $12,100; Record Price at Hind Sale Is Paid for Air Mail Block With the Centres Inverted. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/money-and-credit-wednesday-nov-22-1933.html | MONEY AND CREDIT Wednesday, Nov. 22, 1933. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bomb-rochester-beer-garden.html | Bomb Rochester Beer Garden. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/columbia-engages-in-3hour-session-first-and-second-teams-are.html | COLUMBIA ENGAGES IN 3-HOUR SESSION; First and Second Teams Are Drilled in Offensive and Defensive Duties. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/the-extortion-racket.html | The Extortion Racket. | True | A.D.S. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/charles-f-schwarm-sr.html | CHARLES F. SCHWARM SR. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/use-gas-in-buffalo-roundup.html | Use Gas in Buffalo Round-Up. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mclevy-victory-cost-1890.html | McLevy Victory Cost $1,890. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/british-action-is-urged-empire-producers-show-concern-over-dollars.html | BRITISH ACTION IS URGED.; Empire Producers Show Concern Over Dollar's Depreciation. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/waverly-fencers-capture-tourney-take-opening-competition-of-womens.html | WAVERLY FENCERS CAPTURE TOURNEY; Take Opening Competition of Women's Season at the Fencers Club. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/senator-lemieux-ill-in-montreal.html | Senator Lemieux Ill in Montreal. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/acts-to-end-ruppert-suit-court-orders-brewery-to-return-deed-in-mrs.html | ACTS TO END RUPPERT SUIT; Court Orders Brewery to Return Deed in Mrs. Vorst's Action. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/alumnae-dance-to-aid-college-mount-st-vincent-graduates-to-help.html | ALUMNAE DANCE TO AID COLLEGE; Mount St. Vincent Graduates to Help Building Fund Tomorrow Night. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/johnson-at-odds-with-union-labor-rift-is-widening-because-of.html | JOHNSON AT ODDS WITH UNION LABOR; Rift Is Widening Because of Differences Over Coal Labor Boards. | True | By Louis Stark. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/close-match-won-by-junior-league-gains-undisputed-lead-in-squash.html | CLOSE MATCH WON BY JUNIOR LEAGUE; Gains Undisputed Lead in Squash Racquets, Beating Heights Casino, 3-2. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/marielasamay-married-in-paris-i-former-new-york-girl-bride-of-guy-d.html | MARIELA.SAMAY MARRIED IN PARIS I; Former New York Girl Bride of Guy D. Deboutteville in Civil Ceremony. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/leading-educators-mourn-pennyacker-hundreds-of-friends-at-the.html | LEADING EDUCATORS MOURN PENNY?ACKER; Hundreds of Friends at the Funeral of Harvard Chair- man on Admissions. | True | Special to THB NEW YOBS TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/speeruringold.html | SpeeruRing-gold. | True | Special to THE NEW YOBK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/syracuse-tests-offense-work-against-columbia-forma-tions-32-picked.html | SYRACUSE TESTS OFFENSE.; Work Against Columbia Forma-tions -- 32 Picked for Trip. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/chile-and-peru-work-on-treaty.html | Chile and Peru Work on Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ernest-william-blake.html | ERNEST WILLIAM BLAKE. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/plan-honor-to-widow-who-flew-out-to-sea-jacksonville-aviatezs-will.html | PLAN HONOR TO WIDOW WHO FLEW OUT TO SEA; Jacksonville Aviatezs Will Drop Flowers in Tribute to Mrs. Louise Stanton. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/brown-varsity-defeated-loses-19-to-0-to-reserves-as-spinney-tallies.html | BROWN VARSITY DEFEATED.; Loses, 19 to 0, to Reserves as Spinney Tallies Three Times. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/heads-jersey-senate-powell-chosen-by-republicans-to-succeed.html | HEADS JERSEY SENATE.; Powell Chosen by Republicans to Succeed Richards. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/prenotice-deals-put-cotton-down-liquidation-of-december-con-tracts.html | PRE-NOTICE DEALS PUT COTTON DOWN; Liquidation of December Con- tracts Heavy, With Time Expiring Tomorrow. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ugly-with-lieutenant-raguse-up-captures-military-event-at-horse.html | Ugly, With Lieutenant Raguse Up, Captures Military Event at Horse Show in Toronto | True | By the Canadian Press. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/australians-play-cricket-trial-tie-richardson-and-woodfull-teams.html | AUSTRALIANS PLAY CRICKET TRIAL TIE; Richardson and Woodfull Teams Even After 4-Day Match -- Marylebone Scores 431. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/news-of-markets-in-london-paris-stock-prices-improve-in-eng-land.html | NEWS OF MARKETS IN LONDON, PARIS; Stock Prices Improve in Eng- land After Dull Opening -- British Funds Steadier. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bus-fares-cut-in-southeast.html | Bus Fares Cut in Southeast. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/seven-roads-show-decline-in-income-operating-net-last-month-143-and.html | SEVEN ROADS SHOW DECLINE IN INCOME; Operating Net Last Month 14.3 and 12.6% Under Two Preceding Octobers. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/plan-for-nonmember-banks.html | Plan for Non-Member Banks. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/long-green-purse-to-propagandist-colt-beats-national-anthem.html | LONG GREEN PURSE TO PROPAGANDIST; Colt Beats National Anthem, Favorite, With Red John Third, in Maryland. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/game-listed-for-miami.html | Game Listed for Miami. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/girones-stops-popesco.html | Girones Stops Popesco. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/all-grains-down-in-steady-selling-erratic-fluctuations-follow-fast.html | ALL GRAINS DOWN IN STEADY SELLING; Erratic Fluctuations Follow Fast Moves in Monetary Affairs in Capital. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/transliterating-russian.html | Transliterating Russian. | True | H.T.S. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/commodity-seats-rise-memberships-sold-up-from-3100-to-3900-from-nov.html | COMMODITY SEATS RISE.; Memberships Sold Up From $3,100 to $3,900 From Nov. 1 to 14. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/uscolombian-trade-pact-near.html | U.S-Colombian Trade Pact Near | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/wynekoop-arrest-sought-in-murder-chicago-police-act-to-get-dead.html | WYNEKOOP ARREST SOUGHT IN MURDER; Chicago Police Act to Get Dead Girl's Husband, Son of the Woman Physician. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/colombia-lets-port-job-bocas-de-cenizas-bill-among-40-passed.html | COLOMBIA LETS PORT JOB.; Bocas de Cenizas Bill Among 40 Passed -- Congress Adjourns. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/formula-drafted-to-abolish-slums-regional-plan-group-will-give.html | FORMULA DRAFTED TO ABOLISH SLUMS; Regional Plan Group Will Give Results of 2-Year Housing Study to Government. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/murphy-shortage-paid-brooklyn-republican-leader-gives-16118-to-new.html | MURPHY 'SHORTAGE PAID.; Brooklyn Republican Leader Gives $16,118 to New Receiver. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/midshipmen-cheer-navy-at-practice-regiment-spurs-on-players-in.html | MIDSHIPMEN CHEER NAVY AT PRACTICE; Regiment Spurs On Players in Drive for Battle With Army on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/j-w-meloon-dies-in-wellesley-hills-headed-united-shoe-repairing.html | J. W. MELOON DIES IN WELLESLEY HILLS; Headed United Shoe Repairing Machine Co. for 20 Years Until Retirement. | True | Special to THE NEW TORE TIMES. I | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/jp-warburg-calls-for-gold-standard-banker-calls-for-immediate.html | J.P. WARBURG CALLS FOR GOLD STANDARD; Banker Calls for Immediate Dropping of the Roosevelt Monetary Program. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/federal-jury-indicts-hart-kidnappers-two-confessed-slayers-charged.html | FEDERAL JURY INDICTS HART KIDNAPPERS; Two Confessed Slayers Charged at San Francisco With Using Mails to Extort $40,000. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/held-for-flying-plane-low.html | Held for Flying Plane Low. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/laguardia-offers-city-airport-plan-will-seek-use-of-governors.html | LAGUARDIA OFFERS CITY AIRPORT PLAN; Will Seek Use of Governors Island as Terminal With Bennett Field as Base. | True | From a Staff Correspondent. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/field-hockey-team-selected-at-smith-naming-of-allstar-squad-one-of.html | FIELD HOCKEY TEAM SELECTED AT SMITH; Naming of All-Star Squad One of Field Day Features -- Miss Marston Archery Victor. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/senators-differ-on-sprague-action-reed-says-resignation-should-act.html | SENATORS DIFFER ON SPRAGUE ACTION; Reed Says Resignation Should Act as a Warning of Impending Danger. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/supereye-camera-gives-new-vision-scientists-see-aerodynamics-of.html | SUPER-EYE CAMERA GIVES NEW VISION; Scientists 'See' Aerodynamics of Fly's Flight in Photos at 6,000 a Second. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/book-notes.html | BOOK NOTES | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/brazil-looking-to-russia-finance-minister-expects-negotia-tions-for.html | BRAZIL LOOKING TO RUSSIA; Finance Minister Expects Negotia- tions for Recognition Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/north-chinas-aid-is-asked.html | North China's Aid Is Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dollar-stronger-in-london.html | Dollar Stronger in London. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/features-of-the-distillers-code.html | Features of the Distillers' Code | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-school-policy-for-city-is-urged-graves-asks-administrative.html | NEW SCHOOL POLICY FOR CITY IS URGED; Graves Asks Administrative Control Be Placed in Hands of Superintendent. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/liquor-inspectors-check-on-premises-boards-concentrate-on-sites-of.html | LIQUOR INSPECTORS CHECK ON PREMISES; Boards Concentrate on Sites of Dealers as Demand for License Forms Slackens. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/roosevelt-on-the-radio-speaks-of-obstinate-and-powerful-foes-who.html | ROOSEVELT ON THE RADIO; Speaks of 'Obstinate' and 'Powerful' Foes Who Are 'Intolerant.' | True | From a Staff Correspondent. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/harvard-stresses-blocking-tactics-three-varsity-elevens-build.html | HARVARD STRESSES BLOCKING TACTICS; Three Varsity Elevens Build Attack With the Coaches Furnishing Opposition. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/electric-power-index-declines-slightly-weeks-production-showed.html | Electric Power Index Declines Slightly; Week's Production Showed Little Change | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/denies-he-insulted-cadets.html | Denies He Insulted Cadets. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/for-sound-money-life-underwriters-urge-policy-to-safe-guard-fixed.html | FOR SOUND MONEY.; Life Underwriters Urge Policy to Safe-guard Fixed Obligations. | True | ROGER B. HULL. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/reich-would-rule-steelcoal-trust-reorganization-plan-giving-the.html | REICH WOULD RULE STEEL-COAL TRUST; Reorganization Plan Giving the Government Indirect Control Will Be Acted On Next Week. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/morgenthau-eases-treasury-censorship-but-division-heads-cant.html | Morgenthau Eases Treasury Censorship, But Division Heads Can't Discuss Policies | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/yale-club-victor-as-tourney-opens-turns-back-university-club-32-in.html | YALE CLUB VICTOR AS TOURNEY OPENS; Turns Back University Club, 3-2, in Class C Squash Racquets Play. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/justice-de-freitas-to-retire.html | Justice De Freitas to Retire. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dewey-is-sworn-for-medalie-post-31yearold-assistant-takes-oath-as.html | DEWEY IS SWORN FOR MEDALIE POST; 31-Year-Old Assistant Takes Oath as Federal Attorney in Southern District. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/judge-will-speed-scottsboro-trial-alabama-jurist-asserts-that-he.html | JUDGE WILL SPEED SCOTTSBORO TRIAL; Alabama Jurist Asserts That He Will 'Debunk' Case of Extraneous Matters. | True | By F. Raymond Daniell. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/policeman-rescues-then-arrests-man-holdup-suspect-clinging-to.html | POLICEMAN RESCUES, THEN ARRESTS MAN; Hold-Up Suspect, Clinging to Fifth-Floor Window Ledge, Is Hauled to Safety. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/jd-rockefeller-sr-recovers-from-grip-out-of-danger-after-illness-of.html | J.D. ROCKEFELLER SR. RECOVERS FROM GRIP.; Out of Danger After Illness of Five Days -- Expects to Go South in a Week. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/scoffs-at-golf-code-williams-calls-plan-for-uniform-teaching.html | SCOFFS AT GOLF CODE.; Williams Calls Plan for Uniform Teaching 'Absolutely Impractical.' | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/threat-is-avoided-by-olympic-group-hope-expressed-by-american.html | THREAT IS AVOIDED BY OLYMPIC GROUP; Hope Expressed by American Association Germany Will Lift Restrictions on Jews. | True | By Arthur J. Daley. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/summary-of-chase-interests-in-films.html | Summary of Chase Interests in Films | True | Special to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mrs-s-b-taylor-wed-to-britisher-_____-i-the-former-sheila-b.html | MRS. S. B, TAYLOR WED TO BRITISHER _____ i; The Former Sheila Byrne Is Bride of H. C. Pease at Greenwich, Conn. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/iowa-star-gets-wish-is-honorary-fire-chief.html | Iowa Star Gets Wish; Is Honorary Fire Chief | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nazis-reaffirm-policy-of-discrimination-in-new-order-affecting-jews.html | Nazis Reaffirm Policy of Discrimination In New Order Affecting Jews in Athletics | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/william-l-powers.html | WILLIAM L. POWERS. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/b-gimbel-jr-seeks-divorce.html | B. Gimbel Jr. Seeks Divorce. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/borden-to-captain-fordham-eleven-star-right-end-unanimous-choice-of.html | BORDEN TO CAPTAIN FORDHAM ELEVEN; Star Right End Unanimous Choice of 23 Letter Men as Leader for 1934. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bankruptcy-hearing-postponed.html | Bankruptcy Hearing Postponed. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/crown-cant-rule-courts-british-judge-declares.html | Crown Can't Rule Courts, British Judge Declares | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lehigh-squad-kept-busy-regulars-scrimmage-for-third-day-against-the.html | LEHIGH SQUAD KEPT BUSY.; Regulars Scrimmage for Third Day Against the Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/tracys-escapade-costs-him-film-job-metrogoldwynmayer-cancels-5year.html | TRACY'S ESCAPADE COSTS HIM FILM JOB; Metro-Goldwyn-Mayer Cancels 5-Year Contract Because of Behavior in Mexico City. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/75-tammany-men-seek-pensions-delaney-and-dorman-to-retire-ryan-also.html | 75 Tammany Men Seek Pensions; Delaney and Dorman to Retire; Ryan Also Moves to Quit Board of Transportation -- Bronx and Brooklyn Park Heads Join Rush to Give O'Brien Chance to Balk LaGuardia on Patronage. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/move-for-direct-talks-seen.html | Move for Direct Talks Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/cubans-organizing-to-bar-our-envoy-student-group-plans-to-use-force.html | CUBANS ORGANIZING TO BAR OUR ENVOY; Student Group Plans to Use Force Against Sumner Welles Saturday 'if Necessary.' | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/brooklyn-landmark-goes-to-manager-of-building.html | Brooklyn Landmark Goes To Manager of Building | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/plans-guiana-air-service.html | Plans Guiana Air Service. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/girl-and-father-held-in-murder.html | Girl and Father Held in Murder. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/whiteman-to-test-new-native-music-works-in-modern-vein-to-be-played.html | WHITEMAN TO TEST NEW NATIVE MUSIC; Works in Modern Vein to Be Played at Metropolitan Opera House Dec. 15. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/kansas-house-beats-beer-bill.html | Kansas House Beats Beer Bill. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/whirled-to-death-by-machine.html | Whirled to Death by Machine. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/britain-plans-retaliation.html | Britain Plans Retaliation. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mrs-frank-hackett-dies-in-her-79th-year-widow-of-an-assistant.html | MRS. FRANK HACKETT DIES IN HER 79TH YEAR; Widow of an Assistant Secretary of the Navy Was Prominent in Patriotic Groups. | True | Special to THE NEW YORK TIMES. I | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/gets-2073000-rfc-loan-hudson-county-nj-to-build-a-tuberculosis.html | GETS $2,073,000 RFC LOAN.; Hudson County, N.J., to Build a Tuberculosis Hospital. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/arms-parley-off-till-midjanuary-governments-will-use-diplo-matic.html | ARMS PARLEY OFF TILL MID-JANUARY; Governments Will Use Diplo- matic Method Meanwhile in Seeking Agreement. | True | By Clarence K. Streit. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/opera-benefits-begin-carmen-at-the-hippodrome-is-first-of-seven.html | OPERA BENEFITS BEGIN.; ' Carmen' at the Hippodrome Is First of Seven Scheduled. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/prison-faces-water-shortage.html | Prison Faces Water Shortage. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/william-bo0ei.html | WILLIAM BO0EI. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/hosking-gets-golf-ace.html | Hosking Gets Golf Ace. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ask-tax-on-machines-which-reduce-work-cigar-makers-offer-plan-to.html | ASK TAX ON MACHINES WHICH REDUCE WORK; Cigar Makers Offer Plan to Pay $10 a Week to Workers' Displaced. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/our-envoy-at-cowes-for-maryland-fete-bingham-sees-lord-fairfax-un.html | OUR ENVOY AT COWES FOR MARYLAND FETE; Bingham Sees Lord Fairfax Un- veil Tercentennial Plaque -- Will Get London Degree. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/city-bans-sale-of-harmful-eyelash-dyes-many-women-found-in-peril-of.html | City Bans Sale of Harmful Eyelash Dyes; Many Women Found in Peril of Blindness | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/win-williams-record-posts.html | Win Williams Record Posts. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mrs-walter-robb.html | MRS. WALTER ROBB. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/hard-knocks-will-mark-monetary-battle.html | Hard Knocks Will Mark Monetary Battle. | True | By Arthur Krock. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dr-david-h-keller-pennsylvania-physician-had-been-the-burgess-of.html | DR. DAVID H. KELLER.; Pennsylvania Physician Had Been the Burgess of Bangor. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/21256-women-fished-in-state.html | 21,256 Women Fished in State. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/say-long-upset-court-injunction-louisiana-inquiry-witnesses-tell-of.html | SAY LONG UPSET COURT INJUNCTION; Louisiana Inquiry Witnesses Tell of His Blocking Ban on 'Dummy' Candidates. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-organization-for-silk-industry-federated-textile-industries.html | NEW ORGANIZATION FOR SILK INDUSTRY; Federated Textile Industries Files Charter to Succeed Silk Association. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/distilling-control-by-federal-board-fixed-by-new-code-industrys.html | DISTILLING CONTROL BY FEDERAL BOARD FIXED BY NEW CODE; Industry's Authority Is Shorn of Its Power in Draft by Administration. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/sees-change-on-war-debt-sir-frederick-leithross-believes-our.html | SEES CHANGE ON WAR DEBT; Sir Frederick Leith-Ross Believes Our Opinion Is Shifting. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rise-in-price-of-tin-plate-of-12-a-ton-indicated.html | Rise in Price of Tin Plate Of $12 a Ton Indicated | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/depreciated-dollars-history-shows-dangers-inherent-in-currency.html | DEPRECIATED DOLLARS.; History Shows Dangers Inherent in Currency Manipulation. | True | EDWIN J. SCHLESINGER. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/pittman-predicts-silver-agreement-cables-schuster-in-india-that.html | PITTMAN PREDICTS SILVER AGREEMENT; Cables Schuster in India That President Considers Action Before Congress Meets. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/two-shifts-at-lafayette-pateman-and-fitzwater-gain-line-berths-as.html | TWO SHIFTS AT LAFAYETTE.; Pateman and Fitzwater Gain Line Berths as Team Scrimmages. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/22500000-grant-t0-8th-av-subway-by-pwa-assured-wagner-after-a.html | $22,500,000 GRANT T0 8TH AV. SUBWAY BY PWA ASSURED; Wagner, After a Conference With Ickes, Says Works Aid Will Go Through. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/salliesuklnney.html | SalliesuKlnney. | True | Special to THE NEW YOEK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/received-and-contents-noted.html | Received and Contents Noted. | True | Reg. U.S. Pat. Off. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/king-christian-to-go-on-radio.html | King Christian to Go on Radio. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/florida-camp-for-montreal.html | Florida Camp for Montreal. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rumanian-cabinet-votes-to-curb-nazis-antisemitic-iron-guard-also-is.html | RUMANIAN CABINET VOTES TO CURB NAZIS; Anti-Semitic Iron Guard Also Is Under Ban After Widespread Raids and Riots. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/more-bouts-promised-action-awaits-chocolate-canzo-neri-who-meet.html | MORE BOUTS PROMISED.; Action Awaits Chocolate, Canzo-neri, Who Meet Tomorrow. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/girls-are-victims-in-new-job-racket-societies-here-ask-justice.html | GIRLS ARE VICTIMS IN NEW JOB RACKET; Societies Here Ask Justice Department Aid in Curbing Influx of Minors. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/yale-news-elects-bingham.html | Yale News Elects Bingham. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/relief-fund-total-reaches-531343-338474-raised-by-womens-division.html | RELIEF FUND TOTAL REACHES $531,343; $338,474 Raised by Women's Division in the First Week of Solicitation. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ucla-drops-rowing-after-oneyear-trial.html | U.C.L.A. Drops Rowing After One-Year Trial | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nyu-perfects-passing-attack-varsity-tests-defense-against-team-c.html | N.Y.U. PERFECTS PASSING ATTACK; Varsity Tests Defense Against Team C, Then Tries Its Own Offense for an Hour. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lawyer-in-novel-move-defense-in-murder-trial-defers-address-until.html | LAWYER IN NOVEL MOVE.; Defense in Murder Trial Defers Address Until Prosecution Closes. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/government-list-leads-bonds-down-heavy-selling-on-the-stock.html | GOVERNMENT LIST LEADS BONDS DOWN; Heavy Selling on the Stock Exchange Laid to State- ment by Sprague. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/gettys-obtain-20-of-big-oil-concern-western-group-buys-1100000.html | GETTYS OBTAIN 20% OF BIG OIL CONCERN; Western Group Buys 1,100,000 Shares of Tide Water Asso- ciated Company. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/yale-harriers-elect-minor.html | Yale Harriers Elect Minor. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-timing-for-traffic-on-east-side-today-lights-changed-to-cut.html | New Timing for Traffic on East Side Today; Lights Changed to Cut Crosstown Delays | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/president-holds-71st-talk-he-continues-his-washington-custom.html | PRESIDENT HOLDS 71ST PRESS TALK; He Continues His Washington Custom in His Cottage at Warm Springs. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/two-houses-sold-on-the-west-side-investor-will-renovate-flats-in.html | TWO HOUSES SOLD ON THE WEST SIDE; Investor Will Renovate Flats in Sixty-fourth Street, Near Broadway. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/craftsmen-open-gallery.html | Craftsmen Open Gallery. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/vermont-senator-named-gibson-to-fill-dale-vacancy-until-after.html | VERMONT SENATOR NAMED; Gibson to Fill Dale Vacancy Until After Special Election. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/regis-high-quintet-wins-repels-st-simon-stock-school-team-in-opener.html | REGIS HIGH QUINTET WINS.; Repels St. Simon Stock School Team in Opener by 17-13. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/one-shot-kills-two-raccoons.html | One Shot Kills Two Raccoons. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/net-profit-shown-first-in-two-years-international-paper-and-power.html | NET PROFIT SHOWN, FIRST IN TWO YEARS; International Paper and Power Reports $431,259 for Third Quarter of 1933. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/skeptical-of-seadromes.html | Skeptical of Seadromes. | True | FERRIS GILMAN. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/manchester-guardian-critical.html | Manchester Guardian Critical. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/90000-jobs-here-in-works-program-50000-to-be-employed-by-dec-15.html | 90,000 JOBS HERE IN WORKS PROGRAM; 50,000 to Be Employed by Dec. 15, Others as Various Projects Are Extended. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/bombers-fight-soldiers-barcelona-blast-breaks-power-line-in-front.html | BOMBERS FIGHT SOLDIERS.; Barcelona Blast Breaks Power Line in Front of Barracks. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nazi-protestants-chided-by-leader-but-hossenfelder-censures-them.html | NAZI PROTESTANTS CHIDED BY LEADER; But Hossenfelder Censures Them for 'Parliamentary Methods,' Not Teutonizing. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mrs-clark-tells-of-fatal-quarrel-but-insists-she-knew-nothing-after.html | MRS. CLARK TELLS OF FATAL QUARREL; But Insists She Knew Nothing After Husband Hit Her on Head With Cue. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/french-act-to-end-surtax-on-imports-chamber-foreign-affairs-body.html | FRENCH ACT TO END SURTAX ON IMPORTS; Chamber Foreign Affairs Body Authorizes Lifting of Levy Against Britain and Us. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/delegates-criticism-repudiated.html | Delegate's Criticism Repudiated. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nazi-papers-attack-dr-selma-lagerloef-swedish-author-arouses-anger.html | NAZI PAPERS ATTACK DR. SELMA LAGERLOEF; Swedish Author Arouses Anger by Joining Committee to Aid Intellectual Exiles. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/exkaiser-studies-ancient-symbols-lectures-to-friends-on-chinese.html | EX-KAISER STUDIES ANCIENT SYMBOLS; Lectures to Friends on Chinese Monad at Doorn, Noting Resemblance to Swastika. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ellis-mallery.html | ELLIS MALLERY. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/church-creates-fund-in-honor-of-roosevelt.html | Church Creates Fund In Honor of Roosevelt | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/plans-outdoor-restaurant.html | Plans Outdoor Restaurant. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/free-gate-is-abolished-jefferson-park-gives-up-experi-ment-of-free.html | FREE GATE IS ABOLISHED.; Jefferson Park Gives Up Experiment of Free Admissions. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/stock-lent-in-aid-of-truscon-steel-the-companys-president-and.html | STOCK LENT IN AID OF TRUSCON STEEL; The Company's President and Others Let It Have 65,000 Shares, Listing Reveals. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/settles-adventure.html | SETTLE'S ADVENTURE. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/attack-on-credit-is-seen-by-woodin-the-secretary-says-sprague.html | ATTACK ON CREDIT IS SEEN BY WOODIN; The Secretary Says Sprague Implies Government Bonds Are 'Bad' Securities. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/charter-revision.html | CHARTER REVISION. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/hopkins-orders-129260-employed-work-in-all-states-on-federal.html | Hopkins Orders 129,260 Employed; Work in All States on Federal Projects | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/britain-may-send-mission.html | Britain May Send Mission. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/15mile-ascent-predicted-settle-says-balloon-can-be-built-for-75000.html | 15-MILE ASCENT PREDICTED.; Settle Says Balloon Can Be Built for 75,000 Feet. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/british-guiana-balances-budget.html | British Guiana Balances Budget. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/admiral-doff-dies-in-britain-at-71-despite-enemy-submarines-he.html | ADMIRAL DOFF DIES IN BRITAIN AT 71; Despite Enemy Submarines, He Brought Thousands of Ships Safely Into Port. | True | Wireless to THE Niw TORS TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lord-derby-trainer-out-lambton-72-connected-with-stable-for-40.html | LORD DERBY TRAINER OUT.; Lambton, 72, Connected With Stable for 40 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/brain-trust-maps-yonkers-fiscal-plan-municipal-experts-called-in-by.html | BRAIN TRUST' MAPS YONKERS FISCAL PLAN; Municipal Experts Called in by Loehr to Help City Out of Its Difficulties. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/chinese-goes-back-to-wed-after-53year-betrothal.html | Chinese Goes Back to Wed After 53-Year Betrothal | True | By the Canadian Press. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/brazil-fixes-milreis-rate.html | Brazil Fixes Milreis Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/deny-seeing-delmore-witnesses-at-trial-uncertain-he-was-at-plant.html | DENY SEEING DELMORE.; Witnesses at Trial Uncertain He Was at Plant Day of Slaying. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/chicago-hears-lecture-abilities-of-eastern-rivals-detailed-by.html | CHICAGO HEARS LECTURE.; Abilities of Eastern Rivals Detailed by Maroon Scouts. | True | Special to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/1-a-share-earned-by-liquid-carbonic-366913-net-income-in-year.html | $1 A SHARE EARNED BY LIQUID CARBONIC; $366,913 Net Income in Year Contrasts With $440,529 Loss in Previous Period. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/plainfield-triumphs-5-0.html | Plainfield Triumphs, 5 -- 0. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/elsie-janis-asks-tax-cut.html | Elsie Janis Asks Tax Cut. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-prison-outbreak-eastern-penitentiary-gang-tears-out-water-and.html | NEW PRISON OUTBREAK.; Eastern Penitentiary Gang Tears Out Water and Steam Pipes. | True | | |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/army-squad-ends-navy-game-drive-long-drill-until-after-dark.html | ARMY SQUAD ENDS NAVY GAME DRIVE; Long Drill Until After Dark Finishes Hard Work -- Team Tested on Defense. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/kahn-annoyer-seized-brooklyn-man-is-accused-of-de-manding-100000.html | KAHN ANNOYER SEIZED.; Brooklyn Man is Accused of Demanding $100,000 for Trip. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/librandi-checked-by-pagano-in-ring-beaten-in-112pound-final-of.html | LIBRANDI CHECKED BY PAGANO IN RING; Beaten in 112-Pound Final of Garden Tourney After 20 Victories in Row. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/w-h-chase.html | W. H. CHASE. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/detroit-street-railways.html | Detroit Street Railways. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dartmouth-picks-33-for-game-in-chicago-fast-workout-at-hanover-is.html | DARTMOUTH PICKS 33 FOR GAME IN CHICAGO; Fast Workout at Hanover Is Held -- Stangle, Injured Quarterback, Returns. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/hoists-welfare-banner-smith-leads-in-ceremony-atop-empire-state.html | HOISTS WELFARE BANNER.; Smith Leads in Ceremony Atop Empire State Building. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/miriam-hopkins-fredric-march-and-gary-coper-in-a-film-version-of.html | Miriam Hopkins, Fredric March and Gary Coper in a Film Version of 'Design for Living' | True | By Mordaunt Hall. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dates-are-listed-for-college-golf-schedule-of-36-matches-for.html | DATES ARE LISTED FOR COLLEGE GOLF; Schedule of 36 Matches for Eastern Intercollegiate Body Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/garner-65-hunts-deer-just-another-day-vice-president-says-in-texas.html | GARNER, 65, HUNTS DEER.; ' Just Another Day,' Vice President Says in Texas. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lindberghs-prepare-to-fly-to-madeira-fliers-are-awakened-in-the.html | LINDBERGHS PREPARE TO FLY TO MADEIRA; Fliers Are Awakened in the Azores by an Earthquake -- Rain Prevents Sightseeing. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nra-stage-group-changes-its-name-to-be-known-hereafter-as-the.html | NRA STAGE GROUP CHANGES ITS NAME; To Be Known Hereafter as the Legitimate Theatre Code Authority. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lehman-orders-election-in-bronx-schacknos-successor-in-21st.html | LEHMAN ORDERS ELECTION IN BRONX; Schackno's Successor in 21st Senatorial District to Be Chosen Dec. 28. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/steals-fifty-6-12size-hats.html | Steals Fifty 6 1/2-Size Hats. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nanking-planes-are-ready.html | Nanking Planes Are Ready. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/balkan-compact-is-expected-soon-several-nations-are-likely-to-put.html | BALKAN COMPACT IS EXPECTED SOON; Several Nations Are Likely to Put to Test Bulgarian Talk of Readiness to Join. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rutgers-in-scrimmage-concentrates-on-aerial-defense-twitchell.html | RUTGERS IN SCRIMMAGE.; Concentrates on Aerial Defense -- Twitchell, Centre, Returns. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dozen-properties-bid-in-at-auctions-plaintiffs-protect-liens-by.html | DOZEN PROPERTIES BID IN AT AUCTIONS; Plaintiffs Protect Liens by Taking Over Bronx and Man- hattan Offerings. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/the-presidents-speech.html | The President's Speech. | True | A PATRIOT. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/blue-upsets-ryerson-on-pinehurst-links-and-earns-right-to-meet.html | Blue Upsets Ryerson on Pinehurst Links And Earns Right to Meet Wilson in Final | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ship-is-rammed-in-bay-43-in-crew-are-rescued.html | Ship Is Rammed in Bay; 43 in Crew Are Rescued | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/exchanges-critic-sees-field-invaded-specialist-member-who-wrote.html | EXCHANGE'S CRITIC SEES FIELD INVADED; Specialist Member Who Wrote Letter to Senate Finds Rivals Handling Stocks. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/britain-accused-of-bias-on-bonds-london-financial-news-says.html | BRITAIN ACCUSED OF BIAS ON BONDS; London Financial News Says Newfoundland Interest Cut Hits New Yorkers. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/roast-pelican-stuffed.html | ROAST PELICAN, STUFFED. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/panama-to-pay-onethird-of-bond-interest-for-three-years-in.html | Panama to Pay One-third of Bond Interest For Three Years in Adjusting Default | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/french-suspicious-of-hitler-gesture-ask-if-germany-will-accept.html | FRENCH SUSPICIOUS OF HITLER GESTURE; Ask if Germany Will Accept Supervision of Armaments 'We Know She Is Building.' | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/miss-duke-flees-to-jersey-estate-richest-girl-on-birthday-is.html | MISS DUKE FLEES TO JERSEY ESTATE; ' Richest Girl,' on Birthday, Is Besieged at Home Here by Curiosity-Seekers. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/takes-good-samaritans-car.html | Takes Good Samaritan's Car. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/blood-donors-lacking-but-canal-zone-sleeping-sickness-victim-gains.html | BLOOD DONORS LACKING.; But Canal Zone Sleeping Sickness Victim Gains Without Serum. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/4188050-awarded-in-naval-contracts-largest-share-goes-to-pearl.html | $4,188,050 AWARDED IN NAVAL CONTRACTS; Largest Share Goes to Pearl Harbor for Building of Ship Repair Basin. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/handball-test-taken-by-londinalexander-beat-gerardpruslow-213-21-8.html | HANDBALL TEST TAKEN BY LONDIN-ALEXANDER; Beat Gerard-Pruslow, 21-3, 21- 8, as State One-Wall Doubles Title Play Opens. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/futures-move-in-narrow-range-as-interest-lags-cash-prices.html | Futures Move in Narrow Range, as Interest Lags -- Cash Prices Irregularly Lower. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/macmillan-is-hurt-in-princeton-drill-right-halfback-and-teams.html | MACMILLAN IS HURT IN PRINCETON DRILL; Right Halfback and Team's Leading Punter Sustains Shoulder Injury. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/sales-in-new-jersey-residences-and-commercial-par-cels-feature.html | SALES IN NEW JERSEY.; Residences and Commercial Parcels Feature Turnover. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dollar-syndicate-reveals-profits-underwriters-in-purchase-of-the.html | DOLLAR SYNDICATE REVEALS PROFITS; Underwriters in Purchase of the Government Vessels Got $2,908,522, Senators Hear. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/dr-frederick-c-gray.html | DR. FREDERICK C. GRAY. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/salute-ordered-in-churches.html | Salute Ordered in Churches. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/old-fallacies-with-new-faces.html | OLD FALLACIES WITH NEW FACES. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/two-trust-concerns-in-boston-to-merge-union-and-harris-forbes.html | TWO TRUST CONCERNS IN BOSTON TO MERGE; Union and Harris Forbes Decide on Consolidation, to Take Effect on Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/harrison-to-found-negro-drama-school-de-lawd-of-green-pastures.html | HARRISON TO FOUND NEGRO DRAMA SCHOOL; ' De Lawd' of 'Green Pastures' Hopes to Establish It in North Carolina. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/siam-ends-martial-law-elections-for-first-peoples-assem-bly-carried.html | SIAM ENDS MARTIAL LAW.; Elections for First People's Assem- bly Carried Out in Provinces. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lady-asters-soninlaw-wins-seat-in-commons.html | Lady Aster's Son-in-Law Wins Seat in Commons | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/thieves-raid-sheriffs-arsenal.html | Thieves Raid Sheriff's Arsenal. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/sacasa-recuperating-at-managua.html | Sacasa Recuperating at Managua | True | By Tropical Radio To the New York Times. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/letter-threatens-gov-kump.html | Letter Threatens Gov. Kump. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/rochester-gets-holsclaw.html | Rochester Gets Holsclaw. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/newfoundland-stocks-rise.html | Newfoundland Stocks Rise. | True | By the Canadian Press. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/court-in-an-uproar-at-holdup-trial-defendant-bolts-for-door-as.html | COURT IN AN UPROAR AT HOLD-UP TRIAL; Defendant Bolts for Door as Witnesses Identify Him and Tell of Kidnap Threats. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/smithureel.html | SmithuReel. | True | Special to THE NEW TOBK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-fukien-state-has-first-battle-canton-is-said-to-be-aiding.html | NEW FUKIEN 'STATE HAS FIRST BATTLE; Canton Is Said to Be Aiding Chinese Government Against Rebellion in the South. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/westchester-items-activity-in-business-properties-was-apparent-in.html | WESTCHESTER ITEMS.; Activity in business properties was apparent in the Westchester realty deals reported yesterday. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/john-douthitt-ferguson.html | JOHN DOUTHITT FERGUSON. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/gordon-beer-trade-is-bared-by-woman-paterson-lunchroom-owner-tells.html | GORDON BEER TRADE IS BARED BY WOMAN; Paterson Lunchroom Owner Tells of Bootleg Trucks, Names Gangster's Aides. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/notre-dame-scrimmages-long-runs-by-pilney-and-lukats-mark-brisk.html | NOTRE DAME SCRIMMAGES; Long Runs by Pilney and Lukats Mark Brisk Drill. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/liquor-dictator-urged-for-jersey-control-by-one-man-named-by.html | LIQUOR 'DICTATOR' URGED FOR JERSEY; Control by One Man Named by Governor Is Proposed in Report to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/will-rogers-marvels-at-zeal-of-scientists.html | Will Rogers Marvels At Zeal of Scientists | True | WILL ROGERS. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/to-head-vassar-promenade.html | To Head Vassar Promenade. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/colgate-switches-backs-posts-behind-line-uncertain-as-team-prepares.html | COLGATE SWITCHES BACKS; Posts Behind Line Uncertain as Team Prepares for Brown. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/spinning-activity-greater-in-october-1019-of-capacity-against-996.html | SPINNING ACTIVITY GREATER IN OCTOBER; 101.9% of Capacity, Against 99.6 in September and 97 in 1932. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-hampshire-payrolls-up.html | New Hampshire Payrolls Up. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/chases-film-loss-put-at-69572180-that-amount-written-off-by-bank-an.html | CHASE'S FILM LOSS PUT AT $69,572,180; That Amount 'Written Off by Bank and Affiliate Out of an $89,330,047 Total. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/100000000-treasury-offer.html | $100,000,000 Treasury Offer. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/boerse-closed-for-holiday.html | Boerse Closed for Holiday. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/goemboes-is-reproached-hungarian-premier-is-accused-of.html | GOEMBOES IS REPROACHED; Hungarian Premier Is Accused of Overfriendliness to Hitlerism. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/no-decision-on-warburg-library.html | No Decision on Warburg Library | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/scotlands-team-picked-players-named-for-international-soccer-clash.html | SCOTLAND'S TEAM PICKED.; Players Named for International Soccer Clash With Austria. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/honor-17-at-dartmouth-award-letters-to-members-of-varsity-soccer.html | HONOR 17 AT DARTMOUTH.; Award Letters to Members of Varsity Soccer Squad. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/music-leslie-hodgson-reappears.html | MUSIC; Leslie Hodgson Reappears. | True | H.H. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/warburton-charge-fails-los-angeles-jury-acquits-two-of-robbing.html | WARBURTON CHARGE FAILS; Los Angeles Jury Acquits Two of Robbing British Actor. | True | | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/find-college-men-lack-adjustability-speakers-at-womens-forum-say.html | FIND COLLEGE MEN LACK ADJUSTABILITY; Speakers at Women's Forum Say Graduates Are Bound Too Closely to Chosen Course. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/alien-seized-at-prison-gates.html | Alien Seized at Prison Gates, | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/21000ayear-pensions-of-samuel-insull-now-in-greece-cut-off-by.html | $21,000-a-Year Pensions of Samuel Insull, Now in Greece, Cut Off by Utilities Here | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/doing-something-for-silver.html | DOING SOMETHING FOR SILVER. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/huge-soviet-plane-crashes-killing-14-worlds-largest-land-craft.html | HUGE SOVIET PLANE CRASHES, KILLING 14; World's Largest Land Craft Falls Near Kharkov -- Board Named to Seek Cause. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/michael-monahan-scholar-dies-at-68-essayist-satirist-and-critic.html | MICHAEL MONAHAN, SCHOLAR, DIES AT 68; Essayist, Satirist and Critic Found 'Powder-Puff' Rule' a Government Trend. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/carnegie-books-duquesne.html | Carnegie Books Duquesne. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nyac-triumphs-in-squash-tennis-takes-sole-possession-of-lead-in.html | N.Y.A.C. TRIUMPHS IN SQUASH TENNIS; Takes Sole Possession of Lead in Metropolitan League by Topping City A.C., 3-2. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ryan-collection-on-view.html | Ryan Collection on View. | True | By Edward Alden Jewell. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/cleaners-and-dyers-get-prices-in-code-minimum-is-approved-by-john.html | CLEANERS AND DYERS GET PRICES IN CODE; Minimum Is Approved by John- son to End 'Cut-Throat' Competition. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lewis-mat-victor-pins-middlekauf-in-feature-of-program-in-newark.html | LEWIS MAT VICTOR.; Pins Middlekauf in Feature of Program in Newark. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/coaches-renew-rivalry-when-navy-faces-army.html | Coaches Renew Rivalry When Navy Faces Army | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/demand-for-steel-reported-better-outlook-also-improved-says-iron.html | DEMAND FOR STEEL REPORTED BETTER; Outlook Also Improved, Says Iron Age, by Progress of Public Works Plan. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/asks-aid-to-save-elms-expert-at-rutgers-calls-on-owners-of-property.html | ASKS AID TO SAVE ELMS.; Expert at Rutgers Calls on Owners of Property to Fight Tree Disease. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lafayette-team-scores-lightweights-defeat-villanova-150pound-eleven.html | LAFAYETTE TEAM SCORES.; Lightweights Defeat Villanova 150-Pound Eleven by 6-0. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nations-resources-will-be-discussed-association-of-life-insurance.html | NATION'S RESOURCES WILL BE DISCUSSED; Association of Life Insurance Presidents to Hold Conven- tion Next Month. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/newman-eleven-on-top-conquers-peddie-seconds-by-70-as-toole-crosses.html | NEWMAN ELEVEN ON TOP.; Conquers Peddie Seconds by 7-0 as Toole Crosses Line. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/universities-plan-for-merger-bared-single-program-proposed-by.html | UNIVERSITIES PLAN FOR MERGER BARED; Single Program Proposed by Presidents of Chicago and Northwestern. | True | Special to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/cornell-increases-pace-practice-is-featured-by-clash-be-tween-first.html | CORNELL INCREASES PACE.; Practice Is Featured by Clash Be-tween First Two Elevens. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ryan-etchings-sold-high-price-is-1650-his-collection-and-other.html | RYAN ETCHINGS SOLD; HIGH PRICE IS $1,650; His Collection and Other Works Bring $16,006 -- His Art to Be Disposed Of Today. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/warning-on-uncertainty-seven-important-points-are-made-by-the.html | WARNING ON UNCERTAINTY; Seven Important Points Are Made by the Federal Council. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/merchants-renew-pier-racket-fight-new-data-published-telling-of.html | MERCHANTS RENEW PIER RACKET FIGHT; New Data Published, Telling of Armed Attacks on Truck Drivers in Extortions. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/to-be-prosecuted-if-he-returns.html | To Be Prosecuted If He Returns. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/trustees-named-for-rock-island-chicago-federal-court-acts-on-demand.html | TRUSTEES NAMED FOR ROCK ISLAND; Chicago Federal Court Acts on Demand of Bondholders and of the RFC. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/erie-commuters-demand-fare-cut-they-ask-icc-to-cancel-15-increase.html | ERIE COMMUTERS DEMAND FARE CUT; They Ask I.C.C. to Cancel 15% Increase Which Has Been in Effect Since January. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/ship-code-studied-at-3-sessions-here-plan-submitted-by-counsel-to.html | SHIP CODE STUDIED AT 3 SESSIONS HERE; Plan Submitted by Counsel to Shipowners Calls for Central Authority of 8 Members. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/barron-collier-jr-feted-with-fiancee-i-the-colliers-sr-hosts-at.html | BARRON COLLIER JR. FETED WITH FIANCEE; I The Colliers Sr. Hosts at Party for Son and Barbara May, to Be Married Toda-f. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/mrs-edward-t-allan.html | MRS. EDWARD T. ALLAN. | True | Specia: to THE New YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/psi-upsilon-celebrates-mother-chapter-at-union-is-host-at.html | PSI UPSILON CELEBRATES.; Mother Chapter at Union Is Host at Centennial. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/borah-iii-to-stay-in-capital.html | Borah, III, to Stay in Capital. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/named-trustee-at-smith.html | Named Trustee at Smith. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/the-ara-in-russia.html | The A.R.A. in Russia. | True | PERRIN C. GALPIN. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/loughran-victor-in-coliseum-bout-stages-stirring-comeback-to-defeat.html | LOUGHRAN VICTOR IN COLISEUM BOUT; Stages Stirring Comeback to Defeat Impellitiere in 10-Round Struggle. | True | By James P. Dawson. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/litvinoff-makes-farewell-calls-preparing-to-leave-for-new-york.html | LITVINOFF MAKES FAREWELL CALLS; Preparing to Leave for New York Today, Visits Phillips, and Borah's Bedside. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/proclaims-thanksgiving-gov-lehman-asks-prayers-for-greater-good-of.html | PROCLAIMS THANKSGIVING.; Gov. Lehman Asks Prayers for Greater Good of the Nation. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/-andrew-h-thomas.html | ! ANDREW H. THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/urges-arrest-of-9-in-maryland-mob-attorney-general-lane-tells.html | URGES ARREST OF 9 IN MARYLAND MOB; Attorney General Lane Tells Judges and Sheriff No War- rants Are Needed. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/perley-d-aldrich-musician-15-dead-vocal-teacher-composer-and.html | PERLEY D. ALDRICH, MUSICIAN, 15 DEAD; Vocal Teacher, Composer and Conductor Long Noted in Philadelphia. | True | Special to Tsa New YORK TIMES. I | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/loom-report-authorized-silk-industry-will-use-it-in-con-sidering.html | LOOM REPORT AUTHORIZED; Silk Industry Will Use It In Con- sidering Machinery Purchases. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/nye-penn-injures-side-freshman-end-hurt-in-scrim-mage-is-taken-to.html | NYE, PENN, INJURES SIDE.; Freshman End, Hurt in Scrim- mage, Is Taken to the Infirmary. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/johnson-builds-up-code-enforcement-revised-plan-aims-to-give-each.html | JOHNSON BUILDS UP CODE ENFORCEMENT; Revised Plan Aims to Give Each Industry Power, but NRA Stands By, Ready. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/appeals-to-roosevelt-aoa-asks-public-works-funds-for-recreational.html | APPEALS TO ROOSEVELT.; A.O.A. Asks Public Works Funds for Recreational Parks. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/stocks-bonds-and-commodities-decline-as-the-dollar-improves.html | Stocks, Bonds and Commodities Decline as the Dollar Improves Slightly -- Gold Price Unchanged. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/lehigh-harriers-score-macphee-sets-course-record-in-2233-victory.html | LEHIGH HARRIERS SCORE.; MacPhee Sets Course Record in 22-33 Victory Over Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/the-four-marx-brothers.html | The Four Marx Brothers. | True | M.H. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/navy-prevails-in-soccer-stages-threegoal-rally-to-turn-back.html | NAVY PREVAILS IN SOCCER.; Stages Three-Goal Rally to Turn Back Bucknell by 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/illness-closes-schools-two-encephalitis-cases-in-woods-town-nj.html | ILLNESS CLOSES SCHOOLS.; Two Encephalitis Cases in Woods- town, N.J., Cause Board to Act. | True | Special to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/seed-of-new-deal-found-in-henry-st-berle-declares-settlement-work.html | SEED OF NEW DEAL FOUND IN HENRY ST.; Berle Declares Settlement Work- ers Made Possible the Roosevelt Program. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/our-envoy-upsets-vienna-earles-visit-to-czechoslovakian-president.html | OUR ENVOY UPSETS VIENNA; Earle's Visit to Czechoslovakian President Said to Lack Precedent. | True | Wireless to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/no-part-of-nra.html | NO PART OF NRA. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/new-utility-issues-in-reorganization-federal-public-service-plan.html | NEW UTILITY ISSUES IN REORGANIZATION; Federal Public Service Plan for Exchange of Securities Is Outlined. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Nov. 18. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/unable-to-pay-interest-hamburgamerican-line-expects-to-readjust.html | UNABLE TO PAY INTEREST.; Hamburg-American Line Expects to Readjust Debts. | True | | C1B 206968 |
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/j-r-collin.html | J. R. COLLIN. | True | Special to Tffk NEW YORK TIMES. | C1B 206968 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-23 | 1933-11-23 | https://www.nytimes.com/1933/11/23/archives/uruguayan-delegation-argentina-also-selects-panamerican.html | URUGUAYAN DELEGATION.; Argentina Also Selects Pan-American Representatives. | True | Special Cable to THE NEW YORK TIMES. | C1B 206968 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/520-film-theatres-told-to-cut-hours-independent-houses-here-are.html | 520 FILM THEATRES TOLD TO CUT HOURS; Independent Houses Here Are Found by NRA Board to Be Violating Agreement. OFFENSE EXCUSED IN PART Association Believed It Had the Right to Give Permission for Overtime Work. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/caffery-to-take-post-ambassador-will-get-his-position-as-assistant.html | CAFFERY TO TAKE POST; Ambassador Will Get His Position as Assistant State Secretary. HAVANA'S WISHES ARE MET Roosevelt Explains the United States Is Not Partial to Any Local Faction. HINTS AT TREATY REVISION President Mentions Desire for Modification of Permanent Relations of Countries. WELLES IS SHIFTED FROM CUBAN POST | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/stalin-and-others-up-for-reelection-all-officers-of-the-soviet-com.html | STALIN AND OTHERS UP FOR RE-ELECTION; All Officers of the Soviet Com- munist Party Face Ballot- ing in January. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/britain-will-set-up-a-palestine-council-cunlifflelister-tells.html | BRITAIN WILL SET UP A PALESTINE COUNCIL; Cunliffe-Lister Tells Commons No Further Debate on the Project Is Needed | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/ohio-wet-lead-was-920191.html | Ohio Wet Lead Was 920.191. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/asks-banks-to-speed-public-works-checks-roosevelt-calls-for-prompt.html | ASKS BANKS TO SPEED PUBLIC WORKS CHECKS; Roosevelt Calls for Prompt Cashing So 1,000,000 Can Get Pay Tomorrow. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/greenwich-victor-in-womens-match-beats-sleepy-hollow-country-club.html | GREENWICH VICTOR IN WOMEN'S MATCH; Beats Sleepy Hollow Country Club, 4-1, in Westchester Squash Racquets. BRONXVILLE ALSO SCORES Turns Back Apawamis Club by Same Margin in Other League Meeting. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/business-leasing-continues-brisk-wine-and-liquor-dealers-in-tensify.html | BUSINESS LEASING CONTINUES BRISK; Wine and Liquor Dealers In- tensify Hunt for Suitable Quarters. MANY CONTRACTS CLOSED Activity in Manhattan Extends to Various Lines of Trade and Industry. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-rochelle-pay-will-be-withheld-city-with-only-31000-on-hand-not.html | NEW ROCHELLE PAY WILL BE WITHHELD; City, With Only $31,000 on Hand, Not to Meet $50,000 Police and Fireman Payroll. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/the-rev-rw-york.html | THE REV. R.W. YORK. | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/500000-put-in-jobs-here-whalen-says-local-nra-chairman-praises.html | 500,000 PUT IN JOBS HERE, WHALEN SAYS; Local NRA Chairman Praises Cooperation of Stores at Dinner in His Honor. BUT WARNS OF VIOLATIONS Retailers on Hearing Statistics Send 'Message of Hope and Promise' to Roosevelt. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/tanker-hits-canal-bank-the-standard-is-delayed-in-panama-by.html | TANKER HITS CANAL BANK.; The Standard Is Delayed in Panama by Accident. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/use-of-centre-here-by-germans-in-doubt-rockefeller-interests.html | USE OF CENTRE HERE BY GERMANS IN DOUBT; Rockefeller Interests Consider Leasing Building to Varied International Groups. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gasoline-output-fixed-regionally-ickes-divides-the-country-into-8.html | GASOLINE OUTPUT FIXED REGIONALLY; Ickes Divides the Country Into 8 Refinery Districts, With Percentages Allotted TOTAL 51,000,000 BARRELS This, Effective on Dec. 31, Is 600,000 Above Present Level -- Oil Labor Board Named. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lawrence-power-saves-opera.html | Lawrence Power Saves Opera. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canada-to-impose-dumping-duty-on-imports-from-us-to-counterbalance.html | Canada to Impose Dumping Duty on Imports From Us to Counterbalance Dollar's Fall | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/win-harvard-law-prizes-seventeen-new-yorkers-are-among-80-getting.html | WIN HARVARD LAW PRIZES; Seventeen New Yorkers Are Among 80 Getting Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/penn-adds-ursinus-game-eight-contests-now-on-card-for-1934-squad.html | PENN ADDS URSINUS GAME.; Eight Contests Now on Card for 1934 -- Squad Resumes Drill. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/trials-end-asked-by-vander-lubbe-dutchman-amazes-reich-court-by.html | TRIAL'S END ASKED BY VANDER LUBBE; Dutchman Amazes Reich Court by Breaking Silence and Demanding Prison or Death. HOLDS OTHERS INNOCENT Challenges the Judge to Name Alleged Accomplices as He Sheds Apathy in Fire Case. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/france-plans-changes.html | France Plans Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-curb-on-reich-jews-doctors-lose-certain-state-and-municipal.html | NEW CURB ON REICH JEWS.; Doctors Lose Certain State and Municipal Contracts. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/roosevelt-holds-people-back-him-sees-criticism-as-concerted-effort.html | ROOSEVELT HOLDS PEOPLE BACK HIM; Sees Criticism as Concerted Effort to Alienate Pub-lic Opinion. TO STAND ON GOLD POLICY Conference With Johnson and Morgenthau Today Is Not Ex-pected to Bring a Change. ROOSEVELT HOLDS PEOPLE BACK HIM | True | From a Staff Correspondent. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/banks-rush-to-join-insurance-fund-6135-state-institutions-of-10348.html | BANKS RUSH TO JOIN INSURANCE FUND; 6,135 State Institutions of 10,348 Invited Have Made Applications. 3,605 OF THEM EXAMINED Minnesota Leads With 419 Bids fop Part in Guarantee Plan -- New York, 296. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/back-to-bryanism.html | Back to Bryanism. | True | DON C. SEITZ. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dr-earl-miller.html | DR. EARL MILLER. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/frank-schoble-is-killed-philadelphia-hat-manufacturer-is-struck-by.html | FRANK SCHOBLE IS KILLED.; Philadelphia Hat Manufacturer Is Struck by Automobile. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mrs-john-e-keeler.html | MRS. JOHN E. KEELER. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gordon-as-golfer-insured-for-30000-furniture-valued-at-100000-in.html | GORDON AS GOLFER INSURED FOR $30,000; Furniture Valued at $100,000 in Policies Written by Firm of Rothstein's Brother. BANK'S RECORDS STOLEN Tear Gas 'Pen' Dropped by Dry Agent Causes Excite- ment in the Court Room. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/parley-to-visit-walker-during-trip-to-paris.html | Parley to Visit Walker During Trip to Paris | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/girls-lose-game-room-ban-at-nyu-follows-protests-by-men-students.html | GIRLS LOSE GAME ROOM.; Ban at N.Y.U. Follows Protests by Men Students. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/nyu-stresses-aerial-defense-squad-spends-almost-2-hours-spoiling.html | N.Y.U. STRESSES AERIAL DEFENSE; Squad Spends Almost 2 Hours Spoiling Carnegie Tech Passes From Scrubs. LAST DAY AT OHIO FIELD Final Practice This Afternoon Will Be Light Drill at the Yankee Stadium. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/nra-is-navy-run-army-to-annapolis-students.html | NRA Is 'Navy Run Army' To Annapolis Students | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/prepare-new-oneill-play.html | Prepare New O'Neill Play. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/a-nazi-observer-in-london.html | A NAZI OBSERVER IN LONDON. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/benjamin-chaim-reis-yiddish-author-and-playwright-won-fame-in.html | BENJAMIN CHAIM REIS.; Yiddish Author and Playwright Won Fame in Warsaw. | True | Jewish Telegraphic Agency. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/harry-myers-noted-as-engineer-dies-former-pittston-pa-official-had.html | HARRY MYERS, NOTED AS ENGINEER, DIES; Former Pittston (Pa.) Official Had Served New York Cen- tral and Coal Companies. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/market-improves-in-berlin-wireless-to-the-new-york-times.html | Market Improves in Berlin.; Wireless to THE NEW YORK TIMES. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/slade-bought-by-reds-one-of-five-cardinal-shortstops-will-play-in.html | SLADE BOUGHT BY REDS.; One of Five Cardinal Shortstops Will Play in Cincinnati. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gc-austin-kills-himself-by-shot-body-of-former-assemblyman-found-in.html | G.C. AUSTIN KILLS HIMSELF BY SHOT; Body of Former Assemblyman Found in Equitable Building -- Prominent as Lawyer. FOSTERED CITY'S CHARTER Handled Important Legislation in Career at Albany -- Helped Unite the Boroughs. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/7204413-repaid-paramount.html | $7,204,413 Repaid Paramount. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dartmouth-squad-off-for-chicago-three-teams-picked-to-make-trip-for.html | DARTMOUTH SQUAD OFF FOR CHICAGO; Three Teams Picked to Make Trip for Final Contest -- Fishman May Play. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/german-roads-aid-tourists.html | German Roads Aid Tourists. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lady-conway-wife-of-english-art-expert-was-a-native-of-maine.html | LADY CONWAY.; Wife of English Art Expert Was a Native of Maine. | True | Wireless to THB NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/stocks-of-oil-declined-decrease-for-week-ended-nov-18-was-748000.html | STOCKS OF OIL DECLINED.; Decrease for Week Ended Nov. 18 Was 748,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/reserve-ratio-up-at-english-bank-now-close-to-highest-since-1931.html | RESERVE RATIO UP AT ENGLISH BANK; Now Close to Highest Since 1931 -- Circulation and Deposits Decrease. GOLD REDUCED SLIGHTLY Total Holdings u191,767,793, an Increase Since Jan. 11 of u71,223,688. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/german-lines-fine-to-be-only-50000-total-of-200300-to-be-paid-but.html | GERMAN LINES' FINE TO BE ONLY $50,000; Total of $200,300 to Be Paid, but 75% Will Be Refunded by Conference Members. ADJUSTMENT ENDS ROW Arbiter Upheld in Ruling on Ac- ceptance of 'blocked' Marks, but Rate War Is Avoided. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wb-kunhardt-engineer-dead-board-chairman-of-carpenter-steel-co-was.html | W.B. KUNHARDT, ENGINEER, DEAD; Board Chairman of Carpenter Steel Co. Was 74 -- Long Active in Mining. STUDIED HERE AND ABROAD In 1906-18 He Was Treasurer of Parish Manufacturing Co., Making Auto Frames. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/three-army-elevens-busy.html | Three Army Elevens Busy. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/councilman-held-in-death.html | Councilman Held in Death. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/treasury-calls-funds-for-payment-next-week.html | Treasury Calls Funds For Payment Next Week | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/margaret-de-meza-plights-her-troth-pldnfield-girls-engagement-to.html | MARGARET DE MEZA PLIGHTS HER TROTH; Pldnfield Girl's Engagement to Clarence E. Reid Jr. Is Announced. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/futures-nervous-and-weak-wide-wide-break-in-raw-silk-cash-prices-move.html | Futures Nervous and Weak; Wide Break in Raw Silk; Cash Prices Move Down. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/asks-code-place-on-all-authorities-labor-advisory-board-urges.html | ASKS CODE PLACE ON ALL AUTHORITIES; Labor Advisory Board Urges Johnson to Provide for Its Representation. GREEN BACKS REQUEST Joint Boards of Industrial Re- lations and Standards for Commodities Also Sought. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/macy-calls-aides-for-party-fight-summons-county-chairmen-to-meet.html | MACY CALLS AIDES FOR PARTY FIGHT; Summons County Chairmen to Meet Dec. 8 in Move to Purge Assembly of 'Menace.' SHOWDOWN IS EXPECTED State Chieftain May Attempt to Extend His Control to the Senate, Too. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/spirited-practice-held-at-columbia-little-concludes-intensive-work.html | SPIRITED PRACTICE HELD AT COLUMBIA; Little Concludes Intensive Work for Syracuse Game in Three-Hour Drill. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/hopkins-blocks-politics-in-jobs-he-orders-investigation-at.html | HOPKINS BLOCKS POLITICS IN JOBS; He Orders Investigation at Youngstown and Threatens to Cut Off Funds. $5,000,000 FOR NEW YORK Wire to Lehman Gives Allotment -- Disabled Veterans on Civil Works Ask Full Pensions. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/sarraut-defeated-by-paris-chamber-on-civil-pay-issue-cabinet-is.html | SARRAUT DEFEATED BY PARIS CHAMBER ON CIVIL PAY ISSUE; Cabinet Is Upset, 321 to 247, on New Attempt to Reduce Income of Officials. BLOW COMES SUDDENLY Premier Had Won Support Until He Made Concession to Socialists on Budget. SARRAUT IS OUSTED BY PARIS CHAMBER | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/italian-governments-view.html | Italian Government's View. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/uuuuuu-i-franzuwest-i.html | uuuuuu I FranzuWest. i | True | Special to THS NEW YORK TIMES. I | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/frhirsh-architect-dies-iv-mt-vernon-gothic-specialist-once-aide-of.html | F.R.HIRSH, ARCHITECT, DIES IV MT. VERNON; Gothic Specialist, Once Aide of Stanford White, Directed Building of Library Here. | True | Special to THE NEW TORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/william-r-pedrick-former-philadelphia-newspaper-man-and-writer-on.html | WILLIAM R. PEDRICK.; Former Philadelphia Newspaper Man and Writer on Economics. | True | Special to THB NEW YORK Trareg. ' | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/explosion-of-wine-shakes-spains-champagne-seat.html | Explosion of Wine Shakes Spain's Champagne Seat | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/houses-in-bronx-attract-buyers-large-apartment-building-on-andrews.html | HOUSES IN BRONX ATTRACT BUYERS; Large Apartment Building on Andrews Avenue Among New Deals Listed. SALES ON UNIVERSITY AV. Charles Walzer, Operator, Re- sells Three Five-Story Flats on Columbus Avenue. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/buffalo-club-organizes-col-donovan-to-be-made-honorary-president-at.html | BUFFALO CLUB ORGANIZES; Col. Donovan to Be Made Honorary President at Meeting Tonight. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/grains-depressed-by-a-selling-wave-buying-is-negligible-in-face-of.html | GRAINS DEPRESSED BY A SELLING WAVE; Buying Is Negligible in Face of Liquidation That Is Mostly in Small Lots. UNCERTAINTY MARKS PIT Wheat Off 3 1/4 to 3 3/8c, Corn 2 7/8-3 1/4, Oats 1 5/8-1 7/8, Rye 3-3 5/8, Barley 3-3 1/4. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/runciman-warns-france-on-surta-says-britain-will-retaliate-if-15.html | RUNCIMAN WARNS FRANCE ON SURTA; Says Britain Will Retaliate if 15% Duty Is Not Ended -- Quick Accord Expected. DOLLAR PENALTY UNLIKELY Depreciation Aided Lancashire Cotton Buyers and Has Not Yet Injured Trade. | True | By Charles A. Selden.wireless To the New York Times. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gen-eusebio-hernandez-physician-and-soldier-helped-cuba-win.html | GEN. EUSEBIO HERNANDEZ.; Physician and Soldier Helped Cuba Win Independenea. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/sugar-plant-to-shut-down.html | Sugar Plant to Shut Down. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/alimony-dunning-stopped-for-singer-court-says-sheriffs-visits-hurt.html | ALIMONY 'DUNNING' STOPPED FOR SINGER; Court Says Sheriff's Visits Hurt 'Temperment' of J.W. Steel and Cut Earning Power. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/jp-morgan-in-baltimore-for-eye-test-he-wants-them-right-for-duck.html | J.P. Morgan in Baltimore for Eye Test; He Wants Them 'Right' for Duck Hunting | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/morion-l-byers-head-of-west-virginia-iron-com-pany-long-railroad-of.html | MORION L. BYERS.; Head of West Virginia Iron Com- pany, Long Railroad Official. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/marylebone-wins-easily-defeats-viceroys-eleven-by-an-innings-and.html | MARYLEBONE WINS EASILY.; Defeats Viceroy's Eleven by an Innings and 208 Runs. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/alabama-negroes-put-on-jury-list-disclosure-is-challenged-by-the.html | ALABAMA NEGROES PUT ON JURY LIST; Disclosure Is Challenged by the Scottsboro Defense as Tampering With Roll. WRITING EXPERT CALLED Uncovering of Seven Names After Series of Denials Elec- trifies Decatur Court. | True | By F. Raymond Daniell.special To the New York Times. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/brown-stresses-defense-concentrates-on-formations-to-check-colgates.html | BROWN STRESSES DEFENSE; Concentrates on Formations to Check Colgate's Passing. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/nra-label-drive-backed-by-women-national-campaign-started-here-to.html | NRA LABEL DRIVE BACKED BY WOMEN; National Campaign Started Here to Popularize Buying Approved Garments. MRS. ROOSEVELT A BACKER Head of the Code Authority Says Manufacturers Failing to Comply Will Be Prosecuted. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/hog-market-rallies-on-spurt-in-buying-average-up-15-cents-a-hundred.html | HOG MARKET RALLIES ON SPURT IN BUYING; Average Up 15 Cents a Hundred Pounds in Chicago -- Cattle Prices Decline. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/deny-report-ruth-will-pilot-bears-terribly-far-fetched-says-weiss.html | DENY REPORT RUTH WILL PILOT BEARS; ' Terribly Far Fetched,' Says Weiss -- Barrow States He Has No Knowledge of Move. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/weasel-at-zoo-clears-a-weather-mystery-grows-winter-coat-despite.html | Weasel at Zoo Clears a Weather Mystery; Grows Winter Coat Despite Bogus Summer | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/miss-mary-b-may-becomes-amide-is-wed-to-barren-collier-jr-by-rev-h.html | MISS MARY B. MAY BECOMES AMIDE; Is Wed to Barren Collier Jr. by Rev. H. W. B. Donegan in St. James's Church. I i FLOWERS BANK CHANCEL I _____ Ceremony Is Performed Before Rich Chrysanthemum and Fern Background. i ____ ____ | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canadian-business-gains-bank-reports-upswing-in-first-half-of-this.html | CANADIAN BUSINESS GAINS.; Bank Reports Upswing In First Half of This Month. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/japanese-to-keep-hands-off.html | Japanese to Keep Hands Off. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lindberghs-to-fly-south-atlantic-colonel-announces-they-will-start.html | LINDBERGHS TO FLY SOUTH ATLANTIC; Colonel Announces They Will Start From Cape Verde, Tip of West Africa. MAY SEE AIR BASE AT SEA Americans Make Flight to St. Michael Island, in the Azores, From Horta. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/ohio-oil-company-clears-1206849-profit-in-quarter-contrasts-with.html | OHIO OIL COMPANY CLEARS $1,206,849; Profit in Quarter Contrasts With $1,722,433 Deficit in Preceding Period. LOSS FOR NINE MONTHS Statements of Earnings by Other Corporations -- Figures of Comparison. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/denied-by-mr-litvinoff-commissar-says-he-did-not-make-remark.html | DENIED BY MR. LITVINOFF.; Commissar Says He Did Not Make Remark Attributed to Him. | True | I. DIVILKOVSKY, | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fire-adjuster-held-charged-with-arson-10th-arrest-in-brooklyn.html | FIRE ADJUSTER HELD, CHARGED WITH ARSON; 10th Arrest in Brooklyn Inquiry - - Grand Jury Gets Evi- dence Against Partner. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/edison-union-vote-scored-as-biased-employes-group-complains-to.html | EDISON UNION VOTE SCORED AS BIASED; Employes' Group Complains to State That Balloting on Organization Is Unfair. SAYS PUBLIC PAYS COST Expense Is Put at $100,000 -- Violation of NRA Charged in Company 'Domination.' | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lafayette-in-light-drill-ambrose-named-as-captain-for-lehigh-game.html | LAFAYETTE IN LIGHT DRILL.; Ambrose Named as Captain for Lehigh Game Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/39329973-in-gold-given-up-by-hoarders.html | $39,329,973 In Gold Given Up by Hoarders | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/25-out-of-slump-johnson-declares-rebuilt-nation-will-trample-under.html | 25% OUT OF SLUMP, JOHNSON DECLARES; Rebuilt Nation Will 'Trample Under' the 'Corporals of Disaster,' He Says. BANK INQUIRY 'MIRE' CITED In Atlanta Speech He Says 'Partisan' Critics Are of Type Who Caused Civil War. 25% OUT OF SLUMP, JOHNSON DECLARES | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/reach-agreement-on-cricket-play-bodyline-bowling-not-to-be.html | REACH AGREEMENT ON CRICKET PLAY; Body-Line Bowling Not to Be Definitely Barred in Test Matches Next Summer. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/25-in-handicap-tomorrow-richards-to-ride-mandritsara-in-race-at.html | 25 IN HANDICAP TOMORROW; Richards to Ride Mandritsara in Race at Manchester. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/modern-french-art-shown.html | Modern French Art Shown. | True | By Edward Alden Jewell. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/henry-b-terry.html | HENRY B. TERRY. | True | Special to THS New YORK Toni. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/senators-predict-roosevelt-reply-some-democrats-prophesy-a.html | SENATORS PREDICT ROOSEVELT REPLY; Some Democrats Prophesy a Statement on Money Before Congress Meets. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/hamilton-to-hear-lectures.html | Hamilton to Hear Lectures. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/spy-disavows-confession-bailliestewart-says-officers-offer-of.html | SPY DISAVOWS CONFESSION; Baillie-Stewart Says Officer's Offer of Freedom Tricked Him. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/boston-six-routs-redwings-6-to-0-barry-and-lamb-each-tally-three.html | BOSTON SIX ROUTS REDWINGS, 6 TO 0; Barry and Lamb Each Tally Three Goals in League Contest at Detroit. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/decline-in-cotton-slow-but-steady-december-liquidation-weak-outside.html | DECLINE IN COTTON SLOW BUT STEADY; December Liquidation, Weak Outside Markets and Rise in Dollar Have Effect. SETBACKS 16 TO 17 POINTS Processing Tax of $21 a Bale Forces Mills to Limit Buying to Orders on Books. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/george-r-king.html | GEORGE R. KING. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/tokyo-police-ban-drama-on-loves-of-olden-nobles.html | Tokyo Police Ban Drama On Loves of Olden Nobles | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/goebbels-issues-advertising-rules-german-propaganda-chief-in-decree.html | GOEBBELS ISSUES ADVERTISING RULES; German Propaganda Chief in Decree to Newspapers Aids Small Enterprises. COLUMNS TO BE UNIFORM Standard Line Measurement Is Ordered -- Publishers Still Can Fix Their Own Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mary-e-briggs-a-bride.html | Mary E. Briggs a Bride. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/major-gen-gm-cole-is-dead-in-hartford-had-seen-53-years-of-military.html | MAJOR GEN. G.M. COLE IS DEAD IN HARTFORD; Had Seen 53 Years of Military Service When He Retired on Dec. 31, 1929. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mortgage-act-void-jersey-court-rules-deficiency-law-passed-in.html | MORTGAGE ACT VOID, JERSEY COURT RULES; Deficiency Law Passed in Spring Held Unconstitutional by the Appeals Tribunal. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cornell-tries-passing-football-team-engages-in-hardest-practice-of.html | CORNELL TRIES PASSING.; Football Team Engages in Hardest Practice of Week. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/welless-career-in-cuba-stormy-in-high-favor-with-cespedes-regime-he.html | WELLES'S CAREER IN CUBA STORMY; In High Favor With Cespedes Regime, He Lost Popularity Under Grau Government. CAFFERY LONG IN SERVICE Entered the Diplomatic Field in 1911 and Has Held Posts in Many Capitals. | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/400000-gold-on-way-abroad.html | $400,000 Gold on Way Abroad. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cardinal-at-peekskill-praises-good-shepherd-houses-at-fete-honoring.html | CARDINAL AT PEEKSKILL.; Praises Good Shepherd Houses at Fete Honoring the Founder. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/a-waning-of-sympathy.html | A Waning of Sympathy. | True | W.R. BARNES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canadian-bank-debits-up-193.html | Canadian Bank Debits Up 19.3% | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/the-uncertain-dollar.html | The Uncertain Dollar. | True | GEORGE T. MATTHEWS. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/civil-war-stamps-in-hind-sale-today-finest-group-of-confederate.html | CIVIL WAR STAMPS IN HIND SALE TODAY; Finest Group of Confederate Issues Ever Auctioned to Go at Final Session. $250,000 TOTAL EXPECTED Rare Envelope Varieties and 'Carriers' Sold but the Day Brings Only $15,000. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/combs-will-start-for-yale-at-end-indications-are-malin-will-be-at.html | COMBS WILL START FOR YALE AT END; Indications Are Malin Will Be at Centre, Tommy Curtin at Quarterback. PASS DEFENSE IS TESTED Two Varsity Elevens Drill Against Scrubs and Also Hold Signal Rehearsal. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/very-rev-t-a-judge-founder-of-two-orders-of-home-missionaries.html | VERY REV. T. A. JUDGE.; Founder of Two Orders of Home Missionaries. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/puerto-rico-to-get-modelhome-funds-gore-says-washington-will-make.html | PUERTO RICO TO GET MODEL-HOME FUNDS; Gore Says Washington Will Make Money Available for 1,000 as Aid to Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/asks-to-abandon-231-miles-of-track-frisco-seeks-icc-authority-to.html | ASKS TO ABANDON 231 MILES OF TRACK; Frisco Seeks I.C.C. Authority to End Service on 9 Lines in Kansas and Missouri. ALL OPERATED AT A LOSS Southern Pacific Withdraws Its Application to Abandon the Imperial Valley Line. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/swedish-jumper-scores-at-toronto-show-canadian-officer-is-hurt-as.html | Swedish Jumper Scores at Toronto Show; Canadian Officer Is Hurt as Horse Falls | True | By the Canadian Press. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/designs-flying-clothes-amelia-earhart-to-exhibit-new-sports.html | DESIGNS FLYING CLOTHES.; Amelia Earhart to Exhibit New Sports Garments Here. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bruni-in-rutgers-drill-fullback-in-uniform-again-as-squad-polishes.html | BRUNI IN RUTGERS DRILL.; Fullback in Uniform Again as Squad Polishes Offense. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canzoneri-choice-in-match-tonight-75-favorite-over-chocolate-for.html | CANZONERI CHOICE IN MATCH TONIGHT; 7-5 Favorite Over Chocolate for Ten-Round Encounter in Garden Ring. CUBAN HAS ADDED WEIGHT Featherweight Champion Plans to Scale 130 -- Jones Defends National Guard Crown. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/pierre-van-a-brett-retlrad-shipping-man-of-the-days-of-sailing.html | PIERRE VAN A. BRETT.; Retlrad Shipping Man of the Days of Sailing Vessels. | True | Boeclal to THE NEW TORK Tnnsa. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/psal-picks-officials-names-men-for-benefit-football-doubleheader.html | P.S.A.L. PICKS OFFICIALS; Names Men for Benefit Football Double-Header Tomorrow. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/affairs-are-given-for-brideselect-miss-a-ludlow-honors-miss-gladys.html | AFFAIRS ARE GIVEN FOR BRIDES-ELECT; Miss A. Ludlow Honors Miss Gladys H. Graham, Who Will Be Wed Next Week. ' MRS. CAMPBELL HOSTESS Round of Dinners Given at Sev* era I Hotels and the Central Park Casino. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/litvinoff-is-here-after-secret-trip-soviet-commissar-and-guard-slip.html | LITVINOFF IS HERE AFTER SECRET TRIP; Soviet Commissar and Guard Slip Out of Washington by Auto to Avoid Publicity. TO SPEAK ONCE IN CITY Diplomat to Sail Tomorrow After Single Appearance at Dinner Tonight. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/festival-session-today-peoples-chorus-group-to-meet-at-mrs-we-hopes.html | FESTIVAL SESSION TODAY.; People's Chorus Group to Meet at Mrs. W.E. Hope's Home. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/settle-set-record-with-61237-feet-recognition-as-new-world-mark-is.html | SETTLE SET RECORD WITH 61,237 FEET; Recognition as New World Mark Is Indicated as Cali- bration Is Made. STILL UNDER SOVIET FEAT But Latter Is Unofficial -- Settle 'Debunks' Ballooning. As- serts It Is Safe. | True | By Lieut. Com. T.g.w. Settle. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/clear-definition-wanted-administrations-monetary-objective-now.html | CLEAR DEFINITION WANTED.; Administration's Monetary Objective Now Considered Obscure. | True | BASIL C. WALKER. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lines-to-cut-staffs-german-companies-notify-their-employees-of.html | LINES TO CUT STAFFS.; German Companies Notify Their Employes of Change Dec. 31. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/500-ship-line-made-profit-of-1055657-senators-hear-dollar-company.html | $500 SHIP LINE MADE PROFIT OF $1,055,657; Senators Hear Dollar Company Unit, After Buying Vessel, Took $7,404,633 to 1930. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/the-distillers-code.html | THE DISTILLERS CODE. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/vote-for-birth-control-connecticut-women-voters-adopt-plank-by.html | VOTE FOR BIRTH CONTROL.; Connecticut Women Voters Adopt Plank by Narrow Margin. | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/book-notes.html | BOOK NOTES | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/eleven-reelected-to-teachers-council-one-member-is-defeated-and.html | ELEVEN RE-ELECTED TO TEACHERS' COUNCIL; One Member Is Defeated and Another Declared Ineligible of Convention Here. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/justice-tompkins-to-run-again.html | Justice Tompkins to Run Again. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/extax-collector-imprisoned.html | Ex-Tax Collector Imprisoned. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mrs-roosevelt-has-try-at-verse-she-composes-poem-on-topic-assigned.html | MRS. ROOSEVELT HAS TRY AT VERSE; She Composes Poem on Topic Assigned at Last Minute, 'Things That Interest Me.' SEES NEED FOR HUMOR In Couplet She Wonders 'if Our Circus Will Meets Needs of Next Year's Child. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/northern-arms-funds-short.html | Northern Arms Funds Short. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/margaret-h-ely-engaged-to-marry-daughter-of-major-gen-hanson-e-ely.html | MARGARET H. ELY ENGAGED TO MARRY; Daughter of Major Gen. Hanson E. Ely, U.S.A., to Be Bride of Lient. L. A. Fatter Jr. | True | Special to THE NEW YORK TDJES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/ringling-in-realty-row-charges-grand-larceny-in-dispute-over.html | RINGLING IN REALTY ROW.; Charges Grand Larceny in Dispute Over Florida Hotel Taxes. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/us-reported-urging-insull-deportation-greek-government-is-said-to.html | U.S. REPORTED URGING INSULL DEPORTATION; Greek Government Is Said to Fear Public Opinion if Step Is Taken. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/louis-i-feldman-49-jeweler-found-dead-proprietor-of-retail-store.html | LOUIS I. FELDMAN, 49, JEWELER, FOUND DEAD; Proprietor of Retail Store Here for 25 YearsuProduced Noted Vaudeville Acts. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/hoax-on-nazis-feared-dutch-publishers-find-author-is-not-warburgs.html | HOAX ON NAZIS FEARED.; Dutch Publishers Find Author Is Not Warburg's Son. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/stocks-hold-steady-on-london-exchange-markets-stronger-in-paris-and.html | Stocks Hold Steady on London Exchange; Markets Stronger in Paris and Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/named-wellesley-recorder.html | Named Wellesley Recorder. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cuts-in-state-school-aid-are-opposed-by-governors-advisory-budget.html | Cuts in State School Aid Are Opposed By Governor's Advisory Budget Group | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/democrats-win-in-recount.html | Democrats Win in Recount. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cost-of-russias-experiment-loss-of-life-attributed-to-other-things.html | COST OF RUSSIA'S EXPERIMENT; Loss of Life Attributed to Other Things Besides the Soviet Regime. | True | SAMUEL SKLAROFF. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-jerseys-team-named-after-trials-miss-marguerite-anderson-heads.html | NEW JERSEY'S TEAM NAMED AFTER TRIALS; Miss Marguerite Anderson Heads Squash Racquets Squad Picked at Plainfield. | | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rb-colgate-weds-pamela-caffilrooox-niece-of-sir-john-hubert-oakley-of.html | R.B. COLGATE WEDS PAMELA CAffIROOX; Niece of Sir John Hubert Oakley of London Bride of New Yorker. SHE HAS ONE ATTENDANT Miss Lucy Eastwood of Birmingham, Ala., Maid of Honoruo Gilbert Colgate Best Man. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/junior-durkin-coming-of-age-in-a-broadway-comedy-entitled-growing.html | Junior Durkin Coming of Age in a Broadway Comedy Entitled 'Growing Pains.' | True | By Brooks Atkinson. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/pennsylvania-grill-opens.html | Pennsylvania Grill Opens. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/canadiens-defeat-ottawa-sextet-10-gain-lead-in-international-group.html | CANADIENS DEFEAT OTTAWA SEXTET, 1-0; Gain Lead in International Group Over Toronto on Goal by Carson. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/women-hear-plea-for-radio-reform-leader-urges-national-group-to.html | WOMEN HEAR PLEA FOR RADIO REFORM; Leader Urges National Group to Open Drive for Higher Standards in Programs. SEES ADVERTISERS MISLED All Listeners Are Not 'Minors, Maids and Morons,' Mrs. Ottaway Tells Meeting. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/park-robber-sentenced-gets-15-years-to-life-in-prison-for-holdups.html | PARK ROBBER SENTENCED.; Gets 15 Years to Life in Prison for Hold-Ups With Knife. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/julian-maps-study-of-industry-trend-decentralization-group-head.html | JULIAN MAPS STUDY OF INDUSTRY TREND; Decentralization Group Head Says There Is Apparent Shift From Urban Areas. DEFINITE DATA SOUGHT Tentative Program Is Outlined at Research Council Dinner at Engineers Club. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/jobs-for-200000-seen-by-laguardia-mayorelect-is-encouraged-by-talks.html | JOBS FOR 200,000 SEEN BY LAGUARDIA; Mayor-Elect Is Encouraged by Talks on Civil and Public Works Plans Here. EYE TO EYE' WITH ICKES Political Manoeuvres Barred by Both -- Entire Plan Ready for Submission Jan. 1. JOBS FOR 200,000 SEEN BY LAGUARDIA | True | From a Staff Correspondent. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/widens-time-limit-on-steel-delivery-institute-urged-by-govern-ment.html | WIDENS TIME LIMIT ON STEEL DELIVERY; Institute, Urged by Govern- ment, Makes Ruling on Rails Under NRA Code. SHIPMENTS UP TO JULY 1 Orders for Products to Be Used in Public Works Projects Will Also Be Affected. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/drop-in-daily-average-reserve-bank-credit-shown-in-report-for-week.html | Drop in Daily Average Reserve Bank Credit Shown in Report for Week Ended Nov. 22 | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/british-are-ready-to-act-on-dollar-chamberlain-says-nation-is.html | BRITISH ARE READY TO ACT ON DOLLAR; Chamberlain Says Nation Is Prepared if Depreciation Becomes Too Great. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gas-cost-compact-attacked-by-city-consolidated-official-admits.html | GAS COST COMPACT ATTACKED BY CITY; Consolidated Official Admits Expected Rate Reduction in Bronx Was Not Made. HE DENIES ANY COERCION Agreement Was Modified to Meet Views of Small Units, Nickerson Testifies. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/british-incensed-by-note-from-navy-league-here.html | British Incensed by Note From Navy League Here | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/shaw-praises-hitler-as-able-statesman-but-chancellor-erred-he-says.html | SHAW PRAISES HITLER AS ABLE STATESMAN; But Chancellor Erred, He Says, by Not Urging Intermar- riage With Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/quotas-ordered-on-liquor-imports-government-acts-after-the.html | QUOTAS ORDERED ON LIQUOR IMPORTS; Government Acts After the Roosevelt Committee Moves for Extended Control. DRY STATES A PROBLEM Cummings Says Protection Will Require Big Force After Repeal Comes. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/williams-picks-captains-football-team-names-noehren-and-harriers.html | WILLIAMS PICKS CAPTAINS; Football Team Names Noehren and Harriers Elect McVeigh. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/drops-hoover-child-health-plan.html | Drops Hoover Child Health Plan | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/lehigh-works-on-aerials-defensive-tactics-stressed-in-scrimmage.html | LEHIGH WORKS ON AERIALS; Defensive Tactics Stressed in Scrimmage With Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/kempster-miller-dies-in-pasadena-noted-telephone-engineer-designed.html | KEMPSTER MILLER DIES IN PASADENA; Noted Telephone Engineer Designed the New York Fire-Alarm System. WROTE SEVERAL BOOKS Built Hydroelectric Plants -- A Director in Utility Concerns at His Death. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/memberships-in-stock-exchange-shifted-firm-formed-partnership.html | Memberships in Stock Exchange Shifted; Firm Formed; Partnership Dissolved | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/service-elevens-at-battle-scene-army-and-navy-encamped-along-the.html | SERVICE ELEVENS AT BATTLE SCENE; Army and Navy Encamped Along the Delaware, Awaiting 34th Football Encounter. CROWD OF 78,000 LIKELY Speculators Ask $10 to $14 for Pair of Tickets -- Band Serenades Middies. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/two-items-by-bax-given-by-walter-philharmonicsymphony-plays-summer.html | TWO ITEMS BY BAX GIVEN BY WALTER; Philharmonic-Symphony Plays 'Summer Music' and the 'Picaresque' Overture. BRAHMS CONCERTO GIVEN Friedberg Appears as Pianist -- The Schumann 'Rhenish' Sym- phony on Program. | True | By Olin Downes. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rail-tax-assessment-cut-board-lowers-total-for-property-of-two.html | RAIL TAX ASSESSMENT CUT.; Board Lowers Total for Property of Two Roads in Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dr-franklin-p-mckinstry.html | DR. FRANKLIN P. McKINSTRY. | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bank-clearings-up-to-4728249000-total-for-21-cities-rises-from.html | BANK CLEARINGS UP TO $4,728,249,000; Total for 21 Cities Rises From $3,859,018,000 Year Ago, 22.5% Increase. GAIN OVER PREVIOUS WEEK Period in 1932 Showed Decrease -- Jump of 31.1% Reported for New York. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/smith-would-curb-crime-by-publicity-advertise-penalties-he-tells.html | SMITH WOULD CURB CRIME BY PUBLICITY; Advertise Penalties, He Tells Senate Inquiry -- Also Asks Board to Fix Sentences. WARNING ON KIDNAPPINGS Copeland Holds Violence Will Rise and Sees Abductions for as Little as $100. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/aides-accompany-litvinoff.html | Aides Accompany Litvinoff. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/annalist-weekly-index-figure-for-wholesale-commodities-back-at.html | ANNALIST WEEKLY INDEX.; Figure for Wholesale Commodities Back at Level of August. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gets-trexler-estate-city-of-allentown-receives-spring-wood-park.html | GETS TREXLER ESTATE.; City of Allentown Receives Spring-wood Park Under Will. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/colgate-tests-defense-reserves-tally-twice-as-varsity-works-against.html | COLGATE TESTS DEFENSE.; Reserves Tally Twice as Varsity Works Against Brown Plays. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/george-m-brown.html | GEORGE M. BROWN. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/italians-welcome-parleys-holiday-see-triumph-of-the-view-held-since.html | ITALIANS WELCOME PARLEY'S HOLIDAY; See Triumph of the View Held Since Germany's Withdrawal From Arms Conference. 4-POWER MEETING LIKELY Secretary Avenol of League Will Talk Over Problem With Premier Mussolini Today. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/ryuheimdmyama-publisher-is-dead-president-of-asahi-in-tokyo-and.html | RYUHEIMDMYAMA, PUBLISHER, IS DEAD; President of Asahi in Tokyo and Osaka a Leader in Japanese Journalism. HAD BEEN ILL THREE DAYS Through His Newspapers in 2 Cities He Wielded Strong Political Influence. | True | Wireless to THE NEW YORK Tun*. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/yale-and-princeton-decide-to-terminate-nonscouting-agreement-after.html | Yale and Princeton Decide to Terminate Non-Scouting Agreement After This Season | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/miss-ruth-a-irving-wed-to-rex-battle-members-of-the-two-families.html | MISS RUTH A. IRVING WED TO REX BATTLE; Members of the Two Families Attend Ceremony in Home of Bride's Mother. i | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/waltonutukey.html | WaltonuTukey. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fear-blow-at-autonomy-catalans-debate-delay-on-finan-cial-and.html | FEAR BLOW AT AUTONOMY.; Catalans Debate Delay on Finan- cial and Police Control. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wilson-defeats-blue-on-last-green-1-up-to-win-carolina-golf-cup-at.html | Wilson Defeats Blue on Last Green, 1 Up, To Win Carolina Golf Cup at Pinehurst | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/vanderlip-offers-a-money-program-differs-with-roosevelt-critics-but.html | VANDERLIP OFFERS A MONEY PROGRAM; Differs With Roosevelt Critics but Is Opposed to Uncurbed Inflation. FOR QUICK STABILIZATION Holds Retention of Control by Government of Foreign Exchange Is Vital. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/pro-dodgers-are-favored.html | Pro Dodgers Are Favored. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rodolphe-henri-mottu.html | RODOLPHE HENRI MOTTU. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/chinese-rebellion-seen-on-the-wane-early-collapse-is-expected-as.html | CHINESE REBELLION SEEN ON THE WANE; Early Collapse Is Expected as Other Provinces Fail to Join Fukien Rising. REFORMS ARE NOW SOUGHT Several Military Chiefs Ask Gen. Chiang to Change the National Policies. | True | By Hallett Abend.wireless To the New York Times. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/the-coming-airliner.html | THE COMING AIRLINER. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/pleased-over-bond-rally-morgenthau-finds-no-need-of-buying-to.html | PLEASED OVER BOND RALLY; Morgenthau Finds No Need of Buying to Support Market. TEAM WORK EMPHASIZED Reserve Bank Bond Holdings Decline $508,000 -- Change of Policy Is Denied. HELD BOOKKEEPING ITEM ' Sound Money' Group Looks for Action in Conferences at Warm Springs. EXPECT MOVE SOON ON DOLLAR POLICY | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/harvard-yale-men-dine-opponents-in-1908-football-game-meet-at.html | HARVARD, YALE MEN DINE,; Opponents in 1908 Football Game Meet at Function. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/home-bonds-rise-foreign-list-dips-government-loans-rally-332-to.html | HOME BONDS RISE; FOREIGN LIST DIPS; Government Loans Rally 3-32 to 24-32 Point in Trading on Stock Exchange. GERMAN OBLIGATIONS UP United Kingdom Issues Drop 1 to 2 3/4 Points and French Liens as Much as 4 1/2. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/federal-bonds-up-on-news-of-inquiry-sharp-rally-lifts-group-332-to.html | FEDERAL BONDS UP ON NEWS OF INQUIRY; Sharp Rally Lifts Group 3-32 to 24-32 Point as Action by Reserve Bank Is Disclosed. OTHER FACTORS IN RISE No Statement on Investigation Issued -- Big Drop in the Daily Turnover. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/-mutiny-among-austrian-nazis-is-reported-exiled-chief-said-to.html | ' Mutiny' Among Austrian Nazis Is Reported; Exiled Chief Said to Reject Terrorist Plan | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/monetary-developments-of-day.html | Monetary Developments of Day | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/an-addition-to-the-budget.html | An Addition to the Budget | True | JOHN FARSON. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fordham-to-honor-team-football-entertainment-and-smoker-set-for.html | FORDHAM TO HONOR TEAM.; Football Entertainment and Smoker Set for Tuesday Evening. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/vote-on-olympics-widely-approved-boycott-threat-by-inference-seen.html | VOTE ON OLYMPICS WIDELY APPROVED; Boycott Threat by Inference Seen in Milder Resolution of U.S. Association. SOME DISSENTERS APPEAR Feel A.A.U. Lead Should Have Been Followed -- Many at Meeting Believed It Was. | True | By Arthur J. Daley. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/shift-on-tariff-urged-by-wallace-we-must-begin-to-import-more-than.html | SHIFT ON TARIFF URGED BY WALLACE; We Must Begin to Import More Than We Export or Lose Debts, He Says. AND ALSO FARM OUTLET Tariff Barriers Can Be Eased Without Crippling Domestic Industry, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/french-gold-drops-735500000-francs-weeks-loss-by-bank-puts-holdings.html | FRENCH GOLD DROPS 735,500,000 FRANCS; Week's Loss by Bank Puts Holdings Below 80,000,000,-000 First Time Since May. DOLLAR STEADIER IN DAY Rises After Official Closing to 15,64 -- British Buying Makes the French Anxious. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-world-record-hoped.html | New World Record Hoped. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/perfects-aerial-attack-carnegie-polishes-passes-before-departing.html | PERFECTS AERIAL ATTACK.; Carnegie Polishes Passes Before Departing for N.Y.U. Game. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/budgetary-inflation.html | BUDGETARY INFLATION." | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/business-world.html | BUSINESS WORLD | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/princeton-tested-on-rutgers-plays-faces-running-attack-of-rival-at.html | PRINCETON TESTED ON RUTGERS PLAYS; Faces Running Attack of Rival at Last Hard Drill for Battle Tomorrow. MacMILLAN BACK ON TEAM Shoulder Injury Proves Slight -- Marks, However, Is Lost for Rest of Season. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/12-killed-by-colombian-landslide.html | 12 Killed by Colombian Landslide | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wynekoop-mother-jailed-in-murder-woman-doctor-taken-in-cus-tody.html | WYNEKOOP, MOTHER JAILED IN MURDER; Woman Doctor Taken in Cus- tody After Finding of Chloro- form in Girl's Body. VITAL LINK IN THE CASE Husband Admits Infidelity -- Investigator Presses Inquiry on Missing Blood. WYNEKOOP, MOTHER JAILED IN MURDER | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/family-fund-total-nearing-1000000-blame-reports-451736-new-gifts.html | FAMILY FUND TOTAL NEARING $1,000,000; Blame Reports $451,736 New Gifts -- Urges Speeding Up of Welfare Campaign Here. WHITNEY WARNS OF DOLE System of Government Relief Puts 'Cart Before Horse," He Says at Luncheon. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gold-off-sharply-in-bank-of-france-a-736000000franc-decline-makes.html | GOLD OFF SHARPLY IN BANK OF FRANCE; A 736,000,000-Franc Decline Makes Loss of 2,995,000,000 in Eleven Weeks. FOREIGN BALANCES CUT Reduced 420,000,000 -- Decrease of 820,000,000 in Circulation -- Drop in Advances. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dahl-swope-trapped-45-minutes-in-elevator.html | Dahl, Swope Trapped 45 Minutes in Elevator | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dr-john-r-dickson-served-as-presbyterian-medical-missionary-in.html | DR. JOHN R. DICKSON.; Served as Presbyterian Medical Missionary In China. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-show-for-miller-new-yorker-to-present-yours-a-cole-porter-play.html | NEW SHOW FOR MILLER.; New Yorker to Present 'Yours,' a Cole Porter Play, in London. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/for-philharmonic-fund-bruno-walter-to-direct-program-of-viennese.html | FOR PHILHARMONIC FUND.; Bruno Walter to Direct Program of Viennese Music Dec. 6. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/foreign-currencies-fall-as-supporters-and-foes-of-governments.html | Foreign Currencies Fall as Supporters and Foes of Government's Monetary Policy Are Arrayed. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/revwrjoomes-omarrying-parson-50000-persons-were-wed-by-him-in-the.html | REV.W.R.JOOMES; oMARRYING PARSON'; 50,000 Persons Were Wed by Him in the 15 Years He Lived at Elkton, Md. ADVERTISED HIS SERVICES With Aid of Local Taxi Men He Often Officiated at Thirty Bridals in a Day. | True | Special to THE New YOBS TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/art-patrons-draw-prizes-at-exhibit-mrs-wooster-lambert-gets-first.html | ART PATRONS DRAW PRIZES AT EXHIBIT; Mrs. Wooster Lambert Gets First Choice at the Grand Central Galleries. SELECTS MYERS PAINTING Second in Founders Drawing Goes to Mrs. C.M. Cooke Sr., Who Chooses Carving. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/junior-league-gives-dinner-at-greenwich-event-at-round-hill-club.html | JUNIOR LEAGUE GIVES DINNER AT GREENWICH; Event at Round Hill Club Held to Raise Funds for a Recreation Library. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/magill-appointed-treasury-tax-aide-columbia-man-to-get-post-for.html | MAGILL APPOINTED TREASURY TAX AIDE; Columbia Man to Get Post for Which Groves Had Been Reported Chosen. PAYROLL VERSIONS DIFFER Morgenthau and Gaston Report Various Sources of Salaries of New Assistants. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bernard-friedmans-debut.html | Bernard Friedman's Debut. | True | H.H. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dr-mdowell-urges-spiritual-awakening-writes-presbyterian-pastors.html | DR. M'DOWELL URGES SPIRITUAL AWAKENING; Writes Presbyterian Pastors Our Age Has Comfort But Lacks Satisfaction. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/harvard-squad-in-signal-session-three-elevens-run-through-plays.html | HARVARD SQUAD IN SIGNAL SESSION; Three Elevens Run Through Plays -- Also Watch Cubs Put On Yale Attack. | True | Special to THE NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-sherwood-play-pleasing-to-london-acropolis-recalling-ancient.html | NEW SHERWOOD PLAY PLEASING TO LONDON; ' Acropolis,' Recalling Ancient Athens, All-American Ex- cept the Actors. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/whitehouse-on-way-to-bogota.html | Whitehouse on Way to Bogota. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/henry-s-blachly.html | HENRY S. BLACHLY. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/genaaharbach-veteran-of61-dies-served-40-years-in-army-tak-ing-part.html | GEN.A.A.HARBACH, VETERAN OF'61, DIES; Served 40 Years in Army, Tak- ing Part in Indian Campaigns and War With Spain. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/britain-hints-anew-at-big-navy-program-revealing-cruisers-will-be.html | BRITAIN HINTS ANEW AT BIG NAVY PROGRAM; Revealing Cruisers Will Be Built Privately, Admiralty Indicates Own Yards Will Be Busy. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/john-w-ailes.html | JOHN W. AILES. | True | Special to THE NEW TORS TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/estate-sales-feature-new-jersey-market-two-holdings-in-deal-go-to.html | ESTATE SALES FEATURE NEW JERSEY MARKET; Two Holdings in Deal Go to New Owners -- Fraternal Home in Newark to Be Hotel. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mrs-catt-honored-for-help-to-jews-receiving-hebrew-medal-she-is.html | MRS. CATT HONORED FOR HELP TO JEWS; Receiving Hebrew Medal, She Is Praised by Mrs. Roosevelt for Inspiration to Women. EINSTEIN TELLS ESTEEM Peace Worker Says Jews Have 'Peculiar Call' to Lead in Fight to End War. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/150-police-cited-for-acts-of-merit-13-including-one-detective-get.html | 150 POLICE CITED FOR ACTS OF MERIT; 13, including One Detective, Get 'Honorable Mention' for Deeds of Valor. INSPECTOR'S AIDE NAMED J.J. Hennessy Is Commended for Compiling and Editing Departmental Code. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-taxes-vital-for-city-levy-says-tells-realty-men-economies-will.html | NEW TAXES VITAL FOR CITY, LEVY SAYS; Tells Realty Men Economies Will Not Be Sufficient to Meet Bank Agreement. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bankers-advice-is-held-to-infer-stabilization.html | Bankers' Advice Is Held to Infer Stabilization. | True | By Arthur Krock. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/a-military-wedding-for-elizabeth-avery-she-becomes-bride-of-ensign.html | A MILITARY WEDDING FOR ELIZABETH AVERY; She Becomes Bride of Ensign Walter Clyde Btdley, U.S.N., at New London, Conn. | True | Special to THE NEW YORK TIMBB. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/american-sextet-loses-to-chicago-finds-visitors-defense-too-strong.html | AMERICAN SEXTET LOSES TO CHICAGO; Finds Visitors' Defense Too Strong and Alert, Bowing on Garden Ice, 2-0. GARDINER SHINES AT NET Victors' Goalie Makes 34 Saves -- Thompson and Coulter Register Goals. | True | By Joseph C. Nichols. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/national-surety-to-get-federal-aid-home-owners-loan-corpora-tion-of.html | NATIONAL SURETY TO GET FEDERAL AID; Home Owners Loan Corpora- tion Offers $15,000,000 of 4% Bonds for Mortgages. CONCERTED ACTION URGED Only One-Third of Owners of Guaranteed Liens Have Made Deposits so Far. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/regal-cats-hold-court-at-exhibit-feline-aristocrats-compete-for.html | REGAL CATS HOLD COURT AT EXHIBIT; Feline Aristocrats Compete for Prize at Combined Shows of 3 Clubs. MEOWS PROVIDE HARMONY Siamese Champions Serve as Hosts and 'Talk' to Guests -- More Than 200 Entries. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/visa-fees-waived-for-eucharist.html | Visa Fees Waived for Eucharist. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/plans-charity-game-in-chicago-dec-9-murray-says-rival-elevens-will.html | PLANS CHARITY GAME IN CHICAGO DEC. 9; Murray Says Rival Elevens Will Be Picked by Nation-Wide Committee. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/gambino-found-guilty-convicted-of-killing-his-cousin-a-doctor-in.html | GAMBINO FOUND GUILTY.; Convicted of Killing His Cousin, a Doctor, in Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/austrian-hitlerites-flee-camp-by-ruse-two-supposed-sick-men-escape.html | AUSTRIAN HITLERITES FLEE CAMP BY RUSE; Two Supposed Sick Men Escape From Hospital After Being Taken From Prison. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rousing-sendoff-for-navy.html | Rousing Send-Off for Navy. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/new-englanders-hit-money-policy-council-head-opens-boston-session.html | NEW ENGLANDERS HIT MONEY POLICY; Council Head Opens Boston Session by Denouncing 'Spectre of Inflation.' DOUGLAS GIVES WARNING Increased Taxes Would Fall on Middle Class -- Predicts Bal-anced Budget in 1935. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/teachers-pay-exhausts-puerto-rican-treasury.html | Teachers' Pay Exhausts Puerto Rican Treasury | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/vase-brings-1600-at-ryan-auction-highest-price-of-day-at-sale-of.html | VASE BRINGS $1,600 AT RYAN AUCTION; Highest Price of Day at Sale of Art Is Paid for Archaic Chinese Bronze. SESSION'S TOTAL $27,797 $1,300 for Silver-Covered Queen Anne Tankard -- Many Pieces Go for Less Than $100. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mr-rogers-finds-slump-in-incentive-to-do-right.html | Mr. Rogers Finds Slump In Incentive to Do Right | True | WILL ROGERS. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/judging-too-soon.html | JUDGING TOO SOON. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/germans-ask-proof-in-propaganda-story-19400-offered-for-original.html | GERMANS ASK PROOF IN PROPAGANDA STORY; $19,400 Offered for Original Documents on Which Paris Paper Bases Revelations. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bridge-to-aid-hospital-benefit-at-ritzcarlton-for-new-equipment.html | BRIDGE TO AID HOSPITAL.; Benefit at Ritz-Carlton for New Equipment Tomorrow. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/trojans-halt-trip-to-drill-in-kansas-lineup-for-game-at-south-bend.html | TROJANS HALT TRIP TO DRILL IN KANSAS; Line-Up for Game at South Bend Is Announced -- Two Shifts Made by Notre Dame. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/changes-on-the-curb-two-seats-transferred-seven-issues-dropped-from.html | CHANGES ON THE CURB.; Two Seats Transferred -- Seven Issues Dropped From Trading. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/1375-spent-for-hoey-but-his-personal-report-shows-he-received-and.html | $1,375 SPENT FOR HOEY.; But His Personal Report Shows He Received and Expended Nothing. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/goodman-to-play-shute-at-miami-for-charity.html | Goodman to Play Shute At Miami for Charity | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/chairman-delaney-retires.html | CHAIRMAN DELANEY RETIRES. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fox-charges-banks-in-plot-of-duress-squeezed-him-out-gives-senators.html | FOX CHARGES BANKS IN PLOT OF 'DURESS' SQUEEZED HIM OUT; Gives Senators an Amazing Version of How He Lost Rule of Film Interests. CARRIED PLEA TO HOOVER Banks 'Grabbed Deposits,' He Says and, With Pay Ready, Held Out for a Receiver. Fox Charges "Conspiracy' Forced Him From Film Business | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/federal-holdings-cut-by-reserve-508000-government-bonds-sold-by.html | FEDERAL HOLDINGS CUT BY RESERVE; $508,000 Government Bonds Sold by System in Week -- Excess Reserves Up. GOLD DECLINES $1,000,000 Monetary Stocks of Metal Rise Same Amount -- Brokers' Loans Off $9,000,000. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/newark-gets-plan-to-finance-debts-banks-insurance-companies-and.html | NEWARK GETS PLAN TO FINANCE DEBTS; Banks, Insurance Companies and Corporations Would Ad- vance Needed Funds. DRASTIC CONDITIONS LAID Economies, New Pension Laws, Change in Tax Collecting Among Stipulations. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/reception-here-today-air-leaders-to-greet-laguardia-at-floyd.html | RECEPTION HERE TODAY.; Air Leaders to Greet LaGuardia at Floyd Bennett Field. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rhodes-nominees-at-wesleyan.html | Rhodes Nominees at Wesleyan. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/no-ban-on-girl-fencer-fraulein-mayer-jewess-to-be-on-german-olympic.html | NO BAN ON GIRL FENCER.; Fraulein Mayer, Jewess, to Be on German Olympic Team. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/arbitration-helps-to-clear-calendars-lawyers-committee-hopes-to.html | ARBITRATION HELPS TO CLEAR CALENDARS; Lawyers' Committee Hopes to Extend Plan to Higher Courts in City. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/great-excitement-in-havana.html | Great Excitement in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/a-study-of-the-schools.html | A STUDY OF THE SCHOOLS. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cabinet-resigns-in-peru-crisis-arises-from-newspaper-criticism-of.html | CABINET RESIGNS IN PERU.; Crisis Arises From Newspaper Criticism of Army Officers. | True | Special Cable to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/cohort-miss-first-in-bowie-feature-finishes-strongly-to-beat-chance.html | COHORT MISS FIRST IN BOWIE FEATURE; Finishes Strongly to Beat Chance Flight by Length, With Time Clock Next. WEST MAIN ALSO SCORES Defeats Westy Junior by Head and Pays $30 -- Even Up Wins in Stretch Drive. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fieldston-girls-triumph-40.html | Fieldston Girls Triumph, 4-0. | True | | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/alfred-sinclair-clark.html | ALFRED SINCLAIR CLARK. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/mme-christine-trotin-music-teacher-formerly-on-staff-of-julliard.html | MME. CHRISTINE TROTIN.; Music Teacher Formerly on Staff of Julliard School. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/100000-nearly-3-years-spent-in-gordon-inquiry.html | $100,000, Nearly 3 Years Spent in Gordon Inquiry | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wholesale-prices-rose-7-in-week-reaching-717-in-labor-bureau-index.html | WHOLESALE PRICES ROSE .7% IN WEEK; Reaching 71.7 in Labor Bureau Index, They Were at High- est Since August, 1931. 20% ABOVE MARCH 4 LOW Grains Had Gain of 8% for the Week, and Farm Products as a Whole Increased 6%. WHOLESALE PRICES ROSE .7% IN WEEK | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/home-loans-mount-to-1000000-a-day-applications-tentatively-ap.html | HOME LOANS MOUNT TO $1,000,000 A DAY; Applications Tentatively Ap- proved Rose 22.11% Last Week, With Staffs Increased. OUTLAY TOTALS $26,859,105 This Amount Had Been Paid Out by Nov. 17 on 9,199 Indi- vidual Properties. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/league-lead-kept-by-harvard-club-no-1-team-tops-montclair-ac-41-for.html | LEAGUE LEAD KEPT BY HARVARD CLUB; No. 1 Team Tops Montclair A.C., 4-1, for 4th Straight Vic- tory in Squash Racquets. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/up-to-congress.html | Up to Congress. | True | ANNIE S. PECK. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/bjoernson-on-the-screen.html | Bjoernson on the Screen. | True | H.T.S. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/16-women-engage-in-test-matches-play-at-junior-league-before.html | 16 WOMEN ENGAGE IN TEST MATCHES; Play at Junior League Before Committee to Pick New York Squash Racquets Team. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/rebel-leaders-penalized.html | Rebel Leaders Penalized. | True | Wireless to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/a-popular-fetish.html | A Popular Fetish. | True | W.H. HOEFLICH. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/4-are-convicted-in-club-holdup-jury-acts-after-one-bandit-charges.html | 4 ARE CONVICTED IN CLUB HOLD-UP; Jury Acts After One Bandit Charges Prosecutor Took $300 to 'Fix' Case. REFUTED BY THE RECORD Four of State Witnesses Were Accused of Perjury by Court in Brooklyn Case. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/francois-albert-legislator-dies-minister-of-labor-in-daladier.html | FRANCOIS ALBERT, LEGISLATOR, DIES; Minister of Labor in Daladier Cabinet Once City Editor of Clemenceau's Newspaper. WAS LAWYER AND AUTHOR Minister of Education in Herriot Government of 1924uAt One Period Was a Professor. | True | Wireless to THE NBW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/di-silvestro-sees-ii-duce.html | Di Silvestro Sees Il Duce. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/la-boxe.html | La Boxe. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/dr-g-e-merrill-architect-dead-emit-more-than-600-church-structures.html | DR. G. E. MERRILL, ARCHITECT, DEAD; Emit More Than 600 Church Structures for Baptists in Last 13 Years. | True | Special to TH NEW YORK TIMES. | C1B 207848 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/switzerland-announces-details-of-offer-to-exchange-franc-bonds-for.html | Switzerland Announces Details of Offer To Exchange Franc Bonds for Dollar Issue | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/fight-here-widens-on-dollar-policy-business-leaders-demand-a-change.html | FIGHT HERE WIDENS ON DOLLAR POLICY; Business Leaders Demand a Change as Essential to Recovery. MASS MEETING IS CALLED Crusaders Warn Public of the Danger in 'Strange Money' -- College Men Join in Protest. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/tax-judgments-filed-state-holds-jesse-l-livermore-154675-behind.html | TAX JUDGMENTS FILED.; State Holds Jesse L. Livermore $154,675 Behind. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/houses-top-list-of-forced-sales-banks-bid-in-several-flats-at.html | HOUSES TOP LIST OF FORCED SALES; Banks Bid In Several Flats at Foreclosures in Bronx and Manhattan. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/speakeasies-face-state-license-ban-fischer-indicates-reputable.html | SPEAKEASIES FACE STATE LICENSE BAN; Fischer Indicates Reputable Hotels and Cafes Will Get Board's Preference. CLUBS JOIN TARDY RUSH 700 Applications Filed in Day -- Ten Bid for 24,924 Cases of Seized Liquor. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/coast-guard-merger-is-up-to-roosevelt-service-would-be-branch-of.html | COAST GUARD MERGER IS UP TO ROOSEVELT; Service Would Be Branch of Navy Under Economy Plan -- Naval Opinion Divided. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/railroad-earnings.html | RAILROAD EARNINGS. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/londinalexander-upset-in-handball-national-champions-lose-to.html | LONDIN-ALEXANDER UPSET IN HANDBALL; National Champions Lose to Margolis and Levinson in State Title Tourney YEDLIN AND LUVIN GAIN First-Seeded Team Conquers Post and Bernstein at Union Temple. | True | | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/hammond-will-resign-head-of-blue-eagle-division-opposes-compliance.html | HAMMOND WILL RESIGN.; Head of Blue Eagle Division Opposes Compliance Boards. | True | Special to THE NEW YORK TIMES. | C1B 207848 |
| 1933-11-24 | 1933-11-24 | https://www.nytimes.com/1933/11/24/archives/wife-husband-die-day-apart.html | Wife, Husband Die Day Apart. | True | | C1B 207848 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/robert-h-love.html | ROBERT H. LOVE. | True | Special to Tse NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/berlin-sees-a-conversion.html | Berlin Sees a Conversion. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/catholic-u-tops-so-dakota-state-turns-back-western-eleven-in-night.html | CATHOLIC U. TOPS SO. DAKOTA STATE; Turns Back Western Eleven in Night Game at Washington by Score of 27 to 6. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/franc-is-steady-on-sarrauts-fall-rfcs-unchanged-gold-price-is.html | FRANC IS STEADY ON SARRAUT'S FALL; RFC's Unchanged Gold Price Is Another Factor in Strength of the Paris Exchange. POUND 20 CENTIMES DOWN South African Gold Mine Shares Rise Sharply Under Heavy Speculative Buying. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/gavagan-weds-today-secretary-will-be-bride-of-new-york.html | GAVAGAN WEDS TODAY.; Secretary Will Be Bride of New York Representative. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/officials-auto-kills-boy-4.html | Official's Auto Kills Boy, 4. | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/gold-repercussion-seen-london-times-declares-exchange-has-been.html | GOLD REPERCUSSION SEEN.; London Times Declares Exchange Has Been Dislocated. | True | Special Cable to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fifty-paintings-by-americans-many-of-them-new-to-the-city-shown-at.html | Fifty Paintings by Americans, Many of Them New to the City, Shown at Montross Gallery. | True | By Edward Alden Jewell. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/legitimists-demand-hungary-state-stand-seizure-of-pamphlets-leads.html | LEGITIMISTS DEMAND HUNGARY STATE STAND; Seizure of Pamphlets Leads to Move to Force Government's Hand on Restoration. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dr-munns-estate-set-at-2326926-son-of-insurance-man-inherits.html | DR. MUNN'S ESTATE SET AT $2,326,926; Son of Insurance Man Inherits $1,793,553 and Daughter Receives $121,194. TEXAS GUINAN WILL FILED Leaves All to Her Mother -- Westinghouse Gave $100,000 Fund for Employes. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/three-germans-in-poland-slain.html | Three Germans in Poland Slain. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/miss-miriam-hall-is-guest-of-honor-mr-and-mrs-ernest-g-vietor.html | MISS MIRIAM HALL IS GUEST OF HONOR; Mr. and Mrs. Ernest G. Vietor Entertain at St. Regis for Her With Dinner and Dancing. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cuban-diva-wins-opera-plaudits-rosario-de-orellano-makes-a.html | CUBAN DIVA WINS OPERA PLAUDITS; Rosario de Orellano Makes a Brilliant Debut at the Hippodrome. GETS FIVE CURTAIN CALLS 4,000 Hear 'Rigolettto,' With Tafuro and Frigerio in Cast -- Baccolini Directs. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cotton-forwardings-up-but-index-drops-cloth-market-considerably.html | Cotton Forwardings Up but Index Drops; Cloth Market Considerably More Active | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/calls-for-return-to-gold.html | Calls for Return to Gold. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/will-rogers-remembers-recent-service-to-banks.html | Will Rogers Remembers Recent Service to Banks | True | WILL ROGERS. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mrs-gleason-dead-of-pioneer-families-ancestors-were-leaders-in.html | MRS. GLEASON DEAD; OF PIONEER FAMILIES; Ancestors Were Leaders in Early New JerseyuWidow of City Auditor of Newark. | True | Special to TBH NEW YOHK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/l-dgardner-weds-miss-grace-cowles-ceremony-in-chantry-of-st-thomas.html | L. D.GARDNER WEDS MISS GRACE COWLES; Ceremony in Chantry of St. Thomas Church Attended by Intimate Gathering. J BRIDE HAS 2 ATTENDANTS She Is Given in Marriage fay Her FatheruRichard K. Gardner Is Best Man. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/lafayette-awaits-game-with-lehigh-elevens-which-first-met-in-1884.html | LAFAYETTE AWAITS GAME WITH LEHIGH; Elevens, Which First Met in 1884, Will Take Field for 67th Battle at Bethlehem. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/asher-allen.html | ASHER ALLEN. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/berlin-prices-decline.html | Berlin Prices Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cat-show-decision-annoys-blackjack-sulky-feline-rebel-resents.html | CAT SHOW DECISION ANNOYS 'BLACKJACK'; Sulky Feline Rebel Resents 'Slight' by Judges and Refuses to Quit Ring. OUSTED BY VETERINARIAN Owners Admit Elaborate Names of Their Pets Are Used Solely as Entries in Competition. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/border-shooting-laid-to-austrians-berlin-reports-heimwehr-men-fired.html | BORDER SHOOTING LAID TO AUSTRIANS; Berlin Reports Heimwehr Men Fired on Skiing Reichswehr Troop, Killing One. GERMANS IN POLAND SLAIN Three Believed to Be Hitlerite Sympathizers Are Killed in Raid on Election Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/childs-will-serve-liquor-and-wines-restaurant-chain-applies-for-11.html | CHILDS WILL SERVE LIQUOR AND WINES; Restaurant Chain Applies for 11 Permits for Spirits and 11 for Wine Only. STATE SPEEDS LICENSING Board to Meet Prosecutors and Police Heads Monday to Unify Enforcement Policy. CHILDS TO SERVE LIQUOR AND WINES | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/10-new-securities-to-total-3500000-two-registration-statements.html | 10 NEW SECURITIES TO TOTAL $3,500,000; Two Registration Statements Filed From New York, One for Liquor Dealer. MINING IS REPRESENTED Manufacturing of 'Auto Boats' Also Proposed, by Corporation in Highland Park, Mich. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/british-fail-to-act-on-olympic-situation.html | British Fail to Act On Olympic Situation | True | Special Cable to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/quoting-the-president.html | Quoting the President. | True | WILLIAM C. COCKRELL. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/plainfield-victor-73-turns-back-new-brunswick-high-football-team.html | PLAINFIELD VICTOR, 7-3.; Turns Back New Brunswick High Football Team. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/troops-stream-to-borders.html | Troops Stream to Borders. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/harvard-and-yale-at-peak-for-fray-58000-expected-to-see-rival.html | HARVARD AND YALE AT PEAK FOR FRAY; 58,000 Expected to See Rival Elevens Resume Gridiron Feud at Cambridge. FINAL DRILLS ARE HELD Late Shifts Made by Both Teams -- Opposing Coaches Are Confident of the Outcome. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/federal-bond-list-advances-sharply-further-rally-lifts-prices-332.html | FEDERAL BOND LIST ADVANCES SHARPLY; Further Rally Lifts Prices 3-32 to 1 4-32 Points on the Stock Exchange. CORPORATION GROUP GAINS Foreign Loans Move Lower in Response to Strength in the Dollar. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/new-shaw-play-given-in-warsaw-on-the-rocks-sounds-somber-note-of.html | NEW SHAW PLAY GIVEN IN WARSAW; ' On the Rocks' Sounds Somber Note of Warning in Anxious Fatherly Pleading. HARD TIMES ARE PICTURED Scene Is 10 Downing Street, With a Prime Minister Who Is Baffled by a Crisis. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/columbia-squad-host-to-syracuse-25000-likely-to-see-closing-game.html | COLUMBIA SQUAD HOST TO SYRACUSE; 25,000 Likely to See Closing Game for Each Eleven at Baker Field. LIONS SLIGHT FAVORITES Contest Marks Farewell Appearances of Montgomery, Matal, McDowell, Dzamba, Wilder. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/butler-ace-beats-ottey-sears-leads-icaaaa-champion-in-east-lansing.html | BUTLER ACE BEATS OTTEY.; Sears Leads I.C.A.A.A.A. Champion in East Lansing Run. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/choateroxbury-in-tie-soccer-teams-struggle-through-two-overtime.html | CHOATE-ROXBURY IN TIE.; Soccer Teams Struggle Through Two Overtime Periods, 0-0. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bridge-to-aid-seminary-event-tonight-will-assist-work-of-christian.html | BRIDGE TO AID SEMINARY.; Event Tonight Will Assist Work of Christian Brothers. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/65594-cleared-by-ritter-dental-profit-for-third-quarter-contrasts.html | $65,594 CLEARED BY RITTER DENTAL; Profit for Third Quarter Contrasts With Loss of $66,603 a Year Before. DEFICIT IN NINE MONTHS Results of Operations of Other Corporations Announced With Comparisons. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/jacob-bechtold.html | JACOB BECHTOLD. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mclure-with-70-guilty-to-rum-case-state-senator-gets-18-months-as.html | M'CLURE WITH 70 GUILTY TO RUM CASE; State Senator Gets 18 Months as Head of Pennsylvania Protection Ring. HE IS RELEASED ON BOND Judge Tells Jury 'Mighty Forces' Backed Defendants -- Trial Lasted Eight Weeks. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dartmouth-engages-intersectional-foe-visits-chicago-to-play-maroon.html | DARTMOUTH ENGAGES INTERSECTIONAL FOE; Visits Chicago to Play Maroon Eleven Today for the First Time Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/father-figures-it-out-bh-gardner-calls-wynekoop-crime-one-of.html | FATHER 'FIGURES IT OUT.'; B.H. Gardner Calls Wynekoop Crime One of 'Convenience.' | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dredbuelldies-abiblicalscholar-dean-emeritus-of-the-boston.html | DR.ED.BUELLDIES; ABIBLICALSCHOLAR; Dean Emeritus of the Boston University Theological School Was 81. FIGURED IN CONTROVERSY Opposed Faculty Member Who Was Arraigned for Heresy { Before Trustees' Board. | True | Special to THB NEW YORK TIMES. ! | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/liu-quintet-triumphs-vanquishes-alumni-team-5518-in-opening-contest.html | L.I.U. QUINTET TRIUMPHS.; Vanquishes Alumni Team, 55-18, in Opening Contest. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/church-activities-of-interest-in-city-dr-trexler-asks-all-faiths-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Dr. Trexler Asks All Faiths to Hold Special Services for Family Welfare Drive. $3,000,000 BUILDING READY Bishop McConnell to Dedicate Church Tomorrow -- Patriotic Service at St. John's Set. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/book-on-the-virgin-is-cause-of-a-suit-miss-borden-asks-damages-of.html | BOOK ON THE VIRGIN IS CAUSE OF A SUIT; Miss Borden Asks Damages of British Journal for Attack on Her and Her Volume. GOSPEL STORY IS CITED Wife of General, Holds Mother Did Not Believe in the Teachings of Jesus. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/johnson-predicts-peace-with-ford-he-cant-defy-sentiment-of-the.html | JOHNSON PREDICTS PEACE WITH FORD; ' He Can't Defy Sentiment of the Country,' General Says at Warm Springs. 25 CODES FOR ROOSEVELT Movies and Cement Agreements Are Brought by Administrator for Signature. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/domestic-servant-code-ready-for-nra-action.html | Domestic Servant Code Ready For NRA Action | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mortgagees-win-fight-with-state-foreclosures-involving-many.html | MORTGAGEES WIN FIGHT WITH STATE; Foreclosures Involving Many Millions of Dollars Allowed Under Court Decision. VAN SCHAICK POLICY UPSET Rehabilitator of Guarantee Companies Must Give Up Mortgages to Owners. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/grigsby-radio-put-in-receivership-large-chicago-concern-wins-equity.html | GRIGSBY RADIO PUT IN RECEIVERSHIP; Large Chicago Concern Wins Equity Status in Face of Demand for Bankruptcy. ASSETS ABOVE LIABILITIES Rehabilitation Is Expected for Company Which Rose With Tide of 1929. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/puts-58000-more-on-federal-jobs-hopkins-assigns-idle-to-six.html | PUTS 58,000 MORE ON FEDERAL JOBS; Hopkins Assigns idle to Six Projects Under the Civil Works Program. 3,000 IN NEW YORK STATE Building of Air Fields to Cost $10,000,000 With $8,000,000 in Wages Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/government-as-a-speculation.html | Government as a Speculation. | True | VERITAS. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/classics-in-east-dominate-program-yaleharvard-and-armynavy-top.html | CLASSICS IN EAST DOMINATE PROGRAM; Yale-Harvard and Army-Navy Top Football Card Today -- Elis, Cadets Favored. COLUMBIA TO END SEASON Stanford-California and Notre Dame-Southern California Among Features. | True | By Robert F. Kelley. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/political-rallies-banned-in-austria-dollfuss-forbids-them-from-dec.html | POLITICAL RALLIES BANNED IN AUSTRIA; Dollfuss Forbids Them From Dec. 1 to Jan. 15 to Silence Quarrel of Allies. CALLS 'CHRISTMAS TRUCE' 10,000 Followers of Winkler to Parade in Protest Against Starhemberg's Heimwehr. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/edison-employes-want-a-new-union-decide-by-overwhelming-vote-to.html | EDISON EMPLOYES WANT A NEW UNION; Decide by Overwhelming Vote to Organize Outside A.F. of L. and Brotherhood. ELECTION DRAWS ATTACK Gordon Mitchell Says Company Influenced Workers -- Decision in Court Fight Today. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/chautemps-in-line-for-premiership-sees-french-president-and-it-is.html | CHAUTEMPS IN LINE FOR PREMIERSHIP; Sees French President and It Is Expected That He Will Be Asked to Form Cabinet. BLUM MIGHT TRY HIS HAND Encouraging Angle of Voting in Chamber Was Joint Effort of Herriot and Flandin. | True | By P.j. Philip.wireless To the New York Times. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bryn-mawr-prevails-30-beats-w-and-m-girls-in-field-hockey-miss-kent.html | BRYN MAWR PREVAILS, 3-0.; Beats W. and M. Girls in Field Hockey -- Miss Kent Excels. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fox-says-wiggin-rebuffed-hoover-in-big-film-deal-fox-declares.html | FOX SAYS WIGGIN REBUFFED HOOVER IN BIG FILM DEAL; Fox Declares President Sent Huston as Agent to Fight Off Receiverships. BANKER DENIES INCIDENT Couzens Also Challenges Film Magnate on 'Deposit Grabbing' Testimony at the Inquiry. FOX SAYS WIGGIN REBUFFED HOOVER | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mrs-cora-e-hoover.html | MRS. CORA E. HOOVER. | True | Special to THE.NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/quota-rules-set-on-liquor-imports-doran-and-miller-are-named-as.html | QUOTA RULES SET ON LIQUOR IMPORTS; Doran and Miller Are Named as Committee to Handle Dealers' Permits. QUESTIONNAIRE IS READY Answers to It Will Constitute Application, Which Must Be Filed by Dec. 1. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/roosevelt-orders-rail-strike-inquiry-thirtyday-study-will-hold-up.html | ROOSEVELT ORDERS RAIL STRIKE INQUIRY; Thirty-Day Study Will Hold Up Walkout on Southern Pacific in Two States. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/disputes-scull-title-british-board-notifies-pearce-it-does-not.html | DISPUTES SCULL TITLE.; British Board Notifies Pearce It Does Not Recognize Him. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/princeton-ready-to-face-rutgers-oldest-football-rivalry-that-was-in.html | PRINCETON READY TO FACE RUTGERS; Oldest Football Rivalry, That Was Inaugurated in 1869, Will Be Renewed. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/argentina-orders-debt-service.html | Argentina Orders Debt Service. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/women-to-mobilize-for-social-justice-program-to-resist.html | WOMEN TO MOBILIZE FOR 'SOCIAL JUSTICE'; Program to Resist Reactionaries Presented to National Council Convention. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mrs-wakeman-dies-early-suffragist-cousin-of-snsan-b-anthony-and.html | MRS. WAKEMAN DIES; EARLY SUFFRAGIST; Cousin of Snsan B. Anthony and Widow of Historian of Old New York. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/marie-dressler-and-lionel-barrymore-in-a-pictorial-version-of-the.html | Marie Dressler and Lionel Barrymore in a Pictorial Version of the Play 'The Late Christopher Bean.' | True | By Mordaunt Hall.b.r.c. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/debenture-plan-ready.html | Debenture Plan Ready. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fire-destroys-goulds-casino-at-nice-incendiarism-suspected-in.html | Fire Destroys Gould's Casino at Nice; Incendiarism Suspected in $700,000 Blaze | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/quick-unification-of-transit-urged-budget-board-would-settle-5cent.html | QUICK UNIFICATION OF TRANSIT URGED; Budget Board Would Settle 5-Cent Fare Problem After Unity Is Achieved. COURT DECISION QUOTED Riegelman Says Higher Rate Is Opposed While Subways Are Operated Privately. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/westchester-gets-loan-ultimatum-bankers-demand-fiscal-survey.html | WESTCHESTER GETS LOAN ULTIMATUM; Bankers Demand Fiscal Survey, Municipal Economy and a Shift to Cash Basis. PUBLIC AID TO BE SOUGHT Sample Plans to Sell Certificates 'Over Counter' to Raise Funds to Prevent Default. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/smith-to-roosevelt.html | SMITH TO ROOSEVELT. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bronxville-eleven-wins-ends-season-with-1812-triumph-over-scarsdale.html | BRONXVILLE ELEVEN WINS.; Ends Season With 18-12 Triumph Over Scarsdale High. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/lindberghs-fly-on-to-canary-islands-bad-flying-weather-and-poor.html | LINDBERGHS FLY ON TO CANARY ISLANDS; Bad Flying Weather and Poor Visibility Balk Their Plans to Halt in Madeiras. CAPE VERDE SEEN AS GOAL Western Tip of Africa, Whence They May Hop Off for Brazil, Is Only 1,000 Miles Away. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/lehigh-students-suspended-in-row-twentynine-freed-on-bail-in-attack.html | LEHIGH STUDENTS SUSPENDED IN ROW; Twenty-nine Freed on Bail in Attack on Lafayette Men at Easton. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/roosevelt-hails-work-in-georgia-accepts-warm-springs-hall-gift-of.html | ROOSEVELT HAILS WORK IN GEORGIA; Accepts Warm Springs Hall, Gift of People of That State. STRESSES SOCIAL FACTOR Enlarged Foundation Is Serving Nation in Its Aid to the Ill, President Says. | True | From a Staff Correspondent. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cricket-match-starts.html | Cricket Match Starts. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/futures-trend-higher-in-nervous-trading-but-silver-continues-to.html | Futures Trend Higher in Nervous Trading, But Silver Continues to Decline -- Cash Prices Up. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/harry-taylor-stoddart-philadelphia-attorney-and-board-of-education.html | HARRY TAYLOR STODDART.; Philadelphia Attorney and Board of Education Member. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/simon-rules-out-dictating-to-reich-disapproves-handing-germany-arms.html | SIMON RULES OUT DICTATING TO REICH; Disapproves Handing Germany Arms Demands -- Says She Must Be a Partner. BACKS ITALIAN PROCEDURE Berlin Views Speech in Commons as Indicating That Britain Is Quitting Mediator Role. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/retailfood-prices-resume-advance-slight-rise-took-place-in-two.html | RETAILFOOD PRICES RESUME ADVANCE; Slight Rise Took Place in Two Weeks Ending Nov. 7 After a Four Weeks' Decline. INDEX CLIMBED TO 106.7 Less Than 1 % Below September High -- Increase Led by Eggs, Lard and Cereals. | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/confers-with-his-aides-president-talks-with-morgenthau-at-warm.html | CONFERS WITH HIS AIDES; President Talks With Morgenthau at Warm Springs Cottage. JOHNSON HITS AT SMITH Says Sprague and Ex-Governor 'Falsely Impugn' Credit of the United States. NO 'PLUNGING OVER ABYSS' Nation Relies on Roosevelt's Cool Sanity and Not on Pundits, He Asserts. ROOSEVELT STANDS BY MONEY POLICY | True | From a Staff Correspondent. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/nazi-protestants-sidestep-dispute-teutonizing-of-the-bible-and.html | NAZI PROTESTANTS SIDESTEP DISPUTE; Teutonizing of the Bible and 'Aryan Clause' Receive No Mention in Resolutions. LEADER WARNS 'TRAITORS' Hossenfelder Insists German Christian Movement Is Based on Bible and Confessions. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/joan-blondell-to-be-operated-on.html | Joan Blondell to Be Operated On | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/miss-e-ffl-connell-honored-at-party-dinner-given-for-her-and-e-d.html | MISS E. ffl, CONNELL HONORED AT PARTY; Dinner Given for Her and E. D. Wilson, to Whom She Will Be Wed Today. H. C. CHRISTYS ENTERTAIN Hosts to Mr. and Mrs. James A. Parley and OthersuSeveral Luncheons of Yesterday. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/to-ask-realty-tax-relief-state-board-will-draft-plan-at-albany-dec.html | TO ASK REALTY TAX RELIEF; State Board Will Draft Plan at Albany Dec. 7. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/japan-increases-imports-from-us-exchange-situation-stimulates.html | JAPAN INCREASES IMPORTS FROM US; Exchange Situation Stimulates Buying, but Outlook Is Held Obscure. FRENCH TRADE SLACKENS Political Uncertainties and Dollar's Movements Tend to Encourage Caution. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/address-by-litvinoff-at-farewell-dinner-here.html | Address by Litvinoff at Farewell Dinner Here | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/joining-of-frisco-tomkt-proposed-merger-is-suggested-by-rfc-instead.html | JOINING OF FRISCO TOM.-K.-T. PROPOSED; Merger Is Suggested by RFC Instead of Tie-Up With the Rock Island. PLAN PUT TO CREDITORS Report Cites Big Losses in the Frisco Line's History of Six Receiverships. JOINING OF FRISCO TO M.-K.-T. PROPOSED | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/9-frick-mines-back-company-unions-gunfire-and-fights-mark-voting-in.html | 9 FRICK MINES BACK COMPANY UNIONS; Gunfire and Fights Mark Voting in the Company's 15 'Captive' Pits. BUT U.M.W. LEADS IN AREA Wins in 20 of 29, With Total of 9,929 to 4,045 -- Election Protested by Observers. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/wheat-checks-pass-1000000.html | Wheat Checks Pass $1,000,000. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/observations-by-a-seaman.html | Observations by a Seaman. | True | WILLIAM C. KENNEDY. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/crescents-score-at-squash-4-to-1-beat-princeton-club-to-gain-lead.html | CRESCENTS SCORE AT SQUASH, 4 TO 1; Beat Princeton Club to Gain Lead in Class B Play -- Bayside Wins Opener. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/silver-output-here-cut-but-imports-rise-fast.html | Silver Output Here Cut But Imports Rise Fast | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/peru-expects-cabinet-by-today.html | Peru Expects Cabinet by Today. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/man-catches-baby-in-fortyfoot-fall-child-drops-from-arms-of-mother.html | MAN CATCHES BABY IN FORTY-FOOT FALL; Child Drops From Arms of Mother, Who Is Seriously Hurt in Leap at Fire. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fwallepmker-dies-at-home-here-partner-in-lee-higginson-co-he.html | F.W.ALLEPMKER, DIES At HOME HERE; Partner in Lee, Higginson & Co., He Succumbs After Long Illness at 56 Years. HELD MANY DIRECTORATE§ Came From St. Louis in 1910 to Be Vice President of Mechanics and Metals Bank. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/keepsakes-sought-at-marbury-sale-many-of-her-friends-attend-auction.html | KEEPSAKES SOUGHT AT MARBURY SALE; Many of Her Friends Attend Auction of Her Possessions and Buy Personal Items. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/leave-azores-at-sunrise.html | Leave Azores at Sunrise. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/new-peace-force-seen-by-litvinoff-accord-with-us-will-weight-scales.html | NEW PEACE FORCE SEEN BY LITVINOFF; Accord With Us Will Weight Scales Against Growing War Spirit, Envoy Says Here. HOPES FOR HUGE TRADE Commissar, in Farewell, Tells How Both He and Roosevelt 'Propagandized' at Parley. NEW PEACE FORCE SEEN BY LITVINOFF | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/5082200-allotted-to-38-public-works-glen-rock-nj-sewer-project.html | $5,082,200 ALLOTTED TO 38 PUBLIC WORKS; Glen Rock (N.J.) Sewer Project Among Those to Give 30,145 Man-Months of Work. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/maintaining-our-school-system-enlightened-public-opinion-is-urged.html | MAINTAINING OUR SCHOOL SYSTEM; Enlightened Public Opinion Is Urged to See Waste Eliminated and Needed Funds Provided. | True | ROBERT E. SIMON. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/maciewski-davis-cuts-mark-for-run-leads-mt-vernon-harriers-to.html | MACIEWSKI, DAVIS, CUTS MARK FOR RUN; Leads Mt. Vernon Harriers to Westchester Interscholastic Team Championship. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dr-wynekoops-poise-unruffled-by-ordeal-i-did-the-logical-thing-she.html | DR. WYNEKOOP'S POISE UNRUFFLED BY ORDEAL; ' I Did the Logical Thing' She Tells Interviewers -- 'I Loved Rheta.' | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/red-cross-sees-gain-in-rollcall-results-it-reports-response-from.html | RED CROSS SEES GAIN IN ROLL-CALL RESULTS; It Reports Response From Professional Groups More Prompt Than Last Year. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/edgewood-is-victor-2719-defeats-barnard-eleven-in-final-game-for.html | EDGEWOOD IS VICTOR, 27-19; Defeats Barnard Eleven in Final Game for Both Teams. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/ulster-bars-de-valera-will-serve-exclusion-order-if-he-enters.html | ULSTER BARS DE VALERA.; Will Serve Exclusion Order If He Enters Northern Ireland. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/lutz-to-study-jersey-costs.html | Lutz to Study Jersey Costs. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cabinet-members-will-attend-game-secretaries-of-war-and-navy-among.html | CABINET MEMBERS WILL ATTEND GAME; Secretaries of War and Navy Among High Officials Who Will Be in Throng. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/court-sets-up-rule-of-seller-beware-touting-of-stocks-by-wash-sales.html | COURT SETS UP RULE OF 'SELLER BEWARE;' ' Touting' of Stocks by Wash Sales and Market Letters Is Held Unlawful. DECISION WARNS POOLS Men Accused of Manipulating Manhattan Electrical in 1930 Ordered to Trial. COURT FIXES RULE OF 'SELLER BEWARE' | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dumping-duties.html | DUMPING" DUTIES. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/stuffing-the-ballot-box.html | Stuffing the Ballot Box. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/four-warships-taken-over.html | Four Warships Taken Over. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/carpentier-to-train.html | Carpentier to Train. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/seized-liquor-sold-here-for-1610-a-case-government-realizes-399846.html | Seized Liquor Sold Here for $16.10 a Case; Government Realizes $399,846 on First Lot | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/duke-of-atholl-fined-on-lottery-charge-he-warns-government-must.html | DUKE OF ATHOLL FINED ON LOTTERY CHARGE; He Warns Government Must Either Ban Foreign Schemes or Legalize Them at Home. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/russojapanese-tension-declines-in-manchuria.html | Russo-Japanese Tension Declines in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/chicago-joint-stock-land-banks-creditors-asked-to-consent-to-plan.html | Chicago Joint Stock Land Bank's Creditors Asked to Consent to Plan for Liquidation | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/el-salvador-to-urge-an-american-league-delegates-at-montevideo-also.html | EL SALVADOR TO URGE AN AMERICAN LEAGUE; Delegates at Montevideo Also Will Propose an International Court for New World. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dr-wynekoop-shot-girl-after-death-she-tells-police-daughterinlaw.html | DR. WYNEKOOP SHOT GIRL AFTER DEATH, SHE TELLS POLICE; Daughter-in-Law Died From Overdose of Chloroform, She Asserts. FEARED EFFECT ON CAREER So She Simulated a Murder by Robber -- 'Confessed' to Save Son, She Says. POLICE ARE NOT SATISFIED Questioning of Woman Doctor Is Resumed -- Son Is Held as Suspected Accomplice. DR. WYNEKOOP SHOT GIRL, SHE ADMITS | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/army-navy-squads-on-edge-for-game-34th-battle-between-service.html | ARMY, NAVY SQUADS ON EDGE FOR GAME; 34th Battle Between Service Elevens to Draw Sell-Out Throng in Philadelphia. PAGEANTRY ON PROGRAM Middies and Cadets Will Parade Before Contest -- Speculators Again Are Active. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/freed-in-grace-slaying-miss-weltz-was-accused-of-killing-california.html | FREED IN GRACE SLAYING.; Miss Weltz Was Accused of Killing California Capitalist. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/citizenship-study-is-urged-by-howe-experience-is-not-an-adequate.html | CITIZENSHIP STUDY IS URGED BY HOWE; Experience Is Not an Adequate Teacher, Roosevelt Aide Tells Conference Here. THOMAS ASKS NEW VIEW Finds Schools Have Been 'Sterilized' by Ban on Controversial Subjects. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/max-leo.html | MAX LEO. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/guilty-in-50000-plot-nurse-accused-of-threatening-life-of-llewellyn.html | GUILTY IN $50,000 PLOT.; Nurse Accused of Threatening Life of Llewellyn Park Girl. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/canzoneri-victor-by-knockout-in-2d-scores-over-chocolate-righthand.html | CANZONERI VICTOR BY KNOCKOUT IN 2D; Scores Over Chocolate, Right-Hand Punch Ending Non-Title Encounter. BOUT PACKED WITH ACTION Cuban Is Stopped for First Time During 211 Ring Engagements in 10 Years. | True | By James P. Dawson. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/only-3-blue-eagles-in-wall-st-windows.html | Only 3 Blue Eagles In Wall St. Windows | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/nyu-is-in-shape-for-carnegie-tech-eighth-contest-of-series-is.html | N.Y.U. IS IN SHAPE FOR CARNEGIE TECH; Eighth Contest of Series Is Expected to Draw Crowd of 25,000 to Stadium. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/distillers-fight-federal-control-but-at-hearing-officials-show-no.html | DISTILLERS FIGHT FEDERAL CONTROL; But, at Hearing, Officials Show No Tendency to Change Proposed Code. MAY ALLOW NEW PLANTS Manufacturers Want Own Board of Ten With Acts Subject to Review. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/terms-set-in-silk-strike-15-pay-rise-and-40hour-week-agreed-on-in.html | TERMS SET IN SILK STRIKE.; 15% Pay Rise and 40-Hour Week Agreed On in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/texas-formally-ratifies.html | Texas Formally Ratifies. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/kansas-vs-paris.html | Kansas vs. Paris. | True | A.D.S. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/offer-for-price-bros-bowaters-to-modify-terms-for-creditors.html | OFFER FOR PRICE BROS.; Bowater's to Modify Terms for Creditors Rejected by Trustee. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/to-appear-in-joan-of-arc-film.html | To Appear in Joan of Arc Film. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/il-duce-and-avenol-confer-on-league-meeting-in-rome-significant-as.html | IL DUCE AND AVENOL CONFER ON LEAGUE; Meeting in Rome Significant as Fascisti Will Consider Withdrawal Dec. 5. ITALY FOR REORGANIZING Believes Procedure at Geneva Prevents Effective Coping With World Affairs. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/job-program-goes-to-estimate-board-state-works-administration-urges.html | JOB PROGRAM GOES TO ESTIMATE BOARD; State Works Administration Urges Speedy Transfer of Workers to Federal Pay. SPECIAL MEETING LIKELY List of Projects Also Is Sent for Approval -- Thousands Apply for Employment. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/harriman-held-sane-quits-mental-ward-banker-is-taken-to-a-private.html | HARRIMAN HELD SANE, QUITS MENTAL WARD; Banker Is Taken to a Private Hospital Still Suffering From Grave Heart Ailment. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/newsprint-output-rises-191452-tons-produced-in-canada-in-october.html | NEWSPRINT OUTPUT RISES.; 191,452 Tons Produced in Canada in October. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/newark-plan-studied-commission-reported-in-favor-of-proposed-debt.html | NEWARK PLAN STUDIED.; Commission Reported in Favor of Proposed Debt Agreement. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/donations-pour-in-for-family-relief-fund-exceeds-1000000-75000.html | DONATIONS POUR IN FOR FAMILY RELIEF; Fund Exceeds $1,000,000 -- $75,000 Given by John and Mary Markle Foundation. EMPLOYES' DRIVE READY Workers Are a Keystone of the Campaign, Blaine Says -- Plea by Owen Young. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/count-de-la-vinaza.html | COUNT DE LA VINAZA. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/arms-move-by-rome-predicted.html | Arms Move by Rome Predicted. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/money-and-credit-friday-nov-24-1933.html | MONEY AND CREDIT Friday, Nov. 24, 1933. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/brazil-hails-hull-new-deal-envoy-hopes-his-visit-will-bring-a.html | BRAZIL HAILS HULL, 'NEW DEAL' ENVOY; Hopes His Visit Will Bring a Solution of Joint Economic and Fiscal Problems. SECRETARY URGES UNITY Appeals to Americas Not to Lose Sight of Peace Aim in Striving for Prosperity. | True | Special Cable to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/french-concerned-over-trade-levies-realize-they-cannot-delay-on.html | FRENCH CONCERNED OVER TRADE LEVIES; Realize They Cannot Delay on British Protest Against Surtax on Imports. MAY ATTEMPT A BARGAIN But It Is Believed Certain They Will Drop Tariff if London Proceeds to Retaliate. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bigfactory-era-seen-as-passing-walter-kidde-predicts-units-of.html | BIG-FACTORY ERA SEEN AS PASSING; Walter Kidde Predicts Units of Smaller Size Because of Rapid Obsolescence. CODES AFFECTING TREND Demand for Labor-Saving Machines Accelerated by Factor of Manufacturing Costs. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/jean-t-proctor-to-be-wed-today-daughter-of-sculptor-will-be-married.html | JEAN T. PROCTOR TO BE WED TODAY; Daughter of Sculptor Will Be Married in His Studio to Robert F. Tack. FIANCE IS SON OF ARTIST He Is Anthropologist and the Couple Will Go to South Seas in Research Work. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/plane-crash-in-china-hurts-lady-carlisle-eight-other-persons.html | PLANE CRASH IN CHINA HURTS LADY CARLISLE; Eight Other Persons, Including New Yorker, Are Injured as Craft Hits Mountain. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fukienese-battle-cantonese-forces-serious-fighting-breaks-out-at.html | FUKIENESE BATTLE CANTONESE FORCES; Serious Fighting Breaks Out at Three Points on Border of Chinese Provinces. BLOCKADE IS PLANNED Nanking Prepares for Moves Against Rebels Both on the Land and the Sea. | True | By Hallett Abend.wireless To the New York Times. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/movies-stir-row-at-crime-hearing-industry-spokesmen-defend-them.html | MOVIES STIR ROW AT CRIME HEARING; Industry Spokesmen Defend Them When Evil Effects on Children Are Charged. RESEARCH DATA DISPUTED Copeland Says Public Must Choose -- Heckscher and Others Urge End of Slums. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/changes-in-state-banking-new-safe-deposit-concern-is-authorized.html | CHANGES IN STATE BANKING; New Safe Deposit Concern Is Authorized Here. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/schooner-sinks-off-fourchu.html | Schooner Sinks Off Fourchu. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/to-give-wagners-rienzi-damrosch-to-direct-700-men-and-women-at.html | TO GIVE WAGNER'S 'RIENZI.'; Damrosch to Direct 700 Men and Women at Concert in Garden. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/roosevelt-bids-litvinoff-goodbye-they-exchange-messages-voicing.html | ROOSEVELT BIDS LITVINOFF GOOD-BYE; They Exchange Messages Voicing Belief Their Parleys Will Bring World Peace. | True | From a Staff Correspondent. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cotton-is-sent-up-after-early-drop-final-notice-day-brings-out-only.html | COTTON IS SENT UP AFTER EARLY DROP; Final Notice Day Brings Out Only 25,000 Bales of the December. GAINS ARE 6 TO 10 POINTS Commission House Interests Restrict Trades Until Monetary Outlook Clears. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/vanderlip-urges-commodity-bonds-would-base-redemption-value-of.html | VANDERLIP URGES 'COMMODITY BONDS'; Would Base Redemption Value of Federal Issues on Labor Bureau's Price Index. TO REPLACE COLD CLAUSE Adoption of Plan Also for Corporate Securities Seen Likely on Investors' Demand. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/two-hunts-races-at-jericho-today-eight-named-to-run-in-each-meadow.html | TWO HUNTS RACES AT JERICHO TODAY; Eight Named to Run in Each Meadow Brook Point-to Point Event. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/gets-puerto-rican-post-boaz-w-long-is-appointed-deputy.html | GETS PUERTO RICAN POST.; Boaz W. Long Is Appointed Deputy Administrator by NRA. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/an-italian-film-comedy.html | An Italian Film Comedy. | True | H.T.S. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/b-rabbino-is-dead-welfare-worker-instrumental-in-establishing.html | B. RABBINO IS DEAD; WELFARE WORKER; Instrumental in Establishing Separate Domestic Relations Courts in This City. AT ONE TIME WAS RABBI Became Lawyer and for Years Served Legal Aid Bureau of N Educational Alliance. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/japan-raises-gold-price-rate-will-be-calculated-on-the-pound.html | JAPAN RAISES GOLD PRICE.; Rate Will Be Calculated on the Pound Instead of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/frederick-p-rogers.html | FREDERICK P. ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/1500-bakers-found-victims-of-racket-state-prosecutor-uncovers.html | 1,500 BAKERS FOUND VICTIMS OF RACKET; State Prosecutor Uncovers Terrorism Exerted to Force 'Dues' for 'Protection.' | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/debut-15-planned-for-miss-mkelvy-mr-and-mrs-john-a-hartford-to-give.html | DEBUT 15 PLANNED FOR MISS M'KELVY; Mr. and Mrs. John A. Hartford to Give Dance for Niece on Dec. 22. PARTY TO BE AT PLAZA Many Friends Living Outside, New York Will Be Among the Guests. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/alienists-views-on-wynekoop-case-dr-hoffman-thinks-emotional.html | ALIENIST'S VIEWS ON WYNEKOOP CASE; Dr. Hoffman Thinks Emotional Influences May Have Bred Motive for Crime. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/stroll-along-wins-in-driving-finish-overcomes-vested-power-in.html | STROLL ALONG WINS IN DRIVING FINISH; Overcomes Vested Power in Stretch Run to Score in Feature at Bowie. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/clubwomen-honor-frances-perkins-association-award-goes-to-secretary.html | CLUBWOMEN HONOR FRANCES PERKINS; Association Award Goes to Secretary of Labor for Her Achievements in Year. PRESENTATION AT DINNER Mrs. Roosevelt, Miss Earhart and Dr. Woodhouse Among Leaders to Attend. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/gordon-beer-went-into-pennsylvania-bethlehem-broker-tells-of-sales.html | GORDON BEER WENT INTO PENNSYLVANIA; Bethlehem 'Broker' Tells of Sales -- Checks to Leader Are Traced to Gang Accounts. $464,023 PAID FOR MALT Huge Purchases of Brewery Equipment, Trucks and Oil Shown by Witnesses. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/hun-school-repels-valley-forge-ma-stages-steady-drive-to-score-by.html | HUN SCHOOL REPELS VALLEY FORGE M.A.; Stages Steady Drive to Score by 31-6 -- Jeanerret Runs 55 Yards for Losers' Tally. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/recognition-not-implied.html | Recognition Not Implied. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/revisions-made-in-rules-of-golf-usga-ratifies-action-of-royal-and.html | REVISIONS MADE IN RULES OF GOLF; U.S.G.A. Ratifies Action of Royal and Ancient -- Regulations Effective Jan. 1. HAZARD NEWLY DEFINED Casual Water No Longer in That Category -- Section on Lost Ball Clarified. | True | By William D. Richardson. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/german-body-to-meet-executive-committee-on-winter-olympic-sports-to.html | GERMAN BODY TO MEET.; Executive Committee on Winter Olympic Sports to Assemble. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/unification-first.html | UNIFICATION FIRST. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dutch-town-near-reich-organizes-gas-defense.html | Dutch Town Near Reich Organizes Gas Defense | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/state-urged-to-aid-child-labor-fight-federal-amendment-will-make.html | STATE URGED TO AID CHILD LABOR FIGHT; Federal Amendment Will Make NRA Provision Permanent, Welfare Leaders Say. STRESS LAWS ADVANTAGE Economic and Educational Benefits Seen -- Schools Asked to Be Ready. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/stuyvesant-takes-field-hockey-test-first-team-defeats-new-york.html | STUYVESANT TAKES FIELD HOCKEY TEST; First Team Defeats New York Regulars, 4-1, as Northeast Tournament Opens. BOSTON SCORES, 15 TO 0 Triumphs Over Fairchester Eleven in Competition at Greenwich Academy. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/city-asks-delaney-not-to-quit-post-estimate-board-urges-him-and.html | CITY ASKS DELANEY NOT TO QUIT POST; Estimate Board Urges Him and Ryan to Reconsider Action Before Dec. 22. RETIREMENT OF 73 VOTED 95 Employes Continued Beyond Age Limit for One Year as O'Brien Defends Policy. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/industrial-output-dipped-in-october-basic-industries-were-at-77-of.html | INDUSTRIAL OUTPUT DIPPED IN OCTOBER; Basic Industries Were at 77% of 1923-25 Average, Against 84% in September. FACTORY JOBS HELD UP Reserve Board's Index Dropped Slightly Due to a Seasonal Decline in Canning. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/arkansas-triumphs-206-claims-southwest-title-as-result-of-victory.html | ARKANSAS TRIUMPHS, 20-6.; Claims Southwest Title as Result of Victory Over Texas. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bellevue-auxiliary-is-arranging-benefit-presentation-of-the-dark.html | BELLEVUE AUXILIARY IS ARRANGING BENEFIT; Presentation of 'The Dark Tower' on Dec. 4 Will Help Tuberculosis Division. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/ringling-not-bankrupt-circus-man-did-not-file-petitions-his.html | RINGLING NOT BANKRUPT.; Circus Man Did Not File Petitions, His Representatives Point Out. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/leasehold-deals-listed-in-manhattan-business-structures-and.html | LEASEHOLD DEALS LISTED IN MANHATTAN; Business Structures and Dwellings Figure in Rentals and Assignments. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/the-ethics-of-banking-senate-inquiry-recalls-remarks-of-the-late-a.html | THE ETHICS OF BANKING.; Senate Inquiry Recalls Remarks of the Late A. Barton Hepburn. | True | PETER DONCHIAN. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/free-fare-152-favorite-tops-field-in-manchester-november-handicap.html | FREE FARE 15-2 FAVORITE.; Tops Field in Manchester November Handicap to Be Run Today. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/austria-also-has-inquiry.html | Austria Also Has Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/kirstein-defends-roosevelt-on-nra-boston-merchant-tells-new-england.html | KIRSTEIN DEFENDS ROOSEVELT ON NRA; Boston Merchant Tells New England Council of Progress in Re-employment. SCORES 'CARPING' CRITICS Senator Walcott and Others at Session Attack Monetary Policy and Over-Regulation. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/anne-blair-clark-makes-her-debut-daughter-of-judge-and-mrs-w-g.html | ANNE BLAIR CLARK MAKES HER DEBUT; Daughter of Judge and Mrs. W. G. Clark Is Presented to Society at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/lehman-refuses-troopers-in-strike-replying-to-sheriffs-call-from.html | LEHMAN REFUSES TROOPERS IN STRIKE; Replying to Sheriff's Call From Gloversville, He Asks Details on 'Violence.' | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/englewood-orders-tests-for-servants-ordinance-effective-friday.html | ENGLEWOOD ORDERS TESTS FOR SERVANTS; Ordinance, Effective Friday, Requires Them to Undergo Physical Examination. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/rodins-napoleon-is-sold-for-7000-marble-bust-brings-highest-price.html | RODIN'S NAPOLEON IS SOLD FOR $7,000; Marble Bust Brings Highest Price to Date at Auction of Thomas F. Ryan Art. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/liverpools-cotton-week-imports-almost-doubled-british-stocks-rise.html | LIVERPOOL'S COTTON WEEK; Imports Almost Doubled, British Stocks Rise. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/chaperones-adopt-a-code.html | Chaperones Adopt a Code. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/pollard-will-hear-veterans-appeals-roosevelt-names-governor-of.html | POLLARD WILL HEAR VETERANS' APPEALS; Roosevelt Names Governor of Virginia as Chairman of Claims Board. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/meyers-rowan-box-tonight.html | Meyers, Rowan Box Tonight. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/hull-urges-panamerican-unity.html | Hull Urges Pan-American Unity. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cornell-man-says-he-was-kidnapped-charles-cohen-son-of-lawyer-here.html | CORNELL MAN SAYS HE WAS KIDNAPPED; Charles Cohen, Son of Lawyer Here, Missing Two Days, Appears in Jersey. ON WAY TO ITHACA STORE Asserts Three Men Whom He Asked for Lift in Auto Abducted Him -- Father Gets Threat. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/seek-to-aid-chautauqua-bondholders-will-meet-to-decide-on.html | SEEK TO AID CHAUTAUQUA.; Bondholders Will Meet to Decide on Receivership for Institution. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/st-johns-prep-wins-70-conquers-dean-eleven-on-65yard-run-by-walsh.html | ST. JOHN'S PREP WINS, 7-0.; Conquers Dean Eleven on 65-Yard Run by Walsh. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/harvards-jayvees-down-yale-31-to-0-long-runs-and-degives-passes.html | HARVARD'S JAYVEES DOWN YALE, 31 TO 0; Long Runs and DeGive's Passes Mark Game as Victors End Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/jews-on-german-billiard-team.html | Jews on German Billiard Team. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/plans-new-olympiad.html | Plans New Olympiad. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/civil-service-group-to-meet.html | Civil Service Group to Meet. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/fera.html | FERA. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/brouillard-is-beaten-loses-decision-to-shucco-in-tenround-boston.html | BROUILLARD IS BEATEN.; Loses Decision to Shucco in Ten-Round Boston Bout. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/federal-job-for-banker-nh-dosker-to-leave-passaic-nj-for-home-loan.html | FEDERAL JOB FOR BANKER.; N.H. Dosker to Leave Passaic, N.J., for Home Loan Group in South. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/pwa-loan-granted-for-queens-homes-boulevard-gardens-project-to.html | PWA LOAN GRANTED FOR QUEENS HOMES; Boulevard Gardens Project to Provide 960 Apartments at $11 a Room. $3,210,000 IS ALLOCATED Ten Units of Six-Story Elevator Buildings to Be Started in About Ten Days. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mrs-henry-van-l-bird-mother-of-educator-was-member-of-old-virginia.html | MRS. HENRY VAN L. BIRD.; Mother of Educator Was Member of Old Virginia Family. | True | Special to THE NEW YOHK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/defending-yacht-not-yet-ordered-donaldson-says-no-action-has-been.html | DEFENDING YACHT NOT YET ORDERED; Donaldson Says No Action Has Been Taken to Start Work on America's Cup Boat. STILL IN DESIGN STAGE Only One Syndicate Reported Interested, With J.P. Morgan Aligned With Vanderbilt. | True | By James Robbins. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/an-outdoor-restaurant.html | An Outdoor Restaurant. | True | FRANCES KIMBALL REILLY. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/paris-market-holds-steady.html | Paris Market Holds Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/miss-flett-is-wed-to-lammot-du-pont-wilmtnglon-ceremony-takes-place.html | MISS FLETT IS WED TO LAMMOT DU PONT; Wilmtnglon Ceremony Takes Place in Home of Bride's Sister and Brother-in-Latv. | True | Special to THE Nzw YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/new-censorship-put-on-part-of-treasury-as-the-original-press-order.html | New Censorship Put on Part of Treasury As the Original Press Order Is Modified | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/smith-scores-policy-says-he-is-in-favor-of-sound-money-and-not.html | SMITH SCORES POLICY; Says He Is in Favor of Sound Money and Not 'Baloney' Dollar. ASKS RETURN TO GOLD Critical of Professors Who 'Turn People Into Guinea Pigs' in Experiments. ECONOMISTS GIVE WARNING Forty in Educational Drive See the Country Threatened With Serious Inflation. MONETARY POLICY SCORED BY SMITH | | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/runs-82-yards-for-touchdown.html | Runs 82 Yards for Touchdown. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/ruby-bates-dying-evidence-sought-leibowitz-moves-to-get-antemortem.html | RUBY BATES DYING; EVIDENCE SOUGHT; Leibowitz Moves to Get Ante-Mortem Statement From Scottsboro Witness. JURY FRAUD IS CHARGED Offers New Ground to Quash Indictments Against Negroes -- Clashes With Judge. | True | By F. Raymond Daniell.special To the New York Times. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/book-notes.html | BOOK NOTES | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/city-authorizes-audits-of-four-pension-funds.html | City Authorizes Audits Of Four Pension Funds | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/benefit-twin-bill-tops-school-card-madison-and-manual-flushing-and.html | BENEFIT TWIN BILL TOPS SCHOOL CARD; Madison and Manual, Flushing and Erasmus to Meet Today at Ebbets Field. TASK FOR NEW ROCHELLE Faces Davis High in Traditional Encounter -- Total of 40 Games in Metropolitan Area. | True | By Kingsley Childs. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/emilie-hill-to-wed.html | Emilie Hill to Wed. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/hinds-stamps-bring-a-total-of-245000-one-pair-sells-for-5400-at.html | Hind's Stamps Bring a Total of $245,000; One Pair Sells for $5,400 at Final Session | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/three-in-plane-die-in-illinois-crash-two-pilots-and-stewardess.html | THREE IN PLANE DIE IN ILLINOIS CRASH; Two Pilots and Stewardess Victims When Transport Machine Falls on Farm. CAUSE IS STILL UNKNOWN Aviators, Just Before Accident, Radioed That Conditions Were Good and All Were Well. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/brokers-aid-asked-in-reform-plans-stock-exchange-firms-group-calls.html | BROKERS' AID ASKED IN REFORM PLANS; Stock Exchange Firms' Group Calls for Suggestions for Meeting 'Current Problems.' FEDERAL CONTROL FEARED Effort Seen to Forestall Severe Regulation by Ending Flaws in Trading Machinery. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/carlisle-pa-sells-bonds.html | Carlisle, Pa., Sells Bonds. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/brian-evans-resident-of-glen-cove-l-i-was-formerly-in-business-here.html | BRIAN EVANS.; Resident of Glen Cove, L. I., Was Formerly in Business Here. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bodies-sent-from-nicaragua.html | Bodies Sent From Nicaragua. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/harvard-subdues-yale-at-soccer-triumphs-3-to-1-at-cambridge-and.html | HARVARD SUBDUES YALE AT SOCCER; Triumphs, 3 to 1, at Cambridge and Registers Its Fourth Straight Victory. STORK SCORES TWO GOALS Clos Also Tallies for Crimson, Levine Counting for Elis -- Freshman Game Tied, 1-1. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/1000-at-union-hail-psi-us-centennial-dr-maccracken-in-speech.html | 1,000 AT UNION HAIL PSI U'S CENTENNIAL; Dr. MacCracken, in Speech, Declares Service Should Be a Fraternity's Aim. MOSES SCORES NEW IDEAS Eastman Says World Must Adjust Itself to Changes to Avoid a 'Catastrophe.' | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/insull-case-blocked-greek-official-says-extralegal-step-is-needed.html | INSULL CASE BLOCKED.; Greek Official Says Extra-Legal Step Is Needed to Extradite Him. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Quiet Opening -- Dollar Exchange Strengthens. FRENCH QUOTATIONS FIRM Bourse Little Affected by Cabinet Crisis -- Prices Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/ileana-expecting-her-second-child-queen-marie-of-rumania-will-go-to.html | ILEANA EXPECTING HER SECOND CHILD; Queen Marie of Rumania Will Go to Austria to Be With the Princess, Her Daughter. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/grain-prices-rise-with-corn-in-lead-wave-of-liquidation-ends-early.html | GRAIN PRICES RISE WITH CORN IN LEAD; Wave of Liquidation Ends Early and Is Followed by Steady Upward Move. MONEY STILL TOPIC IN PIT Wheat Up 1 to 1 1/4c; Corn 1 1/2-1 3/4; Oats 5/8-7/8 Barley 3/4-1 1/2; Rye Only Laggard. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/german-crops-increase-yield-for-all-grains-estimated-at-25000000.html | GERMAN CROPS INCREASE.; Yield for All Grains Estimated at 25,000,000 Tons. | True | Special Cable to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/the-president-on-cuba.html | THE PRESIDENT ON CUBA. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/afghan-pretender-yields-ghulam-dastgir-surrenders-to-young-king.html | AFGHAN PRETENDER YIELDS; Ghulam Dastgir Surrenders to Young King, Ending Rebellion. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/carloadings-up-37-from-previous-week-47-over-year-ago-index.html | Carloadings Up 3.7% From Previous Week, 4.7% Over Year Ago; Index Advances to 61 | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/a-b-koch-dies-49-noted-merchant-the-head-of-toledos-largest.html | A. B. KOCH DIES, 49; NOTED MERCHANT; The Head of Toledo's Largest Department Store, an Affili- ate of R. H. Macy & Co. | True | Special to THBJ NEW YORK Tnrr=. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/wallace-finds-us-at-fork-in-road-national-international-or-a-middle.html | WALLACE FINDS US AT FORK IN ROAD; National, International or a Middle Course Must Be Taken With Courage, He Says. URGES BREAK WITH PAST He Pleads for Curb on Meanness and on Exploiters of Labor and Farmers. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/pingry-victor-60-on-pass-to-snyder-hills-toss-over-goal-line-in.html | PINGRY VICTOR, 6-0, ON PASS TO SNYDER; Hill's Toss Over Goal Line in First Period Vanquishes Montclair Academy. WINNERS DISPLAY POWER Jaeger and Tucker Excel on Attack as Elizabeth Team Ends Football Season. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/conference-lines-drop-resignations-compose-differences-and-agree-to.html | CONFERENCE LINES DROP RESIGNATIONS; Compose Differences and Agree to Continue Rates on Lumber and Shingles. MOVE TERMED TACTICAL Companies Seek to Avert Dual Federal Control by NRA and Shipping Board. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/the-merritt-highway.html | THE MERRITT HIGHWAY. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/action-on-buses-is-deferred-again-estimate-board-indicates-the.html | ACTION ON BUSES IS DEFERRED AGAIN; Estimate Board Indicates the Entire Problem May Be Left to New Administration. HEARING SET FOR DEC. 22 Other Applications for Grants Put Off for Two Weeks as McAneny Urges Changes. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/defer-chemical-firm-election.html | Defer Chemical Firm Election. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/brundage-shows-skill-as-a-handball-player.html | Brundage Shows Skill As a Handball Player | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/health-impairment-found-widespread-majority-of-american-people.html | HEALTH IMPAIRMENT FOUND WIDESPREAD; ' Majority of American People' Suffer From the Depression, Sydenstricker Says. | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/churches-mark-centennial.html | Churches Mark Centennial. | True | Special to THE NEW YORK TIMES | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/laguardia-home-speeds-job-plan-confers-today-with-members-of-civil.html | LAGUARDIA HOME, SPEEDS JOB PLAN; Confers Today With Members of Civil Works Board on City Program. WELCOMED BY McCOOEY Brooklyn Democratic Leader Meets Mayor-Elect When He Lands at Airport. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bingham-gets-degree-in-london.html | Bingham Gets Degree in London | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/municipal-offers-go-under-average-next-weeks-awards-of-bonds-three.html | MUNICIPAL OFFERS GO UNDER AVERAGE; Next Week's Awards of Bonds, Three Counties Included, Are Put at $12,350,120. HOLIDAY ACTS AS BRAKE Texas Will Be in Market With $2,750,000 Issue of 4s for Relief Purposes. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/la-juive-as-a-benefit-opera-to-be-sung-at-temple-rodeph-sholem.html | LA JUIVE' AS A BENEFIT.; Opera to Be Sung at Temple Rodeph Sholem Tomorrow Night. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/gillespieustark.html | GillespieuStark. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/maryhelen-warden-betrothed.html | Mary-Helen Warden Betrothed. | True | Special to THE New YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/cornell-proctor-puzzled.html | Cornell Proctor Puzzled. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/canadian-riders-win-in-horse-show-capture-military-team-event-at.html | CANADIAN RIDERS WIN IN HORSE SHOW; Capture Military Team Event at Toronto -- The Grey Knight Is a Victor. | True | By the Canadian Press. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/creditors-favor-banker.html | Creditors Favor Banker. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/caffery-will-be-observer-in-cuba-will-go-as-roosevelts-special.html | CAFFERY WILL BE 'OBSERVER' IN CUBA; Will Go as Roosevelt's Special Representative to Avoid Recognizing Grau Regime. WELLES DELAYS RETURN He Is Expected to Be in Havana Next Week for Brief Stay to Wind Up Embassy Affairs. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/irving-bacheller-farm-sold.html | Irving Bacheller Farm Sold. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/miss-e-a-spadone-wed-in-ffldtclair-becomes-the-bride-of-edgar-a.html | MISS E. A. SPADONE WED IN ffldTCLAIR; Becomes the Bride of Edgar A. Manning Jr. in St. Luke's Episcopal Church. SISTER IS MAID OF HONOR H. St. John Webb Serves as Best ManuReception Is Held at the Golf Club. | True | Special to THE HEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/grau-would-revise-treaty.html | Grau Would Revise Treaty. | True | Wireless to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/johnson-rides-in-a-ford-to-get-to-warm-springs.html | Johnson Rides in a Ford To Get to Warm Springs | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/city-owes-300000000-payable-in-pounds-francs.html | City Owes $300,000,000 Payable in Pounds, Francs | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/exemption-of-the-press-from-nra-is-urged-ackerman-sees-papers-as.html | Exemption of the Press From NRA Is Urged; Ackerman Sees Papers as 'Proving Ground' | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/bullitt-to-see-president-envoy-to-russia-goes-to-warm-springs-for.html | BULLITT TO SEE PRESIDENT; Envoy to Russia Goes to Warm Springs for Conference. | True | Special to THE NEW YORK TIMES. | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/archives/black-denies-tale-of-treasury-rift-relations-with-morgenthau-are.html | BLACK DENIES TALE OF TREASURY RIFT; Relations With Morgenthau Are Most Cordial, Reserve Board Governor Says. GOLD PRICE KEPT AT $33.76 Government Maps Plans to Finance Dec. 15 Maturities in the Usual Manner. BLACK DENIES TALE OF TREASURY RIFT | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/10000-bid-for-durant-plant.html | $10,000 Bid for Durant Plant. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/london-move-hits-issues-of-dominions-stock-exchange-plan-calling.html | LONDON MOVE HITS ISSUES OF DOMINIONS; Stock Exchange Plan Calling for Tax-Exempt Returns Stirs Comment From New Zealand. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mrs-moody-idle-2-years-expects-to-stay-out-of-tennis-competition.html | MRS. MOODY IDLE 2 YEARS.; Expects to Stay Out of Tennis Competition Until 1935. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/politics-for-leisure.html | Politics for Leisure. | True | JAMES DE LANCEY VERPLANCK. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mark-m-dintenfass-film-pioneer-dies-once-had-studio-at-ftt-leeu-ran.html | MARK M. DINTENFASS, FILM PIONEER, DIES; Once Had Studio at Ftt. Leeu Ran for Governor of New Jersey as Single-Taxer. | True | Special to THE NEW TOKK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/war-and-peace-romance-and-motion-pictures-as-the-principal-themes.html | War and Peace, Romance and Motion Pictures as the Principal Themes of 'The Drums Begin.' | True | By Brooks Atkinson. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/mexicans-urge-film-ban-declare-showing-of-viva-villa-would-cost.html | MEXICANS URGE FILM BAN.; Declare Showing of 'Viva Villa' Would Cost Nation Respect. | True | Special Cable to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/james-e-plunkett-n-n-southern-pines-n-c.html | JAMES E. PLUNKETT.; N n Southern Pines. N c | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/business-world.html | BUSINESS WORLD | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/6-light-rate-cut-again-ordered-as-board-rejects-nra-cost-plea.html | 6% Light Rate Cut Again Ordered As Board Rejects NRA Cost Plea; Emergency Reduction, Effective for Year From Sept. 1, Would Save $8,800,000 for City Users -- Consolidated Group Expected to Test Ruling in Courts. 6% LIGHT RATE CUT IN CITY IS ORDERED | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/trade-increases-reported-in-week-though-interest-in-monetary.html | TRADE INCREASES REPORTED IN WEEK; Though Interest in Monetary Situation Crowded Out Other Occurrences. XMAS DISPLAYS EARLIER Dun & Bradstreet Review Says Holiday Volume Should Be Best in Three Years. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/charles-o-tingley.html | CHARLES O. TINGLEY. | True | Specia] to THE NEW YOBK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/conclusions-on-reorganizing-the-frisco.html | Conclusions on Reorganizing the Frisco | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/shipyard-strike-here-is-settled-national-labor-board-brings.html | SHIPYARD STRIKE HERE IS SETTLED; National Labor Board Brings Agreement With the Todd and United Companies. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/utilities-hearings-set-franchise-assessment-to-come-up-at-albany.html | UTILITIES HEARINGS SET.; Franchise Assessment to Come Up at Albany Next Week. | True | | C1B 208047 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/dollar-exchange-increases-its-gold-value-by-164-cents-stocks-bonds.html | Dollar Exchange Increases Its Gold Value by 1.64 Cents -- Stocks, Bonds and Commodities Also Advance. | True | | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/baltimore-victor-at-field-hockey-first-squad-conquers-north-jersey.html | BALTIMORE VICTOR AT FIELD HOCKEY; First Squad Conquers North Jersey, 2-1, in Women's Southeastern Play. PHILADELPHIA TEAMS WIN First and Second Combinations Score in Sectional Tourney at Merion C.C. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/city-of-song.html | City of Song' | True | A.D.S. | C1B 208047 |
| 1933-11-25 | 1933-11-25 | https://www.nytimes.com/1933/11/25/archives/borgwarner-dividends-special-25c-payment-on-common-and-regular-175.html | BORG-WARNER DIVIDENDS.; Special 25c Payment on Common and Regular $1.75 on Preferred. | True | Special to THE NEW YORK TIMES. | C1B 208047 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/economics-in-a-nutshell-by-lewis-h-haney-209-pp-new-york-the.html | ECONOMICS IN A NUTSHELL. By Lewis H. Haney. 209 pp. New York: The Macmillan Com- pany. $2. | True | LOUIS RICH. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/presses-stage-cleanup-levine-denies-he-is-censor-but-says-he-will.html | PRESSES STAGE CLEAN-UP.; Levine Denies He Is Censor, but Says He Will Preserve 'Decency.' | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/blind-get-revised-bible-standardized-braille-edition-of-gospels.html | BLIND GET REVISED BIBLE.; Standardized Braille Edition of Gospels Distributed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/league-title-won-by-new-rochelle-champions-are-held-to-00-tie-by.html | LEAGUE TITLE WON BY NEW ROCHELLE; Champions Are Held to 0-0 Tie by Davis High, but Keep W.I.A.A. Crown. | True | By Lewis B. Funke. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-critics-opinion-professor-phelps-analyzes-radios-influence-on.html | A CRITIC'S OPINION; Professor Phelps Analyzes Radio's Influence on Drama and the Public | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lindberghs-to-fly-for-africa-today-canary-islands-officials-assert.html | LINDBERGHS TO FLY FOR AFRICA TODAY; Canary Islands Officials Assert They Will Go Direct to Villa Cisneros, 300 Miles Away. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lawyers-reelect-obrien-catholic-guild-also-renames-car-dinal-hayes.html | LAWYERS RE-ELECT O'BRIEN; Catholic Guild Also Renames Car- dinal Hayes Spiritual Director. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/forgotten-present-costs-life.html | Forgotten Present Costs Life. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/says-rko-beat-british-shaw-gratified-that-barrymore-is-to-play-in.html | SAYS RKO BEAT BRITISH.; Shaw Gratified That Barrymore Is to Play in Film. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/sale-of-winning-steer-to-aid-musical-career.html | Sale of Winning Steer To Aid Musical Career | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/milestone-acclaims-theatres-of-soviet-movie-director-returns-from.html | MILESTONE ACCLAIMS THEATRES OF SOVIET; Movie Director Returns From Abroad -- Says Russian Stage Is 15 Years Ahead of Ours. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/with-pick-and-shovel.html | WITH PICK AND SHOVEL | True | From The Wisconsin State Journal. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-sheffield-festival-magnificent-chorale-performances-of-mahlers.html | THE SHEFFIELD FESTIVAL; Magnificent Chorale Performances of Mahler's Eighth and Other Works | True | By F. Bonavia. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/roosevelt-plans-favored-in-texas-rising-commodity-prices-counteract.html | ROOSEVELT PLANS FAVORED IN TEXAS; Rising Commodity Prices Counteract Effects of Criticism. | True | By Irvin S. Taubkin. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/murder-victim-is-buried-5000-pass-rheta-wynekoops-body-in.html | MURDER VICTIM IS BURIED.; 5,000 Pass Rheta Wynekoop's Body in Indianapolis During Day. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/books-and-authors.html | Books and Authors | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/christmas-sales-expected-to-be-big-fifth-av-stores-look-for-the.html | CHRISTMAS SALES EXPECTED TO BE BIG; Fifth Av. Stores Look for the Best Shopping Season in Years, Pedrick Says. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-rush-days-argonaut-by-honors-morrow-316-pp-new-york-william.html | Gold Rush Days; ARGONAUT. By Honors Morrow. 316 pp. New York: William Morrow & Co. $2.50. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-buying-helps-tobacco-farmers-cheaper-dollar-brings-foreign.html | GOLD BUYING HELPS TOBACCO FARMERS; Cheaper Dollar Brings Foreign Buyers to Market and Sends Prices Up. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dickinson-19-irvineton-6.html | Dickinson, 19; Irvineton, 6. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/spragues-warning.html | SPRAGUE'S WARNING. | True | From The Baltimore Sun. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/thanksgiving-thoughts.html | THANKSGIVING THOUGHTS. | True | By President Roosevelt, In the Annual Thanksgiving Day Proclamation Issued At Warm Springs, Ga. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/british-shun-task-of-saving-league-remain-deaf-to-pleas-of-aid-in.html | BRITISH SHUN TASK OF SAVING LEAGUE; Remain Deaf to Pleas of Aid in Face of Growing Signs of Italy's Defection. | True | By Ferdinand Kuhn Jr. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ozark-farmer-slain-in-duel.html | Ozark Farmer Slain in Duel. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/army-uses-megaphones-cheer-leaders-toss-hundreds-of-grey-cones-to.html | ARMY USES MEGAPHONES.; Cheer Leaders Toss Hundreds of Grey Cones to Cadets. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lawyer-stricken-at-trial.html | Lawyer Stricken at Trial. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dates-of-tour-set-by-princeton-show-fiesta-triangle-club-play-ring.html | DATES OF TOUR SET BY PRINCETON SHOW; ' Fiesta,' Triangle Club Play, Ring Lardner Jr. Co-Author, Due Here Dec. 19. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/swift-common-dividend-payment-of-12-12-c-a-share-voted-first-since.html | SWIFT COMMON DIVIDEND.; Payment of 12 1/2 c a Share Voted, First Since July 1, 1932. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/20-reich-scholars-fill-chairs-here-funds-for-twoyear-honorary-posts.html | 20 REICH SCHOLARS FILL CHAIRS HERE; Funds for Two-Year Honorary Posts Raised by Committee of Leading Educators. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lawrence-avenue-made-broadway-in-wichita.html | Lawrence Avenue Made 'Broadway' in Wichita | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/slack-in-cleveland-area-store-sales-dropped-auto-orders-aid-steel.html | SLACK IN CLEVELAND AREA.; Store Sales Dropped -- Auto Orders Aid Steel. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plans-are-pushed-for-charity-ball-traditional-grand-march-will-be.html | PLANS ARE PUSHED FOR CHARITY BALL; Traditional Grand March Will Be Supplemented by Other Benefit Attractions. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/e-s-thordgray-weds-miss-5cully-ceremony-by-the-rev-h-w-b-donegan-in.html | E. S. THORD-GRAY WEDS MISS SCULLY; Ceremony by the Rev. H. W. B. Donegan in St. James's Church, This City. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/warm-springs-again-expands-facilities-for-the-disabled-the-building.html | WARM SPRINGS AGAIN EXPANDS FACILITIES FOR THE DISABLED; The Building Recently Accepted by the President Was Designed For the After-Care Treatment of Infantile Paralysis Victims | True | By Diana Rice. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/santa-due-in-autogiro-he-will-be-greeted-today-when-he-lands-at-van.html | SANTA DUE IN AUTOGIRO.; He Will Be Greeted Today When He Lands at Van Cortlandt Park. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/companies-move-plants-to-get-efficient-labor.html | Companies Move Plants To Get Efficient Labor | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mortgage-concern-sued-receiver-asked-for-wllmington-company-in.html | MORTGAGE CONCERN SUED.; Receiver Asked for Wllmington Company in Action in Trenton. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/will-speak-at-wesleyan-dr-j-edgar-park-will-open-vocational.html | WILL SPEAK AT WESLEYAN.; Dr. J. Edgar Park Will Open Vocational Guidance Course. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/prince-of-wales-has-large-air-mileage-former-cid-man-calls-him.html | PRINCE OF WALES HAS LARGE AIR MILEAGE; Former C.I.D. Man Calls Him World's Most Widely Traveled Royal Flier. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/french-air-fleet-at-ouagadougou.html | French Air Fleet at Ouagadougou | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/syrian-women-riot-one-killed-in-demonstration-at-damascus-against.html | SYRIAN WOMEN RIOT.; One Killed in Demonstration at Damascus Against French Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-j-t-proctor-scientists-bride-daughter-of-sculptor-a-p-proctor.html | MISS J. T. PROCTOR SCIENTIST'S BRIDE; Daughter of Sculptor, A. P. Proctor, Is Married to Robert F. Tack. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/stratosphere-bag-transferred.html | Stratosphere Bag Transferred. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nyu-fraternities-pledge-157-students-14-greek-letter-societies-add.html | N.Y.U. FRATERNITIES PLEDGE 157 STUDENTS; 14 Greek Letter Societies Add to Members -- 18 Accept Bids to Phi Gamma Delta. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ivan-bunin-nobel-prize-winner-the-art-and-personality-of-the.html | Ivan Bunin, Nobel Prize Winner; The Art and Personality of the Russian Emigre to Whom This Year's Award for Literature Has Been Given | True | By Alexander Nazaroff | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/governors-island-has-building-boom-3111952-program-includes-also.html | GOVERNORS ISLAND HAS BUILDING BOOM; $3,111,952 Program Includes Also Construction of Roads Docks and Sidewalks. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/negro-vote-ruling-surprises-virginia-democratic-judge-holds-that.html | NEGRO VOTE RULING SURPRISES VIRGINIA; Democratic Judge Holds That Excluded Citizen Is Entitled to Damages. | True | By Virginius Dabney. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-drift-into-inflation.html | A DRIFT INTO INFLATION." | True | By Professor O.m.w. Sprague, In A Letter To the President Resigning His Advisory Post In the Treasury. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/british-admiralty-plans-six-cruisers-flotilla-leader-12-destroyers.html | BRITISH ADMIRALTY PLANS SIX CRUISERS; Flotilla Leader, 12 Destroyers and Three Submarines Also in 1934 Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/muhlenberg-lists-games-to-launch-1934-football-season-two-weeks.html | MUHLENBERG LISTS GAMES; To Launch 1934 Football Season Two Weeks Later Than in 1933. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/italian-air-corps-faces-a-shakeup-many-officers-promoted-in-balbos.html | ITALIAN AIR CORPS FACES A SHAKE-UP; Many Officers Promoted in Balbo's Regime Will Be De- moted or Reassigned. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bankers-trust-consults-stockholders-on-accepting-deposit-insurance.html | Bankers Trust Consults Stockholders On Accepting Deposit Insurance Plan | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/air-express-gains-apace-year-of-interline-system-shows-traffic-rise.html | AIR EXPRESS GAINS APACE; Year of Interline System Shows Traffic Rise, Shipment Spread | True | By Lauren D. Lyman. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/benefit-for-state-in-franchise-tax-assessments-payable-on-jan-1.html | BENEFIT FOR STATE IN FRANCHISE TAX; Assessments Payable on Jan. 1 Calculated According to Amended Law. | True | By Godfrey N. Nelson. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-or-baloney-dollars.html | GOLD OR "BALONEY" DOLLARS. | True | By Alfred E. Smith, Democratic Candidate For President, 1928, In A Statement On the Monetary Question. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-jersey-plan-approved.html | New Jersey Plan Approved. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/germanys-church-struggle-echoes-through-the-reich-the-protest-of.html | GERMANY'S CHURCH STRUGGLE ECHOES THROUGH THE REICH; The Protest of 3,000 Clergy Against the Nazi Plans Is the First Real Defiance That the Hitlerites Have Encountered | True | By Emil Lengyel. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/opera-in-rome-naples.html | OPERA IN ROME, NAPLES | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lehigh-victor-at-soccer-overcomes-lafayette-in-keenly-contested.html | LEHIGH VICTOR AT SOCCER; Overcomes Lafayette in Keenly Contested Match by 1 to 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/policeman-slain-by-trapped-gang-another-held-captive-in-raid-on.html | POLICEMAN SLAIN BY TRAPPED GANG; Another, Held Captive in Raid on West End Flat, Bursts Bonds and Shoots Thug. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cocktail-diplomas-to-35-bartenders-school-holds-its-first.html | COCKTAIL DIPLOMAS TO 35.; Bartenders School Holds Its First Commencement Here. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/marbury-auction-realizes-19364-friends-buy-presentation-cop-ies.html | MARBURY AUCTION REALIZES $19,364; Friends Buy Presentation Cop- ies From Library of Woman Leader -- Rug Brings $210. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/black-cat-survives-9life-gale-on-liner-swept-around-deck-thrice.html | BLACK CAT SURVIVES 9-LIFE GALE ON LINER; Swept Around Deck Thrice, Says Bo's'n of President Hard- ing, Docking 36 Hours Late. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/theatre-people-rehearsal-of-love-by-ar-thur-shumway-280-pp-new-york.html | Theatre People; REHEARSAL OF LOVE. By Ar- thur Shumway. 280 pp. New York: Alfred H. King. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/children-of-unemployed-face-hardship-chief-of-childrens-bureau.html | CHILDREN OF UNEMPLOYED FACE HARDSHIP; Chief of Children's Bureau Outlines the Scope of the Relief Problem | True | By Grac E. Abbott, Chief, Children'S Bureau, Department of Labor. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/urge-russia-again-to-aid-grain-pact-wheat-delegates-renewing-london.html | URGE RUSSIA AGAIN TO AID GRAIN PACT; Wheat Delegates, Renewing London Talks, Say Soviet Accord Is Essential. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/winter-work-plan-cheers-up-kansas-federal-aid-raises-40000-per-sons.html | WINTER WORK PLAN CHEERS UP KANSAS; Federal Aid Raises 40,000 Per- sons From Pauperism to Employment. | True | By Roy Buckingham. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/greenwich-plans-holiday-dances-two-events-for-young-set-in.html | GREENWICH PLANS HOLIDAY DANCES; Two Events for Young Set in Christmas Season Are to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ea-thompson-jr-killed-patent-attorney-victim-near-wat-erloo-ny-as.html | E.A. THOMPSON JR. KILLED; Patent Attorney Victim Near Wat- erloo, N.Y., as Car Hits Tree. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/monks-of-st-bernard-brave-tibet-perils.html | MONKS OF ST. BERNARD BRAVE TIBET PERILS | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/boston-college-to-play-holy-cross-in-31st-gone.html | Boston College to Play Holy Cross in 31st Gone | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/albright-is-held-to-tie-battles-to-a-66-deadlock-with-lebanon.html | ALBRIGHT IS HELD TO TIE.; Battles to a 6-6 Deadlock With Lebanon Valley Eleven. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/elks-ball-wednesday-more-than-2000-tickets-sold-to-annual-charity.html | ELKS BALL WEDNESDAY.; More Than 2,000 Tickets Sold to Annual Charity Event. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/parley-off-to-see-europe-first-time-postmaster-general-and-wife.html | PARLEY OFF TO SEE EUROPE FIRST TIME; Postmaster General and Wife Hold Reception on Ship Be- fore Sailing for Italy. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/church-to-mark-203d-year.html | Church to Mark 203d Year | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/delaware-plays-66-tie-rallies-in-last-period-to-deadlock-juniata-on.html | DELAWARE PLAYS 6-6 TIE.; Rallies in Last Period to Deadlock Juniata on Branner's Score. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bullitt-to-survey-housing-in-moscow-president-tells-him-to-sail-nov.html | BULLITT TO SURVEY HOUSING IN MOSCOW; President Tells Him to Sail Nov. 29, Find Quarters and Return Soon to Report. | True | From a Staff Correspondent. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/labor-board-named-for-public-works-ickes-appoints-prof-rogers-james.html | LABOR BOARD NAMED FOR PUBLIC WORKS; Ickes Appoints Prof. Rogers, James Wilson and E.J. Rus- sell to Settle Disputes. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/drake-ties-iowa-state.html | Drake Ties Iowa State. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/stocks-advance-in-paris.html | Stocks Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ruth-slenczynski-8yearold-pianist-in-second-recital-confirms.html | Ruth Slenczynski, 8-Year-Old Pianist, in Second Recital, Confirms Impression Made at Her Debut. | True | By Olin Downes. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/comrades-of-the-road-red-clay-by-frederic-arnold-kummer-303-pp-new.html | Comrades of the Road; RED CLAY. By Frederic Arnold Kummer. 303 pp. New York: Sears Publishing Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/earle-wynekoop-confesses-then-repudiates-story-authorities.html | EARLE WYNEKOOP 'CONFESSES,' THEN REPUDIATES STORY; Authorities Skeptical as He Re-enacts 'Killing' in Which He Absolves Mother. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/harvard-triumphs-over-yale-19-to-6-on-aerial-thrusts-50000-see.html | HARVARD TRIUMPHS OVER YALE, 19 TO 6, ON AERIAL THRUSTS; 50,000 See Victors Compile Highest Score Registered Against Elis Since 1915. | True | By Allison Danzig. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/i-popeubullard.html | i PopeuBullard. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/other-shows.html | OTHER SHOWS | True | By Howard Devree. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fall-of-sarraut-laid-to-weakness-french-premier-brought-on-ridicule.html | FALL OF SARRAUT LAID TO WEAKNESS; French Premier Brought On Ridicule and Defeat by Yield- ing in Hour of Victory. | True | By P.j. Philip. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/canadian-railways-lose-five-electric-systems-ceased-op-eration-last.html | CANADIAN RAILWAYS LOSE.; Five Electric Systems Ceased Op- eration Last Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/proletarian-without-benefit-of-propaganda-the-disinherited-by-jack.html | Proletarian Without Benefit of Propaganda; THE DISINHERITED. By Jack Conroy. 310 pp. New York: Covici-Friede. $2. | True | MARGARET WALLACE | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hillside-conquers-union-high-by-92-buttwell-runs-30-yards-for-tally.html | HILLSIDE CONQUERS UNION HIGH BY 9-2; Buttwell Runs 30 Yards for Tally in Second Period - - Rahway Eleven Scores. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mamaroneck-0-port-chester-0.html | Mamaroneck, 0; Port Chester, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cabinet-fall-hits-france-on-hitler-comes-just-as-paris-perceives.html | CABINET FALL HITS FRANCE ON HITLER; Comes Just as Paris Perceives the Necessity of Holding Talks With Germany. | True | By Jules Sauerwein, Foreign Editor of the Paris Soir. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/big-bad-bear-killed-papa-pig-saves-young-boar-loses-eye-in-long.html | BIG BAD BEAR KILLED; PAPA PIG SAVES YOUNG; Boar Loses Eye in Long Oregon Battle With Invader of Pen. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bronxville-scene-of-concert-today-albert-spalding-and-frank.html | BRONXVILLE SCENE OF CONCERT TODAY; Albert Spalding and Frank Sheridan to Play at Event of Local Women's Club. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/25000-to-chaneys-aide-widow-of-movie-actor-wills-sum-to-man-she-was.html | $25,000 TO CHANEY'S AIDE.; Widow of Movie Actor Wills Sum to Man She Was to Wed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plan-palestine-arab-strike.html | Plan Palestine Arab Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/historical-parallel-matter-of-dispute-reader-objects-to-the-timess.html | HISTORICAL PARALLEL MATTER OF DISPUTE; Reader Objects to The Times's Reference to President Roosevelt's Monetary Policy | True | CARL B. SWISHER. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-novel-of-strength-and-stature-herbert-gormans-jonathan-bishop-is.html | A Novel of Strength and Stature; Herbert Gorman's "Jonathan Bishop" Is a Vivid Historical Narrative With Pointed Modern Implications | True | By Jane Spence Southron | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/exlawyer-is-arrested-accused-of-defrauding-woman-of-10-in-realty.html | EX-LAWYER IS ARRESTED.; Accused of Defrauding Woman of $10 in Realty Deal. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/barnard-freshmen-top-class-of-10-years-ago-in-jumping-throwing.html | Barnard Freshmen Top Class of 10 Years Ago In Jumping, Throwing, Running, Tumbling | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/james-monroe-27-hemnstead-0.html | James Monroe, 27; Hemnstead, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/washington-changes-its-social-tempo-reflecting-the-mood-of-the.html | WASHINGTON CHANGES ITS SOCIAL TEMPO; Reflecting the Mood of the White House and the Nation at Large, It Moves to the Measures of the New Deal | True | By Mildred Adams | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/judge-fears-bolshevism.html | Judge Fears Bolshevism. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/navy-coach-lauds-blocking-by-army-was-directly-responsible-for.html | NAVY COACH LAUDS BLOCKING BY ARMY; Was Directly Responsible for Touchdown Runs by Victors, Says Miller. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/laguardia-to-seek-slum-clearance-declares-he-will-appeal-for-state.html | LAGUARDIA TO SEEK SLUM CLEARANCE; Declares He Will Appeal for State Legislation to Create City Housing Board. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/191014-ratio-basis-on-liquor-imports-washington-gives-assurance.html | 1910-14 RATIO BASIS ON LIQUOR IMPORTS; Washington Gives Assurance That Curbs Will Not Prevent Meeting of Demand. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jacob-wassermanns-life-of-conflict-my-life-as-german-and-jew-by.html | Jacob Wassermann's Life of Conflict; MY LIFE AS GERMAN AND JEW. By Jacob Wassermann, Translated from the German by S.N. Brainin. 282 pp. New York: Coward-McCann, Inc. $2.50. | True | HAROLD STRAUSS. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/muhlenberg-beats-dickinson-7-to-0-weiners-touchdown-following-pass.html | MUHLENBERG BEATS DICKINSON, 7 TO 0; Weiner's Touchdown Following Pass to Wavrek in Third Period Decides Battle. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/says-hearst-bought-windows-of-abbey-glazier-testifies-in-france-to.html | SAYS HEARST BOUGHT WINDOWS OF ABBEY; Glazier Testifies in France to Having Replaced Old Panes With New Stained Glass. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/civil-works-plan-stirs-new-england-federal-program-to-provide.html | CIVIL WORKS PLAN STIRS NEW ENGLAND; Federal Program to Provide Employment Goes Over With a Bang. | True | By F. Lauriston Bullard. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plans-return-to-films-barbara-bennett-downeys-wife-arrives-in.html | PLANS RETURN TO FILMS.; Barbara Bennett, Downey's Wife, Arrives in Hollywood. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/junior-assembly-to-be-held-friday-opening-of-series-marks-the.html | JUNIOR ASSEMBLY TO BE HELD FRIDAY; Opening of Series Marks the Season's First Important Rally of Debutantes. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jeans-dream-takes-november-handicap-201-shot-beats-free-fare-at.html | JEANS DREAM TAKES NOVEMBER HANDICAP; 20-1 Shot Beats Free Fare at Manchester -- Richards Ends Season With 257 Winners. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/smrs-frederick-s-jones-j-_-wife-of-the-dean-emeritus-of-1-yale.html | SMRS. FREDERICK S. JONES.! j ........ . _ ....; ! Wife of the Dean Emeritus of 1 Yale College. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/elevated-bonds-said-to-hold-bag-committee-for-4-per-cents-asks.html | ELEVATED BONDS SAID TO 'HOLD BAG'; Committee for 4 Per Cents Asks Manhattan Railway to Obtain Rights From I.R.T. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/free-love-upsets-nanking-officials-untrammeled-social-customs-of.html | FREE LOVE UPSETS NANKING OFFICIALS; Untrammeled Social Customs of People in Ching-hai Cause Much Embarrassment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/seward-park-tops-morris-high-190-romanowitz-levine-and-pol-lack.html | SEWARD PARK TOPS MORRIS HIGH, 19-0; Romanowitz, Levine and Pol- lack Score as Victors Close Football Season. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/federal-authority-plans-new-housing-tennessee-valley-project-will.html | FEDERAL AUTHORITY PLANS NEW HOUSING; Tennessee Valley Project Will Provide Quarters for 500 Families. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/smith-attacked-on-money-policy-js-byrne-asks-the-state-chamber-to.html | SMITH ATTACKED ON MONEY POLICY; J.S. Byrne Asks the State Chamber to Give President Vote of Confidence. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/uptrend-in-berlin-halted.html | Uptrend in Berlin Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ban-on-fashion-shows-guild-members-cannot-furnish-retailers-with.html | BAN ON FASHION SHOWS.; Guild Members Cannot Furnish Retailers With Models. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ccny-jayvees-bow-lose-opening-basketball-game-to-kips-bay-boys-club.html | C.C.N.Y. JAYVEES BOW.; Lose Opening Basketball Game to Kips Bay Boys' Club, 18-9. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tourists-decalogue-published-in-france-ten-donts-suggested-for.html | TOURIST'S DECALOGUE PUBLISHED IN FRANCE; Ten Don'ts Suggested for Those Coming From Other Countries by Travel Authorities. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chicago-conquers-dartmouth-39-to-0-tallies-four-touchdowns-in-last.html | CHICAGO CONQUERS DARTMOUTH, 39 TO 0; Tallies Four Touchdowns in Last Period to Overwhelm Intersectional Rival. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bakery-racket-sifted-bennett-announces-extension-of-brooklyn.html | BAKERY RACKET SIFTED.; Bennett Announces Extension of Brooklyn Inquiry to Manhattan. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pride-of-ohio-river-boats-sold.html | Pride of Ohio River Boats Sold. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/finns-press-spy-chase-arrest-girl-servant-of-high-army-official-and.html | FINNS PRESS SPY CHASE.; Arrest Girl Servant of High Army Official and Others in New Case. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/inflation.html | INFLATION. | True | RALPH BLOOMFIELD. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/five-join-commodity-exchange.html | Five Join Commodity Exchange. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/out-of-my-head-by-margaret-fishback-128-pp-new-york-ep-dutton-co-2.html | OUT OF MY HEAD. By Margaret Fishback. 128 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/blind-weavers-shop-exhibits-handiwork-auxiliary-of-jewish-guild.html | BLIND WEAVERS' SHOP EXHIBITS HANDIWORK; Auxiliary of Jewish Guild Plans Permanent Store as Out- let for Products. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/those-evanescent-shadows.html | THOSE EVANESCENT SHADOWS | True | By Mordaunt Hall. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-viking-memorial-for-hamlet.html | A VIKING MEMORIAL FOR HAMLET | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/after-the-widow-changed-her-mind-by-cornelia-penfield-311-pp-new.html | AFTER THE WIDOW CHANGED HER MIND. By Cornelia Penfield. 311 pp. New York: G.P. Putnam's Sons. $2. | True | By Isaac Anderson | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-shelf-of-recent-art-books-modern-drawings-by-campbell-dodgson-176.html | A Shelf of Recent Art Books; MODERN DRAWINGS. By Campbell Dodgson. 176 pp. 137 illustra- tions. $10. | True | By Edward Alden Jewell | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ruins-in-palestine-to-be-explored-anew-nyu-and-the-metropolitan.html | RUINS IN PALESTINE TO BE EXPLORED ANEW; N.Y.U. and the Metropolitan Museum to Sponsor Party Led by H.D. Colt. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/georgia-kin-of-roosevelts.html | GEORGIA KIN OF ROOSEVELTS | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/yvonne-carette-visits-new-york-she-has-a-preference-for-classic.html | YVONNE CARETTE VISITS NEW YORK; She Has a Preference For Classic Colors | True | By Virginia Pope. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/croton-0-highland-falls-0.html | Croton, 0; Highland Falls, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mchughs-triumph-at-rye.html | McHughs Triumph at Rye. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/admits-long-funds-aided-his-campaign-louisiana-official-who-ran-on.html | ADMITS LONG FUNDS AIDED HIS CAMPAIGN; Louisiana Official Who Ran on Overton Ticket Says He Got Over $10,000. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/allentown-scores-750-defeats-perkiomen-school-gaining-382-yards-by.html | ALLENTOWN SCORES, 75-0.; Defeats Perkiomen School, Gaining 382 Yards by Rushing. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chicago-trade-is-fair-retail-stores-cut-prices-on-heavy-apparel.html | CHICAGO TRADE IS FAIR.; Retail Stores Cut Prices on Heavy Apparel -- Wholesalers Lag. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/get-25000-letters-on-nra-advertising-three-bloomingdale-ads-bring.html | GET 25,000 LETTERS ON NRA ADVERTISING; Three Bloomingdale Ads Bring Quick Response Deserving Study, Mr. Egge Says. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/japanese-get-trade-in-the-congo.html | Japanese Get Trade in the Congo. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/backs-free-press-clause-but-liberties-union-says-nra-is-not-sole.html | BACKS FREE PRESS CLAUSE; But Liberties Union Says NRA Is Not Sole Safeguard. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/romain-rollands-letters-in-exile-the-letters-of-romain-rolland-and.html | Romain Rolland's Letters in Exile; THE LETTERS OF ROMAIN ROLLAND AND MALWIDA VON MBYESNBUG. Translated from the French by Thomas J. Wilson. Illustrated. 274 pp. New York: Henry Holt & Co. $2.50. | True | ROSE C. FELD. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/villanova-downs-temple-by-24-to-0-triumphs-for-fourth-time-in.html | VILLANOVA DOWNS TEMPLE BY 24 TO 0; Triumphs for Fourth Time in Series Before Record Crowd of 25,000. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/canada-welcomes-central-bank-plan-recommendation-of-the-royal.html | CANADA WELCOMES CENTRAL BANK PLAN; Recommendation of the Royal Commission Has Approval of Country. | True | By V.m. Kipp. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/program-for-fiesta-arranged-for-opera-carmen-on-dec-16-will-be.html | PROGRAM FOR FIESTA ARRANGED FOR OPERA; 'Carmen' on Dec. 16 Will Be Accompanied by Fete in Aid of Greenwich House. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/renters-increase-on-dakota-farms-depression-blamed-for-drop-in.html | RENTERS INCREASE ON DAKOTA FARMS; Depression Blamed for Drop in Acreage Now Managed by Owners. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/michael-j-howard.html | MICHAEL J. HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bond-prices-rise-in-active-trading-federal-issues-gain-for-third.html | BOND PRICES RISE IN ACTIVE TRADING; Federal Issues Gain for Third Day on Stock Exchange -- Rails Lead Others Up. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/retailers-welcome-inquiry-on-prices-sweitzer-says-most-are-confi.html | RETAILERS WELCOME INQUIRY ON PRICES; Sweitzer Says Most Are Confi- dent Johnson Will Find No Profiteering in Trade. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-jung-still-disagrees-with-dr-freud-modern-man-in-search-of-a.html | Dr. Jung Still Disagrees With Dr. Freud; MODERN MAN IN SEARCH OF A SOUL. By C.G. Jung. 282 pp. New York: Harcourt, Brace & Co. $3. | True | HENRY JAMES FORMAN. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pigeons-use-town-clock-for-a-merrygoround.html | Pigeons Use Town Clock For a Merry-Go-Round | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/louisiana-state-on-top-beats-mississippi-state-216-losers-score-on.html | LOUISIANA STATE ON TOP.; Beats Mississippi State, 21-6 -- Losers Score on 99-Yard Run. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/norfolk-western-cut-coach-fares-reduced-to-2-cents-a-mile-pullman.html | NORFOLK & WESTERN CUT.; Coach Fares Reduced to 2 Cents a Mile, Pullman to 3. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/teams-are-picked-in-field-hockey-allnortheast-first-and-re-serve.html | TEAMS ARE PICKED IN FIELD HOCKEY; All-Northeast First and Re- serve Squads Named Fol- lowing 3-Day Tournament. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rialto-gossip-sundry-plans-by-mr-miller-ditto-by-cole-porter-ethel.html | RIALTO GOSSIP; Sundry Plans by Mr. Miller -- Ditto by Cole Porter -- Ethel Barrymore To Act in London | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/farm-memories-happy-journeys-to-yester-day-by-george-aubrey-hast.html | Farm Memories; HAPPY JOURNEYS TO YESTER- DAY. By George Aubrey Hast- ings. Illustrated by Syd Browne. 109 pp. New York: G.P. Put- nam's Sons. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-lore-that-belongs-to-wallpapers-talks-and-an-exhibit-serve-to.html | THE LORE THAT BELONGS TO WALLPAPERS; Talks and an Exhibit Serve to Set Out Their Use Today And Yesterday | True | By Walter Rendell Storey | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/red-cross-extends-rollcall-drive-volunteers-ask-more-time-to.html | RED CROSS EXTENDS ROLL-CALL DRIVE; Volunteers Ask More Time to Complete Canvasses of Their Divisions. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/llanfairs-fall-name-has-complex-meaning.html | Llanfair's Fall Name Has Complex Meaning | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/voices-for-peace.html | VOICES FOR PEACE. | True | By Maxim Litvinoff, Soviet Commissar For Foreign Affairs, Speaking At A Farewell Dinner In New York. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/prof-franck-to-be-honored.html | Prof. Franck to Be Honored. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/samuel-pepys-the-incomparable-mr-bryants-excellent-biography-of-the.html | SAMUEL PEPYS THE INCOMPARABLE; Mr. Bryant's Excellent Biography of the World's Best-Loved Diarist | True | By C.g. Poore | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-england-profits-up-merchants-report-material-gains-over-year.html | NEW ENGLAND PROFITS UP.; Merchants Report Material Gains Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dollar-dip-aids-exports-gains-in-business-abroad-reported-by-.html | DOLLAR DIP AIDS EXPORTS.; Gains in Business Abroad Reported by National Bellas Hess. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/princeton-downs-rutgers-26-to-6-piles-up-early-lead-to-win-before.html | PRINCETON DOWNS RUTGERS, 26 TO 6; Piles up Early Lead to Win Before 35,000 -- Tiger Goal Line Finally Is Crossed. | True | By Kingsley Childs. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-boom-stirs-sooth-california-although-not-in-mining-area.html | GOLD BOOM STIRS SOOTH CALIFORNIA; Although Not in Mining Area, Section Furnishes Money and Machinery. | True | By Chapin Hall. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/greenbrier-scores-410-defeats-westchester-military-academy-in.html | GREENBRIER SCORES, 41-0.; Defeats Westchester Military Academy In Lewisburg Game. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/americans-in-air-crash-improve.html | Americans in Air Crash Improve | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/duke-eleven-tops-nc-state-7-to-0-stays-undefeated-wins-state-crown.html | DUKE ELEVEN TOPS N.C. STATE, 7 TO 0; Stays Undefeated, Wins State Crown and Has Claim for Southern Title. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rahway-19-n-plainfield-0.html | Rahway, 19; N. Plainfield, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-still-plentiful-no-shortage-noted-in-trappings-of-military.html | GOLD STILL PLENTIFUL.; No Shortage Noted in Trappings of Military Dignitaries. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/town-hall-club-sets-dec-7-for-medal-vote-winner-of-annual.html | TOWN HALL CLUB SETS DEC. 7 FOR MEDAL VOTE; Winner of Annual Achievement Award to Be Chosen From List of 42 Members. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bonds-being-paid-before-maturity-calls-for-this-month-amount-to.html | BONDS BEING PAID BEFORE MATURITY; Calls for This Month Amount to S13,170,000, Against $29,967,500 Year Ago. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gets-hillquit-post-james-oneal-named-american-member-of-socialist.html | GETS HILLQUIT POST.; James Oneal Named American Member of Socialist International. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-cards-betray-the-line-between-by-arthu-d-welton-317-pp-new-york.html | The Cards Betray; THE LINE BETWEEN. By Arthu, D. Welton. 317 pp. New York: Sears Publishing Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-laboratory-hen.html | THE LABORATORY HEN. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/near-east-strife-stirs-3-countries-sidky-pasha-struggles-in-egypt.html | NEAR EAST STRIFE STIRS 3 COUNTRIES; Sidky Pasha Struggles in Egypt to Justify His Record as Premier. | True | By Joseph M. Levy. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-macs-and-the-mcs.html | THE MACS AND THE MCS. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/civil-works-speed-amazes-corn-belt-quick-launching-of-program-a.html | CIVIL WORKS SPEED AMAZES CORN BELT; Quick Launching of Program a Contrast to Slow Prog- ress of AAA. | True | By Roland M. Jones. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/british-scientists-report-progress-with-a-new-drug-for-reducing.html | British Scientists Report Progress With a New Drug for Reducing Weight | True | By Science Service. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/our-envoy-to-russia-a-dramatic-return-our-envoy-to-russia-a.html | OUR ENVOY TO RUSSIA: A DRAMATIC RETURN; OUR ENVOY TO RUSSIA: A DRAMATIC RETURN | True | By William C. White | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/darwins-diary-of-his-odyssey-never-published-before-his-private.html | Darwin's Diary of His Odyssey; Never Published Before, His Private Record of the Voyage of the Beagle Shows How the Theory of Evolution Was Formed | True | By Maynard Shipley | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lost-giant-shrimps-turn-up-in-belgium-big-fellows-wanted-here-for.html | LOST GIANT SHRIMPS TURN UP IN BELGIUM; Big Fellows Wanted Here for Canning Found in Shoals on That Coast. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/false-alarms-cost-11225.html | False Alarms Cost $11,225. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/music-notes-from-overseas.html | MUSIC NOTES FROM OVERSEAS | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/79000000-is-asked-to-build-war-planes-aviation-chamber-in-plea-to.html | $79,000,000 IS ASKED TO BUILD WAR PLANES; Aviation Chamber in Plea to Roosevelt Warns Foreign Nations Outstrip Us. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/111-at-city-college-receive-degrees-students-who-had-completed.html | 111 AT CITY COLLEGE RECEIVE DEGREES; Students Who Had Completed Courses During Summer Session Get Awards. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bryan-and-goodwin-win-capture-firstround-matches-in-miami-golf.html | BRYAN AND GOODWIN WIN.; Capture First-Round Matches in Miami Golf Tourney. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/better-at-minneapolis-seasonal-lines-hold-gains-and-christmas-trade.html | BETTER AT MINNEAPOLIS.; Seasonal Lines Hold Gains and Christmas Trade Appears. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jury-roll-upheld-in-alabama-case-rejecting-charge-of-fraud-judge.html | JURY ROLL UPHELD IN ALABAMA CASE; Rejecting Charge of Fraud, Judge Refuses to Quash the Scottsboro Indictments. | True | By F. Raymond Daniell. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/paraguay-reports-victory.html | Paraguay Reports Victory. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hull-urges-brazil-to-trade-with-us-tells-sao-paulo-group-nations.html | HULL URGES BRAZIL TO TRADE WITH US; Tells Sao Paulo Group Nations Must Exchange Surpluses -- Sails for Montevideo. | True | From a Staff Correspondent. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/reichsbank-blocks-german-inflation-schacht-replies-to-growing.html | REICHSBANK BLOCKS GERMAN INFLATION; Schacht Replies to Growing Demand in Statement to Ruhr Industrialists. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-future-of-nra.html | THE FUTURE OF NRA. | True | From The St. Paul Pioneer Press. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/young-set-assists-in-plans-for-ball-miss-phyllis-brewster-names.html | YOUNG SET ASSISTS IN PLANS FOR BALL; Miss Phyllis Brewster Names Several Committees for December Benefit. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/germans-protest-killing-on-border-envoy-gets-assurances-from.html | GERMANS PROTEST KILLING ON BORDER; Envoy Gets Assurances From Dollfuss on Soldier's Death as Tension Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-york-philanderer-bachelors-heyday-by-mich-eline-keating-318-pp.html | New York Philanderer; BACHELOR'S HEYDAY. By Mich- eline Keating. 318 pp. New York: Alfred H. King, Inc. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/austria-honors-prof-faust.html | Austria Honors Prof. Faust. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/employment-increase-tabulated-by-months-rise-since-march-34-13.html | EMPLOYMENT INCREASE TABULATED BY MONTHS; Rise Since March 34 1-3 % -- October Index Number High- est Since May, 1931. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/trade-conditions-spotty-last-week-volume-as-a-whole-appears-to-have.html | TRADE CONDITIONS SPOTTY LAST WEEK; Volume as a Whole Appears to Have Been Larger Than That of a Year Ago. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/watchfully-south-america-waits-on-us-the-new-deal-gave-hope-of-a.html | WATCHFULLY, SOUTH AMERICA WAITS ON US; The New Deal Gave Hope of a New Order, but the Latin Republics Are Still Skeptical as to Trade Benefits | True | By John W. White | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/soviet-step-opens-far-east-market-recognition-will-tend-to-halt.html | SOVIET STEP OPENS FAR EAST MARKET; Recognition Will Tend to Halt Domination by Japan, Mr. Lamport Says. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/archy-and-mehitabel-archys-life-of-mehitabel-by-don-marquis-182-pp.html | Archy and Mehitabel; ARCHY'S LIFE OF MEHITABEL. By Don Marquis. 182 pp. New York: Doubleday, Doran & Co. $2. | True | C.G. POORE. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/prefect-of-bahamas-raised-to-bishopric-rev-fr-kevenhoerster.html | PREFECT OF BAHAMAS RAISED TO BISHOPRIC; Rev. Fr. Kevenhoerster Succeeds Late Mgr. Dunn in Titular See of Camuliana. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pmc-prevails-160-stevens-and-malinski-score-touch-downs-against.html | P.M.C. PREVAILS, 16-0.; Stevens and Malinski Score Touch- downs Against Susquehanna. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/to-publish-einstein-book-amsterdam-company-signs-con-tract-for-my.html | TO PUBLISH EINSTEIN BOOK; ' Amsterdam Company Signs Con- tract for 'My World Picture.' | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/quits-mortgage-group-gw-naumberg-resigns-as-the-head-of-state.html | QUITS MORTGAGE GROUP.; G.W. Naumberg Resigns as the Head of State Protective Company | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ambushed-cowboys-the-cowboy-from-alamos-by-charles-h-snow-288-pp.html | Ambushed Cowboys; THE COWBOY FROM ALAMOS. By Charles H. Snow. 288 pp. Philadelphia: Macrae - Smith Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/happy-times-along-the-thames.html | HAPPY TIMES ALONG THE THAMES | True | A.V. COOKMAN. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-cathedral-close-uncharted-spaces-by-monica-selwintait-314-pp-new.html | A Cathedral Close; UNCHARTED SPACES. By Monica Selwin-Tait. 314 pp. New York: Longmans, Green & Co. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-panorama-of-eventful-firsts-in-the-dim-past-or-in-times-more.html | A PANORAMA OF EVENTFUL 'FIRSTS'; In the Dim Past or in Times More Recent Began the Familiar Phenomena That Go to Make Up the Complex and Throbbing Life of the New York of Today | True | By L.h. Robbins | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/censorship-at-the-source.html | CENSORSHIP AT THE SOURCE. | True | From The Philadelphia Public Ledger. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/wide-field-found-for-leisure-here-survey-of-citys-resources-for-use.html | WIDE FIELD FOUND FOR LEISURE HERE; Survey of City's Resources for Use in Recreation Made by Teachers College. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lloyd-george-continues-his-private-book-of-revelations-the-second.html | Lloyd George Continues His Private Book of Revelations; The Second Volume of His War Memoirs Abounds in the Conflict of Personalities | True | By P.w. Wilson | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gives-up-5-he-found-man-on-relief-roll-hands-it-to-court-for-more.html | GIVES UP $5 HE FOUND.; Man on Relief Roll Hands It to Court for More Needy Case. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/motor-vehicle-census-is-planned-in-france.html | Motor Vehicle Census Is Planned in France | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/laguardia-to-open-christmas-bazaar-mayorelect-to-make-first.html | LAGUARDIA TO OPEN CHRISTMAS BAZAAR; Mayor-Elect to Make First Purchase at Holiday Sale for Charity. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ivampertistewart.html | Ivamperti-Stewart. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/natalie-hall-engaged-to-actor.html | Natalie Hall Engaged to Actor. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/daviselkins-bows-to-st-vincent-267-highscoring-team-suffers-first.html | DAVIS-ELKINS BOWS TO ST. VINCENT, 26-7; High-Scoring Team Suffers First Defeat of Season in Greensburg Game. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-romantic-way-delight-by-pamela-wynne-331-pp-new-york-doubleday.html | The Romantic Way; DELIGHT. By Pamela Wynne. 331 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/changes-in-rules-boon-to-golf-fan-revisions-in-code-clarify-many.html | CHANGES IN RULES BOON TO GOLF FAN; Revisions in Code Clarify Many Points Which Here- tofore Caused Confusion. | True | By William D. Richardson. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/georgia-defeats-georgia-tech-76-grants-65yard-run-and-kick-for.html | GEORGIA DEFEATS GEORGIA TECH, 7-6; Grant's 65-Yard Run and Kick for Extra Point Brings Victory to Bulldogs. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/barge-canal-use-heavy-tonnage-nearing-record-oil-leads-wheat-for.html | BARGE CANAL USE HEAVY.; Tonnage Nearing Record -- Oil Leads Wheat for First Time. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/calgarys-railway-fete.html | CALGARY'S RAILWAY FETE. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-namepronouncer-international-book-of-names-a-dictionary-of-the.html | A Name-Pronouncer; INTERNATIONAL BOOK OF NAMES. A Dictionary of the More Difficult Proper Names in Literature, History, Philosophy, Religion, Art, Music and Other Studies, Together With the Official Form and Pronunciation of the Names of Present-Day Celebrities and Places Throughout the World, With Post-War Geographical Changes Duly Incorporated. By C.O. Sylvester Mawson. 308 pp. New York: Thomas Y. Crowell Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/marked-increases-of-the-air-express-service-grows-by-leaps-ana.html | MARKED INCREASES OF THE AIR EXPRESS; Service Grows by Leaps ana Bounds, According to the Latest Figures. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/big-bens-gargoyles-recut-in-new-stone.html | BIG BEN'S GARGOYLES RECUT IN NEW STONE | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/in-a-post-worlds-fair-chicago.html | IN A POST WORLD'S FAIR CHICAGO | True | C.C. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plans-50000000-roads-kansas-expects-to-spread-relief-by-highway.html | PLANS $50,000,000 ROADS.; Kansas Expects to Spread Relief by Highway Work. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/curtis-conquers-textile-high-193-undefeated-eleven-captures-seventh.html | CURTIS CONQUERS TEXTILE HIGH, 19-3; Undefeated Eleven Captures Seventh in Row and Gains P.S.A.L. Final. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/no-change-at-treasury-usual-methods-prevail-with-no-resort-to.html | NO CHANGE AT TREASURY; Usual Methods Prevail, With No Resort to Greenbacks. | True | By Arthur Krock. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/6-die-in-buscar-crash-on-way-to-brooklyn-they-were-coming-to-con.html | 6 DIE IN BUS-CAR CRASH ON WAY TO BROOKLYN; They Were Coming to Con- firmation of Nephew -- Eight in Bus Injured. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-schroeder-married-at-home-bride-of-dr-walter-becker-of-berlin.html | MISS SCHROEDER MARRIED AT HOME; Bride of Dr. Walter Becker of Berlin in Ceremony Performed by Vassar Professor. | True | Special to THE NEW TORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/programs-today-in-the-city-churches.html | Programs Today in the City Churches | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/scotland-yard-can-wait-by-david-frome-279pp-new-york-far-rur.html | SCOTLAND YARD CAN WAIT. By David Frome. 279pp. New York: Far- rur & Rinehart. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-spys-adventures-britains-master-spy-the-adventures-of-sidney.html | A Spy's Adventures; BRITAIN'S MASTER SPY. The Adventures of Sidney Reilly. A Narrative Written by Himself, Edited and Completed by his Wife. With illustrations and fac- simile documents. 296 pp. New York: Harper & Brothers. $2.75. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/4-suspects-seized-in-fake-bond-plot-counterfeits-traded-in-jersey.html | 4 SUSPECTS SEIZED IN FAKE BOND PLOT; Counterfeits Traded in Jersey as Notes Issued to Employes of West New York. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/farmer-boy-by-lauru-ingalls-wil-der-illustrated-by-helen-sewell-230.html | FARMER Boy. By Lauru Ingalls Wil- der. Illustrated by Helen Sewell. 230 pp. Harper & Brothers. $2. | True | By Anne T. Eaton. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-school-ideal-held-youths-need-mrs-roosevelt-says-way-must-be.html | NEW SCHOOL IDEAL HELD YOUTH'S NEED; Mrs. Roosevelt Says Way Must Be Found to Satisfy the Craving for Adventure. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nazis-strike-back-at-foes-in-church-force-the-bishop-of-hamburg.html | NAZIS STRIKE BACK AT FOES IN CHURCH; Force the Bishop of Hamburg, Lutherans' Representative, to Quit Governing Board. | True | By Guido Enderis. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ford-to-open-exhibit-here.html | FORD TO OPEN EXHIBIT HERE | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/warns-of-danger-in-stable-dollar-european-financier-lays-our.html | WARNS OF 'DANGER' IN 'STABLE DOLLAR'; European Financier Lays Our Depression Largely to Managed Currency. | True | By Dr. Gustav Stolper, | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/doris-duke-served-in-suit.html | Doris Duke Served in Suit. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fosteruwhiteley.html | FosteruWhiteley. | True | Special to THE NEW YORK TIMES. I | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/savingsloan-body-studies-guarantee-research-group-reports-on-plan.html | SAVINGS-LOAN BODY STUDIES GUARANTEE; Research Group Reports on Plan Similar to That Set for Banks Jan. 1. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/women-save-london-club-by-admitting-men-guests.html | Women Save London Club By Admitting Men Guests | True | (By the Canadian Press.) | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/league-soccer-today-three-metropolitan-division-games-are-scheduled.html | LEAGUE SOCCER TODAY.; Three Metropolitan Division Games Are Scheduled. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pension-system-that-costs-new-york-city-29000000-a-year-the-funds.html | PENSION SYSTEM THAT COSTS NEW YORK CITY $29,000,000 A YEAR; The Funds Which Provide Benefits for 120,000 May Be Surveyed Anew | True | By George H. Copeland. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/westbury-eleven-ties-chaminade-00-is-only-nassau-county-school.html | WESTBURY ELEVEN TIES CHAMINADE, 0-0; Is Only Nassau County School Unbeaten -- Other Results on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/carpenter-officials-called-on-to-resign-union-leaders-are-linked-to.html | CARPENTER OFFICIALS CALLED ON TO RESIGN; Union Leaders Are Linked to Racketeering in Trade -- Trial to Oust Them Planned. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/st-francis-13-iona-13.html | St. Francis. 13; Iona, 13. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/prices-of-turkey-lowest-in-years-23-to-25-cents-a-pound-to-be.html | PRICES OF TURKEY LOWEST IN YEARS; 23 to 25 Cents a Pound to Be Charged by Leading Chains -- Huge Supply on Hand. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/feuds-die-out-but-feud-tales-persist-among-southern-mountain-folk.html | FEUDS DIE OUT BUT FEUD TALES PERSIST; Among Southern Mountain Folk Many of the Old Rancors Live Only in Memory | True | By Jean Thomas | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/warns-law-curbs-attacks-on-bonds-tremaine-would-prosecute-those-who.html | WARNS LAW CURBS ATTACKS ON BONDS; Tremaine Would Prosecute Those Who Deliberately Destroy Confidence. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/urban-league-benefit-popular-negro-entertainers-give-a-program-in.html | URBAN LEAGUE BENEFIT.; Popular Negro Entertainers Give a Program in Town Hall. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mrs-max-goldbarth-i.html | MRS. MAX GOLDBARTH. I | True | Special to THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/to-resume-dances-for-vacation-groups-collegians-and-prep-school.html | TO RESUME DANCES FOR VACATION GROUPS; Collegians and 'Prep' School Students Plan Series to Be- gin on Dec. 30. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/says-nakhis-now-have-cultare-2000-years-old.html | Says Nakhis Now Have Cultare 2,000 Years Old | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cuts-trees-he-planted-in-1871.html | Cuts Trees He Planted in 1871. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/britains-coalition-cabinet-begins-to-lose-its-prestige-recent.html | BRITAIN'S COALITION CABINET BEGINS TO LOSE ITS PRESTIGE; Recent Political Signs Indicate That Many People Would Like To Have the Old System of Party Government Re-Established | True | By Harold Callender. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/collections-improved-credit-group-reports-sharp-gain-along-with.html | COLLECTIONS IMPROVED.; Credit Group Reports Sharp Gain Along With Trade Upturn. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/middlebury-in-van-1913-defeats-vermont-when-evans-dashes-32-yards.html | MIDDLEBURY IN VAN, 19-13.; Defeats Vermont When Evans Dashes 32 Yards for Touchdown. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/maryland-conquers-w-and-l-by-3313-stages-strong-aerial-attack-to.html | MARYLAND CONQUERS W. AND L. BY 33-13; Stages Strong Aerial Attack to Triumph Before Homecoming Day Crowd of 8,000. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dean-y-delano.html | DEAN Y. DELANO. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/huge-lights-guard-skies-800000000-candle-power-antiaircraft-units.html | HUGE LIGHTS GUARD SKIES; 800,000,000 Candle Power Anti-Aircraft Units Bought by Army | True | By Reginald M. Cleveland. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-great-horse-the-thunderer-by-mb-with-drawings-by-paul-brown-202.html | A Great Horse; THE THUNDERER. By M.B. With Drawings by Paul Brown. 202 pp. New York: The Derry-dale Press. $7.50. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nye-assails-swope-in-attack-on-nra-he-says-monopoly-enjoys-ad.html | NYE ASSAILS SWOPE IN ATTACK ON NRA; He Says 'Monopoly' Enjoys Ad-vantage in Manufacture of Electric Lamps. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/orders-boynton-tried-kansas-house-votes-impeachment-in-bond-fraud.html | ORDERS BOYNTON TRIED.; Kansas House Votes Impeachment in Bond Fraud Case. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/two-contrasting-views-of-palestine-modern-palestine-a-sym-posium.html | Two Contrasting Views of Palestine; MODERN PALESTINE. A Sym-posium Edited by Jessie Samp-ter. With a Foreword by Albert Einstein. 411 pp. New York: Published by Hadassah, the Woman's Zionist Organization of America. $2.50. | True | JACOB J. WEINSTEIN. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/china-plans-to-aid-northwest-trade-worried-by-losses-to-japan-in.html | CHINA PLANS TO AID NORTHWEST TRADE; Worried by Losses to Japan in Northeast, Government Looks the Other Way. | True | By A.t. Steele. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bank-takes-title-to-2-skyscrapers-chase-national-also-acquires-an.html | BANK TAKES TITLE TO 2 SKYSCRAPERS; Chase National Also Acquires an Entire City Block in Financial District. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lyndhurst-beats-newark-east-side-long-passes-feature-2612-victory.html | LYNDHURST BEATS NEWARK EAST SIDE; Long Passes Feature 26-12 Victory as Both Elevens Depend on Aerials. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/youngstown-steel-schedules-up.html | Youngstown Steel Schedules Up. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/vanished-100000-is-sought-by-heirs-they-charge-brooklyn-woman.html | VANISHED' $100,000 IS SOUGHT BY HEIRS; They Charge Brooklyn Woman Squandered Most of Fortune in Her Last Four Years. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-dark-pilgrimage-by-jacob-wassermann-translated-by-cyrus-h.html | THE DARK PILGRIMAGE. By Jacob Wassermann. Translated by Cyrus H. Brooks. 317 pp. New York: Liveright Publishing Corporation. $2.50. | True | LEANE ZUGSMITH. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/federal-aid-helps-relief-in-kentucky-but-millions-for-civil-works.html | FEDERAL AID HELPS RELIEF IN KENTUCKY; But Millions for Civil Works Will Care for Only a Third of the Needy. | True | By J. Blanford Taylor. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/air-tour-around-world-in-57-days-now-booked.html | Air Tour Around World In 57 Days Now Booked | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/yostugoldsborough.html | YostuGoldsborough. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/league-under-fire-of-italian-press-barrage-of-criticism-is-laid.html | LEAGUE UNDER FIRE OF ITALIAN PRESS; Barrage of Criticism Is Laid Down in Advance of Meeting to Decide on Withdrawal. | True | By Arnaldo Cortesi. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/130-at-lehigh-in-gym-sports-bethlehem-pa-nov-25-approximately-130.html | 130 at Lehigh in Gym Sports. BETHLEHEM, Pa., Nov. 25.- Approximately 130 meri are partici- pating in the interclass gym sports program at Lehlgh, according to Fay Bartlett of the physical edu- cation department. An extensive program will continue throughout the remainder of the year and will include many new events. School Games Carded Feb. 12. The seventh annual Catholic High Schools Athletic Association cham- pionship indoor track and field meet is to be held on Feb. 12, 1934, at the 246th Coast Defense Armory (formerly the Thirteenth Regi- ment), in Brooklyn. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/brominski-ferrara-named-to-lead-columbia-eleven.html | Brominski, Ferrara Named To Lead Columbia Eleven | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/russians-eager-to-talk-business-they-look-for-credits-of-not-less.html | RUSSIANS EAGER TO TALK BUSINESS; They Look for Credits of Not Less Than Five Years in the United States. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/schools-short-of-funds.html | Schools Short of Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/russia-seen-as-large-user-of-our-cotton-if-soviets-raise-standard.html | Russia Seen as Large User of Our Cotton If Soviets Raise Standard of Living There | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/winter-sports-dates-set.html | Winter Sports Dates Set. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/westchester-sees-default-averted-but-officials-fear-bank-loan-will.html | WESTCHESTER SEES DEFAULT AVERTED; But Officials Fear Bank Loan Will Not Be Large Enough to Meet Expenses. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/sees-trade-with-russia-mooney-views-large-sale-of-our-cars-possible.html | SEES TRADE WITH RUSSIA; Mooney Views Large Sale Of Our Cars Possible -- Other News | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/way-is-suggested-to-stop-all-war-drafting-babies-held-simple-cheap.html | Way Is Suggested To Stop All War; Drafting Babies Held Simple, Cheap and Sensible | True | ODELL SHEPARD. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/in-the-soviet-circus-fun-goes-serious-the-many-new-shows-mix.html | IN THE SOVIET CIRCUS, FUN GOES SERIOUS; The Many New Shows Mix Propaganda With Amusement, and the Clown Uses Satire for Social Ends | True | By Charmion von Wiegand | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-bard-and-hippodrome.html | MISS BARD AND HIPPODROME. | True | MARIE BARD. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/relief-in-october-rose-to-11970513-fewer-families-on-state-list-but.html | RELIEF IN OCTOBER ROSE TO $11,970,513; Fewer Families on State List, but Colder Weather Brought Additional Needs. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/court-undecided-on-ulysses-ban-judge-after-reading-all-but-10-pages.html | COURT UNDECIDED ON 'ULYSSES' BAN; Judge, After Reading All but 10 Pages of Book, Still in Doubt as to Obscenity. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mr-lewisohns-anthology-creative-america-an-an-thology-chosen-and.html | Mr. Lewisohn's Anthology; CREATIVE AMERICA. An Anthology. Chosen and Edited by Ludwig Lewisohn. 749 pp. New York: Harper & Brothers. $4. | True | LOUIS KRONENBERGER. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bucknell-crushes-w-and-j-38-to-6-bisons-displaying-strong-of-fense.html | BUCKNELL CRUSHES W. AND J., 38 TO 6; Bisons, Displaying Strong Of- fense, Stretch Home Winning Streak to 19 Games. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/holiday-goods-lead-in-wholesale-trade-practical-gifts-ordered-trend.html | HOLIDAY GOODS LEAD IN WHOLESALE TRADE; Practical Gifts Ordered -- Trend Noted Toward Better Types, Office Reports. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lessons-of-eleven-years-roxy-passes-a-milestone-he-lists-the.html | LESSONS OF ELEVEN YEARS; Roxy Passes a Milestone -- He Lists the Keynotes for Success on The Air -- Sincerity Is Vital Ingredient | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/patchogue-12-amityville-0.html | Patchogue, 12; Amityville, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-chinese-envoy-in-mexico.html | New Chinese Envoy in Mexico. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bronze-age-toys-found-excavations-in-hungary-reveal-relics-of.html | BRONZE AGE TOYS FOUND.; Excavations in Hungary Reveal Relics of 1100-1000 B.C. | True | Special Corresnondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/sixday-bike-race-will-open-tonight-outstanding-united-states-and.html | SIX-DAY BIKE RACE WILL OPEN TONIGHT; Outstanding United States and Foreign Riders to Compete at Garden. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/christmas-buying-heavy-atlanta-reports-preholiday-rise-in-sixth.html | CHRISTMAS BUYING HEAVY.; Atlanta Reports Pre-Holiday Rise in Sixth District Sales. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/california-wines-on-way-trainload-shipped-in-time-to-be-here-dec-5.html | CALIFORNIA WINES ON WAY.; Trainload Shipped in Time to Be Here Dec. 5. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jamaica-retains-honors-in-shoot-scores-again-in-ny-stock-exchange.html | JAMAICA RETAINS HONORS IN SHOOT; Scores Again in N.Y. Stock Exchange Event With 982 Points Out of 1,200. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/grain-prices-slide-as-support-fades-uncertainties-over-monetary.html | GRAIN PRICES SLIDE AS SUPPORT FADES; Uncertainties Over Monetary Conditions and Outlook Dominate Operations. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/book-tells-needy-where-to-get-help-welfare-council-puts-out-a.html | BOOK TELLS NEEDY WHERE TO GET HELP; Welfare Council Puts Out a Directory of Agencies Giving Relief in City. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/navy-puts-on-display-colored-card-manoeuvres-bring-thousands-out-of.html | NAVY PUTS ON DISPLAY.; Colored Card Manoeuvres Bring Thousands Out of Their Seats. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chase-me-annexes-sixth-race-in-row-unbeaten-gelding-leads-mate-by.html | CHASE ME ANNEXES SIXTH RACE IN ROW; Unbeaten Gelding Leads Mate by Length in $5,000 Added Handicap at Bowie. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-hen-that-kept-house-told-and-illustrated-by-emma-l-brock.html | THE HEN THAT KEPT HOUSE. Told and Illustrated by Emma L. Brock. Unpaged. New York: Alfred A. Knopf. $1.50. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/middleclass-burdens.html | MIDDLE-CLASS BURDENS. | True | By Lewis W. Douglas, Federal Director of the Budget, In A Speech At Boston. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/flushing-to-play-curtis-for-title-on-saturday.html | Flushing to Play Curtis For Title on Saturday | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-sprague-to-write-articles-on-recovery.html | Dr. Sprague to Write Articles on Recovery | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mule-ridden-goat-rides-army-and-navy-mascots-get-big-reception-at.html | MULE RIDDEN, GOAT RIDES.; Army and Navy Mascots Get Big Reception at Field. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/city-college-five-wins-opener-3917-speedy-lavender-team-plays.html | CITY COLLEGE FIVE WINS OPENER, 39-17; Speedy Lavender Team Plays Brilliantly on Home Court to Rout St. Francis. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/realm-of-art-a-richly-diversified-week-where-the-deep-begins.html | REALM OF ART: A RICHLY DIVERSIFIED WEEK; WHERE THE DEEP BEGINS | True | By Edward Alden Jewell. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-victors-by-ej-craine-il-lustrated-by-don-wier-254-pp-new-york.html | THE VICTORS. By E.J. Craine. Il- lustrated by Don Wier. 254 pp. New York: Duffield A Green. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-real-threat.html | THE REAL THREAT." | True | By James Harvey Rogers, Professor of Economics At Yale, Replying To the Statement of Professor Sprague. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/conboy-is-named-federal-attorney-succeeds-medalie-roosevelt-selects.html | CONBOY IS NAMED FEDERAL ATTORNEY; SUCCEEDS MEDALIE; Roosevelt Selects Friend Who Was His Counsel in the Trial of Walker. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/grist-to-the-miller-recounting-a-producers-method-his-arrivals-and.html | GRIST TO THE MILLER; Recounting a Producer's Method - - His Arrivals and Departures | True | By Bosley Crowther. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cotton-is-easier-in-light-turnover-trade-demand-slow-hedging.html | COTTON IS EASIER IN LIGHT TURNOVER; Trade Demand Slow, Hedging Pressure Lacking and Range Only 10 Points. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/only-sugar-copper-and-cocoa-futures-go-higher-trend-of-cash-prices.html | Only Sugar, Copper and Cocoa Futures Go Higher -- Trend of Cash Prices Is Also Lower. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/credit-men-in-drive-on-lawsuit-costs-committee-wants-them-levied.html | CREDIT MEN IN DRIVE ON LAWSUIT COSTS; Committee Wants Them Levied Against Debtors Who Refuse to Pay Proper Claims. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/appeal-for-56-hospitals-united-fund-drive-to-support-free-work.html | APPEAL FOR 56 HOSPITALS.; United Fund Drive to Support Free Work Opens Tomorrow. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/who-does-not-love-a-locomotive-mr-stevers-takes-for-granted-that.html | Who Does Not Love A Locomotive?; Mr. Stevers Takes for Granted That Affection In an Interesting Book About Railroads | True | By R.l. Duffus | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mrs-william-carpenter.html | MRS. WILLIAM CARPENTER | True | Special to THE NEW YORK TIMES. j | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nra-bars-split-in-working-hours-tobacco-chain-plea-for-two-4hour.html | NRA BARS 'SPLIT' IN WORKING HOURS; Tobacco Chain Plea for Two 4-Hour Shifts, Separated by Equal Time Off, Is Denied. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/winter-pacifies-austrian-border-nazis-activities-halted-by-the-snow.html | WINTER PACIFIES AUSTRIAN BORDER; Nazis' Activities, Halted by the Snow, Are Expected to Be Resumed in the Spring. | True | By Frederick T. Birchall. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bideawee-home-to-observe-30th-year-fashion-show-tuesday-will-mark.html | Bide-A-Wee Home to Observe 30th Year; Fashion Show Tuesday Will Mark Event | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/yellow-perils-shadow-of-chusheng-by-eugene-thomas-302-pp-new-york.html | Yellow Perils; SHADOW OF CHU-SHENG. By Eugene Thomas. 302 pp. New York: Sears Publishing Com- pany. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/making-work-cultural-a-plan-for-taking-time-to-enrich-daily-life-is.html | MAKING WORK CULTURAL; A Plan for Taking Time to Enrich Daily Life Is Proposed by an Educator | True | By Goodwin Watson, Associate Professor of Education, Teachers College, Columbia | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/canadiens-triumph-10-defeat-toronto-and-increase-lead-as-chabot.html | CANADIENS TRIUMPH, 1-0.; Defeat Toronto and Increase Lead as Chabot Stars in Nets. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/w-and-j-to-face-old-rival.html | W. and J. to Face Old Rival. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/heads-bank-in-asbury-park.html | Heads Bank in Asbury Park. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/trade-with-russia.html | TRADE WITH RUSSIA. | True | From The St. Louis Globe-Democrat. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/iraq-pipelines-finished.html | Iraq Pipelines Finished. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/to-ask-higher-tariff-on-coal-from-russia-anthracite-operators-see.html | TO ASK HIGHER TARIFF ON COAL FROM RUSSIA; Anthracite Operators See New Threat to Industry in Soviet Recognition. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-south-wales-leads-sets-pace-in-test-trial-match-marylebone.html | NEW SOUTH WALES LEADS.; Sets Pace In Test Trial Match -- Marylebone Tallies 213. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dartmouth-was-tenth-change-is-made-in-placings-at-icaaaa-title-run.html | DARTMOUTH WAS TENTH.; Change Is Made in Placings at I.C.A.A.A.A. Title Run. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/loyola-triumphs-7-to-0-baltimore-team-defeats-washing-ton-guard.html | LOYOLA TRIUMPHS, 7 TO 0.; Baltimore Team Defeats Washing-ton, Guard Making Score. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/citys-schools-surveyed-why-a-reorganization-is-recommended-by-state.html | CITY'S SCHOOLS SURVEYED; Why a Reorganization Is Recommended By State Department of Education | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/five-exofficers-of-cuban-army-are-slain-torn-from-guards-by-band-in.html | Five Ex-Officers of Cuban Army Are Slain; Torn From Guards by Band in Matanzas | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/peasants-memory-gone-since-1915-returns.html | Peasant's Memory, Gone Since 1915, Returns | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/texas-trade-improves-retail-gains-follow-rise-in-buying-power-of.html | TEXAS TRADE IMPROVES.; Retail Gains Follow Rise in Buying Power of Farmers. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/made-bordeaux-consul-hd-finley-of-saratoga-springs-is-transferred.html | MADE BORDEAUX CONSUL.; H.D. Finley of Saratoga Springs Is Transferred From Panama. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/penquins-to-use-lido-traps.html | Penquins to Use Lido Traps. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gold-rate-fixing-discussed.html | Gold Rate Fixing Discussed. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/coast-exports-spurt-shopping-is-haavy-lumber-or-ders-rise-10-per.html | COAST EXPORTS SPURT.; Shopping Is Heavy -- Lumber Orders Rise 10 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/steagall-assails-smiths-attitude-suggests-exgovernor-give-roosevelt.html | STEAGALL ASSAILS SMITH'S ATTITUDE; Suggests Ex-Governor Give Roosevelt 'Same Support' He Yielded to Hoover. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/army-is-elated-over-its-triumph-hardest-toughest-game-we-have.html | ARMY IS ELATED OVER ITS TRIUMPH; 'Hardest, Toughest Game We Have Played,' Says Wor- sham, Graduate Manager. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cars-omit-front-axle-independent-springings-of-wheels-aids-comfort.html | CARS OMIT FRONT AXLE; Independent Springing of Wheels Aids Comfort, Adds Problems | True | By Herbert Chase, M.e., Member Society of Automotive En-Gineers. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-shaw-play-greeted-in-london-on-the-rocks-presents-po-litical.html | NEW SHAW PLAY GREETED IN LONDON; ' On the Rocks' Presents Po- litical Pamphlet in Criticism of Democracy. | True | By Charles Morgan. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/harvardyale-game-told-play-by-play-crimson-takes-to-the-air-to-open.html | HARVARD-YALE GAME TOLD PLAY BY PLAY; Crimson Takes to the Air to Open an Early Attack in Cambridge Battle. | True | By Joseph C. Nichols. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chase-appoints-79-to-faculty-of-nyu-instructors-and-assistants-in.html | CHASE APPOINTS 79 TO FACULTY OF N.Y.U.; Instructors and Assistants in Washington Square College and Other Units Listed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/anns-surprising-summer-by-mar-jorie-hill-allee-illustrated-by.html | ANN'S SURPRISING SUMMER. By Mar- jorie Hill Allee. Illustrated by Maitland De Gogorza. 198 pp. Boston: Houghton Mifflin Com- pany. $1.75. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cripole-creek-building.html | Cripole Creek Building. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/theatre-guyed-by-newman-levy-illustrated-by-rea-irvin-89-pp-new.html | THEATRE GUYED. By Newman Levy. Illustrated by Rea. Irvin. 89 pp. New York: Alfred A. Knopf. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jhb-masterman-noted-bishop-dies-suffragan-of-plymouth-for-11-years.html | J.H.B. MASTERMAN, NOTED BISHOP, DIES; Suffragan of Plymouth for 11 Years -- Was Educator and Student of History. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/for-vote-on-franchises-service-board-upholds-buffalo-charter.html | FOR VOTE ON FRANCHISES; Service Board Upholds Buffalo Charter Provision. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/boston-captures-field-hockey-test-registers-second-triumph-in.html | BOSTON CAPTURES FIELD HOCKEY TEST; Registers Second Triumph in Northeast Tourney, Down- ing Stuyvesant, 4-3. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/spring-price-lines-facing-revisions-many-factors-cause-producers.html | SPRING PRICE LINES FACING REVISIONS; Many Factors Cause Producers Either to Make Reductions or Plan Lower Levels. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bulkeley-high-in-front-defeats-norwich-free-academy-19-to-0-in.html | BULKELEY HIGH IN FRONT.; Defeats Norwich Free Academy, 19 to 0, in Football. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/irish-army-riders-win-place-first-and-second-in-horse-show-at.html | IRISH ARMY RIDERS WIN.; Place First and Second in Horse Show at Toronto. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/petrolle-to-fight-ross-fargo-veteran-to-be-at-top-form-for-benefit.html | PETROLLE TO FIGHT ROSS.; Fargo Veteran to Be at Top Form for Benefit Bout Dec. 6. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/county-fair-ball-wins-new-support-younger-members-of-society-join.html | COUNTY FAIR BALL WINS NEW SUPPORT; Younger Members of Society Join in Advancing Plans for Fete on Dec. 9. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/k-shirley-watkins-is-wed.html | K Shirley Watkins Is Wed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/history-of-lu-sought-excavations-in-shantung-may-also-shed-light-on.html | HISTORY OF LU SOUGHT.; Excavations in Shantung May Also Shed Light on 'Lost Chiu' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/austria-and-germany.html | AUSTRIA AND GERMANY | True | LEOPOLD VON POPPER DE PODRAGHY. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lastminute-rush-jams-liquor-board-1275-license-applications-are.html | LAST-MINUTE RUSH JAMS LIQUOR BOARD; 1,275 License Applications Are Filed by Restaurants and Hotels on Final Day. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-green-bay-trio.html | The Green Bay Trio. | True | Reg. U.S. Pat. Off. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/william-c-bailey.html | WILLIAM C. BAILEY. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/denvers-limits-held-yet-unseen-rocky-mountain-league-plan-not-a.html | Denver's Limits Held Yet Unseen; Rocky Mountain League Plan Not a Sign of Its Decline | True | WILLIAM E. RUSSELL, | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/helen-vinson-asks-divorce.html | Helen Vinson Asks Divorce. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/casey-jubilant-hails-his-team-crimson-coach-says-lockes-long-sprint.html | CASEY JUBILANT; HAILS HIS TEAM; Crimson Coach Says Locke's Long Sprint Was the High Point in Battle. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/berlin-disputes-version.html | Berlin Disputes Version. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/drawings-from-clouet-to-the-moderns-on-view.html | DRAWINGS, FROM CLOUET TO THE MODERNS, ON VIEW | True | By Elisabeth Luther Cary. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/better-team-won-is-roots-tribute-yales-coach-says-three-per-fect.html | BETTER TEAM WON, IS ROOT'S TRIBUTE; Yale's Coach Says Three Per- fect Plays Gave Crimson Eleven Its Triumph. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dominion-pleased-at-drop-of-dollar-great-savings-in-exchange-on.html | DOMINION PLEASED AT DROP OF DOLLAR; Great Savings in Exchange on 1934 Debt Payments Here Are Anticipated. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/niagara-elects-kantak.html | Niagara Elects Kantak. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-jackdaw-adopts-a-regiment.html | A JACKDAW ADOPTS A REGIMENT | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-napiers-bridal-set-new-jersey-girl-will-be-wed-to-drayton.html | MISS NAPIER'S BRIDAL SET.; New Jersey Girl Will Be Wed to Drayton Mayers on Saturday. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/states-war-on-gasoline-racketeer-representatives-of-nine-meet-here.html | STATES WAR ON GASOLINE RACKETEER; Representatives of Nine Meet Here Tomorrow To Tighten Laws | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fewer-chinese-students-come-competition-of-european-countries-cuts.html | FEWER CHINESE STUDENTS COME; Competition of European Countries Cuts Down The Number Here | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/alumnae-planning-tea-st-marys-school-will-gain-by-entertainment-dec.html | ALUMNAE PLANNING TEA.; St. Mary's School Will Gain by Entertainment Dec. 12. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/campaign-causes-a-stir-in-ireland-dublin-circles-hold-parties-of.html | CAMPAIGN CAUSES A STIR IN IRELAND; Dublin Circles Hold Parties of Free State Unwise to Enter Northern Election. | True | By Hugh Smith. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rare-jade-stolen-from-display-here-tiny-carved-pen-rest-taken-from.html | RARE JADE STOLEN FROM DISPLAY HERE; Tiny Carved Pen Rest Taken From Chinese Exhibition in Rockefeller Center Store. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gordon-sold-beer-to-woman-dealer-upstate-witness-tells-of-deals-and.html | GORDON SOLD BEER TO WOMAN DEALER; Up-State Witness Tells of Deals and Her Checks Are Traced to the Gang's Accounts. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cardinal-asks-aid-for-church-schools-pastoral-letter-designed-to.html | CARDINAL ASKS AID FOR CHURCH SCHOOLS; Pastoral Letter Designed to Spar Collection Next Sunday for Catholic University. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/large-field-at-nassau-club.html | Large Field at Nassau Club. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/george-gallagher-watchman-is-dead-served-brooklyn-supreme-court-52.html | GEORGE GALLAGHER, WATCHMAN, IS DEAD; Served Brooklyn Supreme Court 52 Years -- Born in Borough, He Never Once Left It. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/one-more-fine-book-of-travel-out-of-the-arabian-sands-the-english.html | One More Fine Book of Travel Out of the Arabian Sands; The English Explorer Philby, in "The Empty Quarter," Traverses the Great South Desert | True | By Percy Hutchison | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/french-ministry-in-error.html | French Ministry in Error. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rascals-in-the-woods-flame-in-the-forest-by-harold-titus-283-pp.html | Rascals in the Woods; FLAME IN THE FOREST. By Harold Titus. 283 pp. Phila- delphia: Macrae-Smith Com- pany. $2. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/by-wireless-from-paris.html | By Wireless From Paris. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/creditors-weigh-plans-for-frisco-reorganization-of-road-is-held-to.html | CREDITORS WEIGH PLANS FOR FRISCO; Reorganization of Road Is Held to Be Unlikely Until Its Condition Improves. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/debuchi-leaves-capital-japanese-ambassador-goes-to-tokyo-as.html | DEBUCHI LEAVES CAPITAL.; Japanese Ambassador Goes to Tokyo as 'Consultant.' | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/charles-gilbert-post.html | CHARLES GILBERT POST. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dance-to-introduce-two-girls.html | Dance to Introduce Two Girls. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-rahel-davies-of-washington-wed-becomes-the-bride-of-aldace.html | MISS RAHEL DAViES OF WASHINGTON WED; Becomes the Bride of Aldace WalkeruTwo Sisters Among Her 10 Attendants. | True | Special to THS NEW YORK TII.-.KS. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dean-swift-and-his-friendships-the-life-and-friendships-of-dean.html | Dean Swift and His Friendships; THE LIFE AND FRIENDSHIPS OF DEAN SWIFT. By Stephen Gwynn. 362 pp. New York: Henry Holt & Co. $3.75. | True | EDA LOU WALTON. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/t-a-fflwhimey-legislator-dead-exassemblyman-of-nassau-county.html | T. A. ffI'WHIMEY, LEGISLATOR, DEAD; Ex-Assemblyman of Nassau County Succumbs to a Paralytic Stroke. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-durant-drake-philosopher-dead-professor-since-1915-at-vassar.html | DR. DURANT DRAKE, PHILOSOPHER, DEAD; Professor Since 1915 at Vassar -- Author of Many Books on Religion and Ethics. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/reduction-of-crops-viewed-as-illusory-we-are-held-to-have-paid-for.html | REDUCTION OF CROPS VIEWED AS ILLUSORY; We Are Held to Have Paid for What We Did Not Get, Balanced Supply and Demand | True | W.A. CHADBOURNE. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/i-joseph-a-gayagan-weds-at-capital-i-new-york-represntative-mar.html | i JOSEPH A. GAYAGAN WEDS AT CAPITAL; I New York Represntative Mar- ries Dorothy Whitehead, His Former Secretary. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/armynavy-battle-described-in-detail-all-the-scoring-packed-into-the.html | ARMY-NAVY BATTLE DESCRIBED IN DETAIL; All the Scoring Packed Into the First Half -- Kicking of Clark a Feature. | True | By Arthur J. Daley. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bomb-spanish-power-station.html | Bomb Spanish Power Station. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/trinidad-is-sending-rum-samples-given-visitors.html | Trinidad Is Sending Rum Samples Given Visitors | True | By the Canadian Press. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/texas-christian-rally-tarns-back-rice-263.html | Texas Christian Rally Tarns Back Rice, 26-3 | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/duquesne-winner-over-geneva-260-scores-two-touchdowns-each-in-first.html | DUQUESNE WINNER OVER GENEVA, 26-0; Scores Two Touchdowns Each in First and Third Periods at Forbes Field. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/west-va-defeats-georgetown-1412-brilliant-passing-in-the-final.html | WEST VA. DEFEATS GEORGETOWN, 14-12; Brilliant Passing in the Final Quarter Enables Winners to Register Twice. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/palisades-sports-to-begin-thursday-opening-of-iceskating-rink-will.html | PALISADES SPORTS TO BEGIN THURSDAY; Opening of Ice-Skating Rink Will Usher In Season at Bear Mountain. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/standard-time.html | STANDARD TIME. | True | HENRY S. CHAPIN. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/spurt-in-richmond-area-five-wholesale-lines-report-gains-over-last.html | SPURT IN RICHMOND AREA.; Five Wholesale Lines Report Gains Over Last Year. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nyu-pass-beats-carnegie-tech-70-smiths-toss-to-siegel-in-the-2d.html | N.Y.U. PASS BEATS CARNEGIE TECH, 7-0; Smith's Toss to Siegel in the 2d Period Nets 33 Yards and the Lone Touchdown. | True | By Louis G. Black. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ships-as-seadromes-urged-by-rj-baker-head-of-owners-group-asks.html | SHIPS AS SEADROMES URGED BY R.J. BAKER; Head of Owners' Group Asks Government to Study Plan Before Building 'Island.' | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/uuu-palmerupratt.html | uuu PalmeruPratt. | True | Special to THE NEW YORK TQIES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plot-to-bar-fords-charged-by-agent-federal-specifications-were.html | PLOT TO BAR FORDS CHARGED BY AGENT; Federal Specifications Were Changed to Require Six Cylinders, He Asserts. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/argentine-decree-affects-our-trade-sales-will-depend-on-how-much.html | ARGENTINE DECREE AFFECTS OUR TRADE; Sales Will Depend on How Much Goods We Take From Republic. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/find-the-goajiras-have-no-religion-but-american-explorers-say.html | FIND THE GOAJIRAS HAVE NO RELIGION; But American Explorers Say Colombian Tribe Believes in an After Life. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/frank-koewing-dies-retired-publisher-formerly-owned-company-here.html | FRANK KOEWING DIES; RETIRED PUBLISHER; Formerly Owned Company Here Printing Magazines and Mak- ing Dress Patterns. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/navy-ships-urged-as-safety-models-rear-admiral-rock-predicts.html | NAVY SHIPS URGED AS SAFETY MODELS; Rear Admiral Rock Predicts Commercial Vessels Will Be Made More Fireproof. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/living-on-capital.html | LIVING ON CAPITAL. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/governors-island-to-play-football-team-to-oppose-astoria-bulldogs.html | GOVERNORS ISLAND TO PLAY; Football Team to Oppose Astoria Bulldogs Today. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/studio-notes-and-comment-galsworthy-plays-on-the-air-activity-among.html | STUDIO NOTES AND COMMENT; Galsworthy Plays on the Air -- Activity Among The Artists | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-freud-maintains-his-ideas-on-dreams-and-desires-his-new.html | Dr. Freud Maintains His Ideas on Dreams and Desires; His "New Introductory Lectures on Psycho-Analysis" Yield Nothing to the Attacks of His Critics | True | By Edward L. Thorndike | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/toronto-markets-to-vote-on-merger-union-of-stock-exchange-and.html | TORONTO MARKETS TO VOTE ON MERGER; Union of Stock Exchange and Standard Stock and Mining Would Be Largest in Canada. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/twelve-indicted-in-fixing-of-jury-seven-lawyers-among-those-named.html | TWELVE INDICTED IN 'FIXING' OF JURY; Seven Lawyers Among Those Named in Jersey Inquiry on Conspiracy Charges. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/federal-review-of-trade-several-business-indicators-rise-in-week-to.html | FEDERAL REVIEW OF TRADE.; Several Business Indicators Rise in Week to Nov. 18. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/postal-examinations-set-upstate-postmasterships-are-among-97-to-be.html | POSTAL EXAMINATIONS SET; Up-State Postmasterships Are Among 97 to Be Filled. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/where-is-adelaidk-by-eliza-orne-white-with-illustrations-by-helen.html | WHERE IS ADELAIDK? By Eliza Orne White. With Illustrations by Helen Sewell. 154 pp. Boston: Houghton Mifflin Company. $1.75. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-childhood-of-the-lens.html | THE CHILDHOOD OF THE LENS | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/exgovernor-sweet-assails-smith.html | Ex-Governor Sweet Assails Smith. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/a-german-trilogy-of-travel.html | A German Trilogy Of Travel | True | GABRIELE REUTER. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hollywood-happenings.html | HOLLYWOOD HAPPENINGS | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/child-crusade-to-open-tuesday-church-bells-to-announce-drive-for.html | CHILD CRUSADE TO OPEN TUESDAY; Church Bells to Announce Drive for $400,000 to Aid Destitute Youngsters. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/homemaking-stressed-dr-grady-says-study-of-it-is-preparation-for.html | HOME-MAKING STRESSED.; Dr. Grady Says Study of It Is Preparation for Leisure. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/wantling-scores-at-nyac-traps-beats-taylor-in-shootoff-to-carry-off.html | WANTLING SCORES AT N.Y.A.C. TRAPS; Beats Taylor in Shoot-Off to Carry Off Scratch Honors in Turkey Contest. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |