# Exhibit A131

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/france-not-to-send-fliers.html | France Not to Send Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-mary-s-hobson-a-bride.html | Miss Mary S. Hobson a Bride. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/stocks-in-london-paris-and-berlin-firm-tone-is-maintained-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Firm Tone Is Maintained on English Exchange -- Credit Supply Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/election-fraud-perpetrators-in-chicago-may-expect-jail-sentences.html | Election Fraud Perpetrators in Chicago May Expect Jail Sentences Hereafter | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/military-color-at-service-game-high-army-and-navy-officials-see.html | MILITARY COLOR AT SERVICE GAME; High Army and Navy Officials See Rival Elevens Battle on Franklin Field. | True | By Bryan Field. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/1500yearold-ruins-found.html | 1,500-Year-Old Ruins Found. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/8890-to-get-christmas-funds.html | 8,890 to Get Christmas Funds. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/feud-of-the-range-desert-water-by-sinclair-drayo-251-pp-new-york.html | Feud of the Range; DESERT WATER. By Sinclair Drayo. 251 pp. New York: The Macaulay Company. $2. | True |  | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/george-s-kidder.html | GEORGE S. KIDDER. | True | Special to THE NEW yonK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/debutante-fetes-start-this-week-dinner-dance-will-be-given-on.html | DEBUTANTE FETES START THIS WEEK; Dinner Dance Will Be Given on Saturday for Miss Alice A. Andre at the Pierre. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/kingman-is-named-for-tennis-office-new-jersey-man-nominated-for.html | KINGMAN IS NAMED FOR TENNIS OFFICE; New Jersey Man Nominated for Presidency of the East- ern Association. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/old-autographs-shown-manuscripts-of-famous-musicians-also-on-view.html | OLD AUTOGRAPHS SHOWN.; Manuscripts of Famous Musicians Also on View at Columbia. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-ada-mcarthy-plights-her-troth-rye-girls-parents-announce-her.html | MISS ADA M'CARTHY PLIGHTS HER TROTH; Rye Girl's Parents Announce Her Engagement to Be Wed to Hiram S. Brown Jr. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fukienese-strew-mines-in-harbors-chinese-secessionists-fear-an.html | FUKIENESE STREW MINES IN HARBORS; Chinese Secessionists Fear an Attack by a Fleet of the Nanking Warships. | True | By Hallett Abend. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/line-marks-anniversary-panama-pacific-observes-19th-year-of-its.html | LINE MARKS ANNIVERSARY.; Panama Pacific Observes 19th Year of Its Founding. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/wind-and-wave-dissipate-the-solicitude-of-humane-society-men-for.html | Wind and Wave Dissipate the Solicitude Of Humane Society Men for Hurt Pelican | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/102500-is-paid-for-laurana-bust-figure-of-princess-bought-by-duveen.html | $102,500 IS PAID FOR LAURANA BUST; Figure of Princess Bought by Duveen Brothers at Record Price Since Depression. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/choir-school-to-expand-westminster-centre-at-princeton-to-have.html | CHOIR SCHOOL TO EXPAND.; Westminster Centre at Princeton to Have Junior Division. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/jesters-picnic-being-a-few-random-remarks-inspired-by-the-agile.html | JESTER'S PICNIC; Being a Few Random Remarks Inspired by The Agile Mummery of "She Loves Me Not" | True | By Brooks Atkinson. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/cincinnatians-protest-forty-business-leaders-urge-gold-return-on.html | CINCINNATIANS PROTEST.; Forty Business Leaders Urge Gold Return on President. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/byrd-plans-study-in-snowbound-hut-isolated-aides-will-observe.html | BYRD PLANS STUDY IN SNOWBOUND HUT; Isolated Aides Will Observe Weather on Rim of the South Polar Plateau. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rutgers-plans-winter-sports.html | Rutgers Plans Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/samuel-d-hopkins-former-governor-of-society-of-the-descendants-of.html | SAMUEL D. HOPKINS.; Former Governor of Society of the Descendants of the Signers. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-earl-of-normanton.html | THE EARL OF NORMANTON. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/23415000-in-bills-taken-in-argentina-holders-of-the-securities-have.html | $23,415,000 IN BILLS TAKEN IN ARGENTINA; Holders of the Securities Have Option of Changing Them Into Dollar Bonds. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tight-little-island-the-astonishing-island-be-ing-a-veracious.html | Tight Little Island; THE ASTONISHING ISLAND: Be- ing a Veracious Record of the Experiences Undergone by Rob-inson Lippingtree Mackintosh from Tristan Da Cunha During an Accidental Visit to Unknown Territory in the Year of Grace MCMXXX - ! Transcribed by Winifred Holtby. Annotated in Line and Tone by Butt. 184 pp. 13 full-page illustrations insert- ed. New York: The Macmillan Company. $3. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/battle-looming-on-liquor-control-campaign-against-federal.html | BATTLE LOOMING ON LIQUOR CONTROL; Campaign Against Federal Regulation Planned by Distil- lers and Former Repealists. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tight-federal-control-looms-for-legal-liquor-states-rights-theory.html | TIGHT FEDERAL CONTROL LOOMS FOR LEGAL LIQUOR; States' Rights Theory of Platform Is Laid Aside in Plan for Executive Board to Rule Entire Traffic. | True | By Arthur Krock. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fusion-reports-106807-outlay-laguardia-campaign-chiefs-show-115750.html | FUSION REPORTS $106,807 OUTLAY; LaGuardia Campaign Chiefs Show $115,750 Gifts, but Some Debts Still Remain. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/in-britain-broadcasting-is-different-there-programs-aim-at.html | IN BRITAIN BROADCASTING IS DIFFERENT; There Programs Aim at Education Rather Than Entertainment, And Advertising Is Barred | True | By Dorothy D. Bromley | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/payne-again-heads-red-cross.html | Payne Again Heads Red Cross. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lockes-run-unusual-his-touchdown-on-kickoff-first-in-series-since.html | LOCKE'S RUN UNUSUAL.; His Touchdown on Kick-Off First in Series Since 1880. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bridge-tomorrow-for-wiawaka-house-sulgrave-hotel-and-homes-of-mrs.html | BRIDGE TOMORROW FOR WIAWAKA HOUSE; Sulgrave Hotel and Homes of Mrs. R.B. Moffatt and Mrs. J. H. Alexandre to Be Scenes. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/12-below-in-adirondacks.html | 12 Below in Adirondacks. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/noel-coward-is-godfather.html | Noel Coward Is Godfather. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/student-strike-looms-over-coed-visiting-ban.html | Student Strike Looms Over Co-Ed Visiting Ban | True | Special Correspondence, THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-freephilippines-problem-again-shifted-to-washington-bitter.html | THE FREE-PHILIPPINES PROBLEM AGAIN SHIFTED TO WASHINGTON; Bitter Political Fighting in the Islands Led to Rejection of the Hawes Law and Demands by the People for New Legislation | True | By Robert Aura Smith. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ridgewood-on-top-147-beats-englewood-high-by-scoring-in-second-and.html | RIDGEWOOD ON TOP, 14-7.; Beats Englewood High by Scoring in Second and Fourth Periods. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/litvinoff-sails-will-visit-italy-mussolini-will-honor-soviet-envoy.html | LITVINOFF SAILS; WILL VISIT ITALY; Mussolini Will Honor Soviet Envoy in Rome -- Commissar Silent on Plans. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tulane-is-victor-269-defeats-sewanee-eleven-by-high-scoring-in.html | TULANE IS VICTOR, 26-9; Defeats Sewanee Eleven by High Scoring in First Half. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/rebuilding-the-fortress-of-the-pound-additions-to-the-bank-of.html | REBUILDING THE FORTRESS OF THE POUND; Additions to the Bank of England Give the Impression of Vitality Bursting Through the Bounds of Tradition | True | By Clair Price | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/family-fund-drive-seeks-church-aid-dr-trexler-asks-all-clergy-to.html | FAMILY FUND DRIVE SEEKS CHURCH AID; Dr. Trexler Asks All Clergy to Observe Welfare Sabbath Saturday and Sunday. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/inflation-to-prevent-inflation.html | INFLATION TO PREVENT INFLATION. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/st-louis-sales-gain-retailers-active-although-whole-sale-trade-is.html | ST. LOUIS SALES GAIN.; Retailers Active, Although Whole-sale Trade Is Spotty. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/protecting-eyesight-good-eyes-for-life-by-olive-grace-henderson-and.html | Protecting Eyesight; GOOD EYES FOR LIFE. By Olive Grace Henderson and Hugh Grant Rowell. Foreword by Clarence Linton. Illustrated by Waldine A. Touch. 202 pp. Ap- pleton Popular Health Series. New York: D. Appleton-Century Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/england-admires-roosevelt-nerve-few-people-understand-his-plans-but.html | ENGLAND ADMIRES ROOSEVELT NERVE; Few People Understand His Plans, but All Praise His Courage. | True | By Augur. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lafayette-routs-lehigh-54-to-12-pushes-across-eight-touch-downs-in.html | LAFAYETTE ROUTS LEHIGH, 54 TO 12; Pushes Across Eight Touch- downs in 67th Meeting With Ancient Rival. | True | By Roscoe McGowen. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mrs-roger-gilbert-has-a-son.html | Mrs. Roger Gilbert Has a Son. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/police-bill-is-scored-civic-service-group-head-opposes.html | POLICE BILL IS SCORED.; Civic Service Group Head Opposes Reinstatement Measure. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/restoring-rural-life.html | RESTORING RURAL LIFE. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/two-books-that-celebrate-the-growing-fame-of-brahms-unfortunately.html | Two Books That Celebrate the Growing Fame of Brahms; Unfortunately, They Add Little or Nothing to Our Knowledge of the Great Composer | True | By Richard Aldrich | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/utilities-under-the-new-deal-the-record-and-a-look-ahead-albert.html | UTILITIES UNDER THE NEW DEAL: THE RECORD AND A LOOK AHEAD; Albert Levitt, Comparing Roosevelt's Promises and Actions, Urges That the Government Start Suits for Lower Rates | True | By Albert Levttt. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/compromise-plan-for-dollar-seen-steps-believed-acceptable-to-sound.html | COMPROMISE PLAN FOR DOLLAR SEEN; Steps Believed Acceptable to Sound Money and Inflation Groups Outlined. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/scriabin-restudied-new-edition-of-his-piano-music-based-on-original.html | SCRIABIN RE-STUDIED; New Edition of His Piano Music, Based On Original Manuscripts | True | By Olin Downes. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/steel-writes-a-new-chapter-for-industry.html | STEEL WRITES A NEW CHAPTER FOR INDUSTRY | True | By L.h. Robbins. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/isaac-w-cokefair-dies-at-age-of-73-prominent-churchman-was-an.html | ISAAC W. COKEFAIR DIES AT AGE OF 73; Prominent Churchman Was an International Silver Company Director. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-york-farming-a-history-of-agriculture-in-the-state-of-new-york.html | New York Farming; A HISTORY OF AGRICULTURE IN THE STATE OF NEW YORK. By Ulysses Prentiss Hedrick. Illustrated. 462 pp. Printed for the New York State Agricultural Society and for sale by the New York Agricultural Experiment Station, Geneva, N.Y.: $3, plus postage. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/it-f-eyerett-dies-food-bureau-head-health-department-officer.html | IT. F. EYERETT DIES; FOOD BUREAU HEAD; Health Department Officer Effected Changes Here in' Milk Distribution. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/our-experiment-and-others.html | OUR EXPERIMENT AND OTHERS. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/1000000-to-see-parade-macys-annual-march-to-be-held-thanksgiving.html | 1,000,000 TO SEE PARADE.; Macy's Annual March to Be Held Thanksgiving Day. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/aid-for-roving-workers-allegany-state-park-may-be-chosen-as-camp.html | AID FOR ROVING WORKERS.; Allegany State Park May Be Chosen as Camp Site. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/programs-of-the-week-first-concept-of-new-york-orchestra-under.html | PROGRAMS OF THE WEEK; First Concept of New York Orchestra Under Sokoloff Shows Interesting Works | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lord-irwin-named-chancellor.html | Lord Irwin Named Chancellor. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-dance-martha-grahams-art.html | THE DANCE: MARTHA GRAHAM'S ART | True | By John Martin. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/westfield-7-summit-0.html | Westfield, 7: Summit, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pastors-are-first-to-defy-the-nazis-real-challenge-to-fundamen-tal.html | PASTORS ARE FIRST TO DEFY THE NAZIS; Real Challenge to Fundamen- tal Principle of Hitler Rule Comes From Protestants. | True | By Guido Enderis. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-prize-at-rutgers.html | New Prize at Rutgers. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/glen-ridge-19-montclair-high-0.html | Glen Ridge, 19; Montclair High, 0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/architects-defend-new-petit-trianon-tell-critics-it-is-not-fair-to.html | ARCHITECTS DEFEND NEW PETIT TRIANON; Tell Critics It Is Not Fair to Judge Marie Antoinette's Hamlet Now. | True | By Lansing Warren. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/artful-camera-illusions.html | ARTFUL CAMERA ILLUSIONS | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/colonial-reappraisals-our-earliest-colonial-set-tlements-their.html | Colonial Reappraisals; OUR EARLIEST COLONIAL SET-TLEMENTS. Their Diversities of Origin and Later Character- istics. By Charles M. Andrews. 179 pp. New York: New York University Press. $2.50. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/to-start-eastman-clinic-construction-will-begin-in-paris-in-spring.html | TO START EASTMAN CLINIC; Construction Will Begin in Paris in Spring on Donated Site. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/old-jewish-relic-found-tombstone-with-hebrew-inscrip-tion-dug-up-in.html | OLD JEWISH RELIC FOUND.; Tombstone With Hebrew Inscrip-tion Dug Up in Hungary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mcarthys-swim-clinches-election-gains-advantage-over-rival-mayor-by.html | M'CARTHY'S SWIM CLINCHES ELECTION; Gains Advantage Over Rival Mayor by Icy Plunge in Sea at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/october-exports-best-in-2-years-shipments-of-194000000-exceeded.html | OCTOBER EXPORTS BEST IN 2 YEARS; Shipments of $194,000,000 Exceeded September Total by $34,000,000. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-montgomery-engaged-to-be-wed-connecticut-girl-to-become-bride.html | MISS MONTGOMERY ENGAGED TO BE WED; Connecticut Girl to Become Bride of Stiles Burpee of Hartford. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/siren-and-athletic-lines-compete-at-paris-openings-styles-now.html | SIREN AND ATHLETIC LINES COMPETE AT PARIS OPENINGS; STYLES NOW ATTRACT ATTENTION TO THE HIPS | True | K.C. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/league-would-cooperate-with-pan-american-union-request-to-work-with.html | League Would Cooperate With Pan American Union; Request to Work With Conference Is Seen As Forerunner of Intercourse That Would Strengthen Both Bodies. | True | By John W. White. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/roosevelts-course.html | ROOSEVELT'S COURSE. | True | From The Raleigh News and Observer. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/argonauts-prevail-153-toronto-team-beats-montreal-to-gain.html | ARGONAUTS PREVAIL, 15-3.; Toronto Team Beats Montreal to Gain Inter-Provincial Title. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/78000-watch-army-defeat-navy-127-in-thrilling-game-cadets-come-from.html | 78,000 WATCH ARMY DEFEAT NAVY, 12-7, IN THRILLING GAME; Cadets Come From Behind to Annex Furious Battle in Brilliant Setting. | True | By Robert F. Kelley. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ten-file-issues-of-new-securities-registrations-with-federal-trade.html | TEN FILE ISSUES OF NEW SECURITIES; Registrations With Federal Trade Board in Day Over $12,000,000. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/what-welldressed-hobo-wears-is-demonstrated.html | What Well-Dressed Hobo Wears Is Demonstrated | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/carrugallagher.html | CarruGallagher. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/to-shift-embassy-staff-state-department-prepares-to-make-changes-in.html | TO SHIFT EMBASSY STAFF.; State Department Prepares to Make Changes in Havana. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/irving-team-wins-in-football-460-tarrytown-school-vanquishes.html | IRVING TEAM WINS IN FOOTBALL, 46-0; Tarrytown School Vanquishes Riordan Eleven to Close Season Undefeated. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-zealand-adds-to-its-air-defense-airdromes-landing-grounds-more.html | NEW ZEALAND ADDS TO ITS AIR DEFENSE; Airdromes, Landing Grounds, More Planes and Anti-Aircraft Guns Planned. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/passaic-triumphs-at-crosscountry-places-5-men-among-first-10-to.html | PASSAIC TRIUMPHS AT CROSS-COUNTRY; Places 5 Men Among First 10 to Capture Team Title in School Run at Newark. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pricefixing-of-oil-seen-as-unlikely-ickes-after-postponing-plan-set.html | PRICE-FIXING OF OIL SEEN AS UNLIKELY; Ickes, After Postponing Plan Set for Dec. 1, Not Expected to Bring It Up Again. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bandits-invade-rumania.html | Bandits Invade Rumania. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/operating-income-of-roads-declines-reversal-of-trend-on-annual.html | OPERATING INCOME OF ROADS DECLINES; Reversal of Trend on Annual Basis Is First for a Month Since April. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/holiday-business-expected-to-gain-retailers-look-for-emphasis-on.html | HOLIDAY BUSINESS EXPECTED TO GAIN; Retailers Look for Emphasis on Medium and Popular Price Merchandise. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hitler-seeks-calm-now-in-relations-with-paris-nazi-leader-sees-no.html | HITLER SEEKS CALM NOW IN RELATIONS WITH PARIS; Nazi Leader Sees No Reason Why Reich and France Should Not Reach More Friendly Basis. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/crescents-score-again-beat-staten-island-eleven-72-in-league-soccer.html | CRESCENTS SCORE AGAIN.; Beat Staten Island Eleven, 7-2, in League Soccer Play. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/geneva-welcomes-floating-islands-american-airway-project-is-seen-as.html | GENEVA WELCOMES FLOATING ISLANDS; American Airway Project Is Seen as Proof That We Are Not Basically Isolationist. | True | By Clarence K. Streit. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mrs-john-o-omwake-wife-of-board-chairman-of-the-us-playing-card.html | MRS. JOHN O. OMWAKE.; Wife of Board Chairman of the U.S. Playing Card Company. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/less-than-100-complained.html | LESS THAN 100 COMPLAINED | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hunger-strike-followed-by-ptomaine-poisoning.html | Hunger Strike Followed By Ptomaine Poisoning | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/maria-jeritza-sings-at-benefit-appears-at-madison-square-garden.html | MARIA JERITZA SINGS AT BENEFIT; Appears at Madison Square Garden With Damrosch in Aid of Musicians' Fund. | True | W.B.C. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/evelyn-connell-a-bride-_____-i-scarsdale-girl-is-wed-in-church.html | EVELYN CONNELL A BRIDE. _____ i; Scarsdale Girl Is Wed in Church Ceremony to Edward Wilson. | True | Special to THE Nsw TOBK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/littleukierstead.html | LittleuKierstead. | True | Special to Trre NEW YOHK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/contact.html | CONTACT" | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mich-state-loses-to-detroit-140-30000-spectators-witness-hardfought.html | MICH STATE LOSES TO DETROIT, 14-0; 30,000 Spectators Witness Hard-Fought Clash Between Rival Elevens. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/whiteumiddleton.html | WhiteuMiddleton. | True | Special to THE NEW YOKE Trues. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-cornell-starts-her-tour-listing-the-plans-for-the-actresss.html | MISS CORNELL STARTS HER TOUR; Listing the Plans for the Actress's Investigation of the Long And Lonely Road | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/football-giants-to-oppose-packers-meet-green-bay-team-today-in.html | FOOTBALL GIANTS TO OPPOSE PACKERS; Meet Green Bay Team Today in Professional Contest at the Polo Grounds. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/london-screen-gleanings.html | LONDON SCREEN GLEANINGS | True | By Ernest Marshall. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/increase-in-debits-at-reserve-banks-federal-board-report-shows-gain.html | INCREASE IN DEBITS AT RESERVE BANKS; Federal Board Report Shows Gain of 2 Per Cent in the Week Ended Nov. 22. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/knoxville-votes-municipal-power-bond-issue-of-3225000-is-voted-by-a.html | KNOXVILLE VOTES MUNICIPAL POWER; Bond Issue of $3,225,000 Is Voted by a Wide Margin in Quiet Election. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/disclosures-cause-furor-in-oklahoma-alleged-coercing-of-federal.html | DISCLOSURES CAUSE FUROR IN OKLAHOMA; Alleged Coercing of Federal Relief Workers to Buy Mur- ray Paper Stirs State. | True | By Walter M. Harrison. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/peru-has-new-cabinet-riva-aguero-is-premier-consul-general-here.html | PERU HAS NEW CABINET.; Riva Aguero Is Premier -- Consul General Here Gets a Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/best-british-stories-the-best-british-short-stories-1933-and-the.html | Best British Stories; THE BEST BRITISH SHORT STORIES, 1933. And the Year Book of the British, Irish and Colonial Short Story. Edited by Edward J. O'Brien. 256 pp. Boston: Houghton Mifflin Com- pany. $2.50. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/arliss-furniture-will-be-auctioned-georgian-and-william-and-mary.html | ARLISS FURNITURE WILL BE AUCTIONED; Georgian and William and Mary Pieces Are Included -- Rodin Statuette Listed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/thomass-sardon-wins-hunts-race-owner-gains-third-victory-to-retire.html | THOMAS'S SARDON WINS HUNTS RACE; Owner Gains Third Victory to Retire Price Challenge Cup in Point-to-Point Test. | True | By Vernon van Ness. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/penn-soccer-team-subdues-princeton-wins-52-by-scoring-thrice-in.html | PENN SOCCER TEAM SUBDUES PRINCETON; Wins, 5-2, by Scoring Thrice in Final Period -- Tiger Cubs Register 2-1 Victory. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fj-budd-must-pay-carpenter-for-blow-judgment-for-1750-is-filed.html | F.J. BUDD MUST PAY CARPENTER FOR BLOW; Judgment for $1,750 Is Filed Against Horse Breeder in Bridgeport Court. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/columbia-checks-syracuse-16-to-0-triumph-ends-best-season-in-blue.html | COLUMBIA CHECKS SYRACUSE, 16 TO 0; Triumph Ends Best Season in Blue and White's Modern Football History. | True | By Daniel C. McCarthy. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lewis-sees-plot-to-destroy-credit-senator-attacks-strawn-and.html | LEWIS SEES 'PLOT' TO DESTROY CREDIT; Senator Attacks Strawn and Bankers in Defending NRA and Gold Policy. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/carolyn-w-jones-becomes-a-bride-wed-to-samuel-b-williams-jr-in.html | CAROLYN W. JONES BECOMES A BRIDE; Wed to Samuel B. Williams Jr. in Riverside Church by Rev. Dr. Fosdick. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/code-board-to-decide-brokers-questions-asks-stock-exchange-firms-to.html | CODE BOARD TO DECIDE BROKERS' QUESTIONS; Asks Stock Exchange Firms to Refer to It All Problems of Administration of Rules. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pennsylvania-offers-25000000-of-bonds-state-calls-for-bids-on-new.html | PENNSYLVANIA OFFERS $25,000,000 OF BONDS; State Calls for Bids on New Issue Authorized by the Voters on Nov. 7. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/realty-men-hail-mortgage-ruling-release-of-guaranteed-notes-to.html | REALTY MEN HAIL MORTGAGE RULING; Release of Guaranteed Notes to Holders Considered Upset to Van Schaick Policy. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/before-the-cameras-and-the-microphones.html | BEFORE THE CAMERAS AND THE MICROPHONES | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mans-better-nature-the-book-of-good-deeds-19141918-collected-and.html | Man's Better Nature; THE BOOK OF GOOD DEEDS, 1914-1918. Collected and Edited. with a Foreword, by Bernhard Diebold. 309 pp. New York: Farrar & Rinehart, Inc. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-wynekoop-goes-to-jail-with-quips-keeping-nerve-she-tells-son-to.html | DR. WYNEKOOP GOES TO JAIL WITH QUIPS; Keeping Nerve, She Tells Son to 'Take Off Your Hat When You Kiss a Lady.' | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-preface-to-a-noel-coward-cavalcade-with-a-foreword-by-the.html | THE PREFACE TO A NOEL COWARD CAVALCADE; WITH A FOREWORD BY THE AUTHOR | True | By Noel Coward. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/central-released-in-alpene-sale-icc-rules-purchase-of-short-line-in.html | CENTRAL RELEASED IN ALPENE SALE; I.C.C. Rules Purchase of Short Line Inadvisable Under Present Conditions. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mixes-yarns-mme-anny-blatt-creates-her-own-sports-fabrics.html | MIXES YARNS; Mme. Anny Blatt Creates Her Own Sports Fabrics | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/perry-beats-crawford-in-a-fourset-contest.html | Perry Beats Crawford In a Four-Set Contest | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/nazis-coordinate-peoples-leisure-to-fill-workers-free-hours-with.html | NAZIS COORDINATE PEOPLE'S LEISURE; To Fill Workers' Free Hours With Approved Activities, Officially Supervised. | True | Entertainment, Sports Facilities and Vacations With Pay for All Are Promised. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/washington-wins-at-field-hockey-turns-back-north-jersey-43-in.html | WASHINGTON WINS AT FIELD HOCKEY; Turns Back North Jersey, 4-3, in Women's Southeastern Play at Merion C.C. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dollar-rise-sharp-on-paris-exchange-it-passes-16franc-mark-for.html | DOLLAR RISE SHARP ON PARIS EXCHANGE; It Passes 16-Franc Mark for First Time Since Nov. 9, Reaching 16.08. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/miss-arthur-wed-to-james-0-pease-i-ceremony-takes-place-in-st.html | MISS ARTHUR WED TO JAMES 0. PEASE I; Ceremony Takes Place in St. Peter's Episcopal Church at Cheshire, Conn. | True | I I Special to THE NEW TORE TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/malaria-outbreak-in-cuba.html | Malaria Outbreak in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/woman-killed-in-plunge-miss-delia-rothschild-falls-from-window-of.html | WOMAN KILLED IN PLUNGE.; Miss Delia Rothschild Falls From Window of Hotel Here. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/gain-in-kansas-city-area-wholesale-trade-improves-gener-ally.html | GAIN IN KANSAS CITY AREA.; Wholesale Trade Improves Gener-ally -- Christmas Lines Brisk. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-better-half.html | THE BETTER HALF. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/love-vs-politics-tomorrow-never-comes-by-waiter-gilkyson-328-pp-new.html | Love vs. Politics; TOMORROW NEVER COMES. By Waiter Gilkyson. 328 pp. New York: Sears Publishing Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/montclair-teachers-win-alumni-eleven-proves-no-match-for-varsity.html | MONTCLAIR TEACHERS WIN; Alumni Eleven Proves No Match for Varsity, Losing 39-0. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fatal-shadows-by-dorothy-cole-meade-303-pp-new-york-ray-long.html | FATAL SHADOWS. By Dorothy Cole Meade. 303 pp. New York: Ray Long & Richard R. Smith, Inc. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dr-wheeler-favors-fewer-eyeglasses-tells-institute-for-prevention.html | DR. WHEELER FAVORS FEWER EYEGLASSES; Tells Institute for Prevention of Blindness Sight Troubles Must Not Be Overstressed. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/suit-planned-to-end-exempt-court-jobs-reform-group-plans-move-to.html | SUIT PLANNED TO END EXEMPT COURT JOBS; Reform Group Plans Move to Put Posts Here Under Civil Service Rules. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tufts-team-victor-at-football-130-froehlich-and-maclean-score-in.html | TUFTS TEAM VICTOR AT FOOTBALL 13-0; Froehlich and MacLean Score in Opening Half Against Massachusetts State. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chile-greets-our-new-envoy.html | Chile Greets Our New Envoy. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/pledges-limit-on-arms-chancellor-says-he-will-move-to-allay-fears.html | PLEDGES LIMIT ON ARMS; Chancellor Says He Will Move to Allay Fears in France. | True | By P.j. Philip. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/strtfjfl.html | Strtfjfl | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/decree-to-mrs-youmans-song-writer-must-pay-alimony-court-at.html | DECREE TO MRS. YOUMANS.; Song Writer Must Pay Alimony, Court at Monticello Rules. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dills-yacht-triumphs-cardinal-wins-bermuda-series-for-manhasset-bay.html | DILL'S YACHT TRIUMPHS.; Cardinal Wins Bermuda Series for Manhasset Bay Trophy. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/spaniel-fixtures-attract-interest-growth-of-sport-is-shown-by-plans.html | SPANIEL FIXTURES ATTRACT INTEREST; Growth of Sport Is Shown by Plans for the Staging of Three New Meetings. | True | By Henry R. Ilsley. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/colorado-hopeful-of-federal-funds-availability-of-civil-works-money.html | COLORADO HOPEFUL OF FEDERAL FUNDS; Availability of Civil Works Money Seen as Chance for State to Benefit. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chrysanthemum-exhibit-held-at-its-best-today.html | Chrysanthemum Exhibit Held at Its Best Today | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/colombians-irked-by-church-budget-liberal-representative-attacks.html | COLOMBIANS IRKED BY CHURCH BUDGET; Liberal Representative Attacks $250,000 Appropriation for Spanish Capuchins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/headhunters-are-routed-japanese-destroy-village-of-for-mosans-who.html | HEADHUNTERS ARE ROUTED; Japanese Destroy Village of For- mosans Who Killed Policeman. | True | Special Cable to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-week-in-science-a-new-universe-an-expanding-whole-with.html | THE WEEK IN SCIENCE: A NEW UNIVERSE; An Expanding Whole With Collapsing Parts -- Long Cycles of Weather | True | By Waldemar Kaempffert. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/benefit-for-needy-girls-theatre-party-tuesday-will-aid-the-ella.html | BENEFIT FOR NEEDY GIRLS.; Theatre Party Tuesday Will Aid the Ella Fohs Camp. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/mexico-frees-seized-teachers.html | Mexico Frees Seized Teachers. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/manhattans-five-beats-alumni-team-opens-campaign-with-a-3419.html | MANHATTAN'S FIVE BEATS ALUMNI TEAM; Opens Campaign With a 34-19 Triumph -- Four Sopho- mores in Line-Up. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/fascisms-tide-sweeps-onward-the-movement-that-is-now-spreading.html | FASCISM'S TIDE SWEEPS ONWARD; The Movement That Is Now Spreading Provocative Nationalism Far and Wide Finds Its Strength Among the Discontented Middle Classes and the Ranks of Restless, Unemployed Youth | True | By Harold Callender | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/classroom-and-campus-city-program-the-prospect-for-changes-in-new.html | CLASSROOM AND CAMPUS: CITY PROGRAM; The Prospect for Changes In New York's Schools | True | By Eunice Barnard. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/activities-of-musicians-first-american-performance-of-excerpts-from.html | ACTIVITIES OF MUSICIANS; First American Performance of Excerpts From Wolf's "Der Corregidor" With Philharmonic -- Other Items | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/chautemps-seeks-a-french-cabinet-radical-socialist-is-selected-for.html | CHAUTEMPS SEEKS A FRENCH CABINET; Radical Socialist Is Selected for Premiership After Herriot Pleads Illness. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/divorces-gc-durant-wife-formerly-of-pelham-manor-wins-decree-in.html | DIVORCES G.C. DURANT.; Wife, Formerly of Pelham Manor, Wins Decree in Hartford. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/lakewood-excels-140-defeats-manasquan-with-leet-scoring-both.html | LAKEWOOD EXCELS, 14-0.; Defeats Manasquan, With Leet Scoring Both Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/wyoming-election-is-ordered.html | Wyoming Election Is Ordered. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/great-operatic-names-and-occasions-the-golden-age-of-opera-by.html | Great Operatic Names and Occasions; THE GOLDEN AGE OF OPERA. By Herman Klein. Illustrated. 275 pp. New York: E.P. Dut- ton & Co. $4. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/why-cantor-ceased-quacking.html | WHY CANTOR CEASED 'QUACKING' | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/police-hunt-boy-14-on-adventure-quest-robert-pearce-jr-missing.html | POLICE HUNT BOY, 14, ON ADVENTURE QUEST; Robert Pearce Jr., Missing Since Friday, Was Bored by School, Mother Reports. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bronx-house-fete-for-morgenthaus-golden-wedding-of-founders-will-be.html | BRONX HOUSE FETE FOR MORGENTHAUS; Golden Wedding of Founders Will Be Commemorated by Settlement Tonight. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hope-bubbles-in-champagnes-province-vintners-look-to-the-market-in.html | HOPE BUBBLES IN CHAMPAGNE'S PROVINCE; Vintners Look to the Market in America For Restoration Of Prosperity | True | By Katharine Johnson | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-french-manner-suspicion-by-dominque-dunois-255-pp-new-york-the.html | The French Manner; SUSPICION. By Dominque Dunois. 255 pp. New York: The Macau- lay Company. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/prof-gh-barton-dies-facing-class-noted-harvard-geologist-once-aide.html | PROF. G.H. BARTON DIES FACING CLASS; Noted Harvard Geologist, Once Aide to Peary, Is Victim of Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/tricks-played-with-cow-to-cost-students-1050.html | Tricks Played With Cow To Cost Students $10.50 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-purple-ball-by-frank-l-packard-310-pp-new-york-doubleday-doran.html | THE PURPLE BALL. By Frank L. Packard. 310 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/crescent-season-opens-today.html | Crescent Season Opens Today. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/baylor-passes-decide-bears-down-southern-methodist-137-with.html | BAYLOR PASSES DECIDE.; Bears Down Southern Methodist, 13-7, With Dazzling Aerials. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/clinton-triumphs-in-psal-swim-upsets-washington-by-3734-as.html | CLINTON TRIUMPHS IN P.S.A.L. SWIM; Upsets Washington by 37-34 as Brilliant Performances Feature Meet. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/francobrazilian-accord-seen.html | Franco-Brazilian Accord Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/plan-allwinter-air-service.html | Plan All-Winter Air Service. | True | Special Correspondence, THE NEW YORK TIMES | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/new-locomotive-is-streamlined-machine-designed-to-allow-railroads.html | NEW LOCOMOTIVE IS STREAM-LINED; Machine Designed to Allow Railroads to Compete With Planes and Buses. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/south-africa-will-scrap-sea-force-plans-to-get-along-without.html | SOUTH AFRICA WILL SCRAP SEA FORCE; Plans to Get Along Without Fighting Squadron of Two Mine-Sweepers. | True | By W.e. Nash. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-railroads-gird-for-the-job-ahead-lean-but-efficient-with.html | THE RAILROADS GIRD FOR THE JOB AHEAD; Lean but Efficient, With Personalities Developed, They Only Ask, Says an Executive, a Measure of Fair Play | True | By F.e. Williamson | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/bairduvittmann.html | Bairdu\Vittmann. | True | Special to THE NEW TORE 'In^rs- | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/smithuberry.html | SmithuBerry. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/train-kills-pleasantville-boy.html | Train Kills Pleasantville Boy. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/boundbrook-is-victor-welaj-stars-in-34to0-triumph-over-neptune-high.html | BOUNDBROOK IS VICTOR.; Welaj Stars in 34-to-0 Triumph Over Neptune High. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dance-to-honor-betsy-kerr.html | Dance to Honor Betsy Kerr. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/ship-lines-prepare-for-end-of-dry-law-sign-agreements-for-handling.html | SHIP LINES PREPARE FOR END OF DRY LAW; Sign Agreements for Handling of Materials to Be Used by Brewers and Distillers. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/harrtagps-i.html | Harrtagps I | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/illinois-assembly-may-sit-on-and-on-after-regular-meeting-of-179.html | ILLINOIS ASSEMBLY MAY SIT ON AND ON; After Regular Meeting of 179 Days, It Took Month to Act on Jobless Relief. | True | By S.j. Duncan-Clark. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/open-lobby-mayor-shocks-pittsburgh-william-n-mcnairs-plan-to-have.html | OPEN LOBBY MAYOR SHOCKS PITTSBURGH; William N. McNair's Plan to Have Office in Hall Is Criticized. | True | By William T. Martin. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/odd-cloud-in-bulgaria-puts-quail-in-every-pot.html | Odd Cloud in Bulgaria Puts Quail in Every Pot | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/henry-c-rommel.html | HENRY C. ROMMEL. | True | Special to THE NEW YORK TIMEB. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/max-millers-engaging-book-of-boyhood-memories-the-beginning-of-a.html | Max Miller's Engaging Book of Boyhood Memories; THE BEGINNING OF A MOR- TAL. By Max Miller. Illus- trated by John Sloan. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | FRED T. MARSH. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/andorra-pleased-by-visit-of-bishop-viewed-as-proof-of-peace-be.html | ANDORRA PLEASED BY VISIT OF BISHOP; Viewed as Proof of Peace Be- tween People and Co-Princes After Bitter Division. | True | By Lawrence Fernsworth. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/dollar-exchange-extends-recovery-slightly-bonds-go-higher-but.html | Dollar Exchange Extends Recovery Slightly -- Bonds Go Higher, but Stocks Move in Narrow Limits. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/curious-court-decisions-in-comparable-cases.html | Curious Court Decisions In Comparable Cases | True | Special Correspondence, THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/flushing-defeats-erasmus-hall-126-gains-place-in-psal-title-final.html | FLUSHING DEFEATS ERASMUS HALL, 12-6; Gains Place in P.S.A.L. Title Final by Conquering Rivals in Charity Game. | True | By Louis Effrat. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/advance-in-philadelphia-trading-shows-gain-over-october-banks-to.html | ADVANCE IN PHILADELPHIA.; Trading Shows Gain Over October -- Banks to Pay Funds. | True | Special to THE NEW YORK TIMES. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/the-douglas-plan-social-credit-by-ch-doug-las-212-pp-new-york-ww.html | The Douglas Plan; SOCIAL CREDIT. By C.H. Doug-las. 212 pp. New York: W.W. Norton Company. $2. | True | LOUIS RICH. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/election-frauds-fought-in-bronx-honest-ballot-association-acts-to.html | ELECTION FRAUDS FOUGHT IN BRONX; Honest Ballot Association Acts to Bar Illegal Voting for Senator Next Month. | True | | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-26 | 1933-11-26 | https://www.nytimes.com/1933/11/26/archives/hoffman-sculptures-exhibited-in-paris-many-americans-attend-exhibit.html | HOFFMAN SCULPTURES EXHIBITED IN PARIS; Many Americans Attend Exhibit of Replicas of Pieces Made for Chicago Museum. | True | By May Birkhead. | C1B 207987,C1B 207988,C1B 207989,C1B 207990,C1B 207991,C1B 207992,C1B 207993 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-lawrence-browning.html | MRS. LAWRENCE BROWNING. | True | Special to THE NBW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/flees-new-jersey-prison-farm.html | Flees New Jersey Prison Farm. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/hogan-in-boxing-feature.html | Hogan in Boxing Feature. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dr-reisner-decries-the-worship-of-gold-cites-wiggin-and-fox-stories.html | Dr. Reisner Decries the 'Worship of Gold'; Cites 'Wiggin and Fox Stories' as Examples | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/police-asked-to-help-identify-skeleton-troopers-at-hawthorne-appeal.html | POLICE ASKED TO HELP IDENTIFY SKELETON; Troopers at Hawthorne Appeal to Authorities Here -- Bones of Man found in Woods. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/revival-snag-seen-in-securities-act-guaranty-trust-says-penalties.html | REVIVAL SNAG SEEN IN SECURITIES ACT; Guaranty Trust Says Penalties Cause Dearth of New Financ- ing Needed for Prosperity. CURRENCY POLICY DECRIED Survey Declares Gold Program Has Failed to Raise Prices of Commodities. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/ruth-to-shoot-in-maine-will-spend-three-days-deer-hunt-ing-at-south.html | RUTH TO SHOOT IN MAINE.; Will Spend Three Days Deer Hunt- ing at South Bristol. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/net-title-awarded-kozeluh.html | Net Title Awarded Kozeluh. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/lauds-naumburgs-service-van-schaick-regrets-resignation-of-mortgage.html | LAUDS NAUMBURG'S SERVICE.; Van Schaick Regrets Resignation of Mortgage Protection Leader. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/thomas-f-flanigan.html | THOMAS F. FLANIGAN. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/finds-building-delay-depressing-industry-matthews-sees-need-for.html | FINDS BUILDING DELAY DEPRESSING INDUSTRY; Matthews Sees Need for Spur to Federal Program and Master Code Agreement. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reich-labor-situation-better.html | Reich Labor Situation Better. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/burglar-killed-in-5story-fall-surprised-by-tenant-of-rooms-he-had.html | BURGLAR' KILLED IN 5-STORY FALL; Surprised by Tenant of Rooms He Had Invaded, Youth Drops Down Air Shaft. LOST FOOTING ON STAPLE Body Identified by Father, Who Says Looted Apartment Was Brother's. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/combat-evasion-of-gasoline-taxes-federal-and-state-officials-to.html | COMBAT EVASION OF GASOLINE TAXES; Federal and State Officials to Meet Here Today on Means of Checking Bootlegging. HUGE LEAK IS CHARGED Graves Sees Loss of Millions to Eleven States -- Substitu- tion of Grades a Problem. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/wesleyan-elects-macgregor.html | Wesleyan Elects MacGregor. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/metropolitan-opera-to-broadcast-again-christmas-matinee-will-mark.html | METROPOLITAN OPERA TO BROADCAST AGAIN; Christmas Matinee Will Mark First of Series on the NBC Network This Season. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/six-new-york-girls-in-debuts-on-dec-4-sixty-others-will-make-bow-at.html | SIX NEW YORK GIRLS IN DEBUTS ON DEC. 4; Sixty Others Will Make Bow at Same Time at German in Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/asquith-letters-reveal-a-long-friendship-with-attractive-widow-of-a.html | Asquith Letters Reveal a Long Friendship With Attractive Widow of an Army Officer | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/commodity-average-lower-for-the-week-fractional-reduction-in-the-in.html | COMMODITY AVERAGE LOWER FOR THE WEEK; Fractional Reduction in the Index Number -- British and Italian Average Down. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/jury-to-get-clark-case-october-panel-recalled-in-wood-bury-nj-to-in.html | JURY TO GET CLARK CASE.; October Panel Recalled in Wood- bury, N.J. to Investigate Murder. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/arabs-call-strike-protesting-trials-to-halt-work-in-palestine-to.html | ARABS CALL STRIKE, PROTESTING TRIALS; To Halt Work in Palestine To- day and Wednesday as Riot Hearings Open. REFUGEE DIRECTOR ANGRY McDonald Resents Exclusion of Holy Land From His Sphere by Secret British Pact. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/investors-to-aid-mortgage-groups-will-be-represented-on-new.html | INVESTORS TO AID MORTGAGE GROUPS; Will Be Represented on New Corporations Being Formed by Van Schaick's Office. SECOND VICTORY MARKED Backed by Court, Certificate Holders May Speed Process of Rehabilitation. INVESTORS TO AID MORTGAGE GROUPS | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/obrien-is-content-says-he-won-fight-victor-on-basis-of-loyalty-he.html | O'BRIEN IS CONTENT; SAYS HE 'WON' FIGHT; Victor on Basis of Loyalty, He Holds, and in Waging Cam- paign 'With Head High.' CHIVALRY 'OUT OF WINDOW' Reveals Satisfaction in Chat With Friends at Fete Mark- ing 100th Year of Church. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/julfan-d-hogate-i.html | JULFAN D. HOGATE. I | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/british-trade-gaining-further-progress-noted-in-the-iron-and-steel.html | BRITISH TRADE GAINING.; Further Progress Noted in the Iron and Steel Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dodgers-prevail-over-boston-140-score-third-league-victory-in-row.html | DODGERS PREVAIL OVER BOSTON, 14-0; Score Third League Victory in Row by Downing Red- skins at Ebbets Field. FRIEDMAN IN STAR ROLE His Passes Lead to First Tally, Sansen Going Over -- Kelly Crosses on Cagle's Toss. | True | By Walter Fleisher. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gold-cover-ratio-is-high-in-france-paris-bankers-see-franc-in.html | GOLD COVER RATIO IS HIGH IN FRANCE; Paris Bankers See Franc in Strong Position Despite Exodus of Capital. MORE HOPEFUL OF BUDGET Formation of Majority to Pass Necessary Measures Now Believed Easier. | True | By Fernand Maroni.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/runaway-boys-seized.html | Runaway Boys Seized. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/drop-in-bonds-laid-to-dollars-decline-berlin-says-holders-fearing.html | DROP IN BONDS LAID TO DOLLAR'S DECLINE; Berlin Says Holders, Fearing 50% Fall, Will Sell While It Is Only 40%. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/methodist-bishop-dedicates-church-dr-mcconnell-receives-key-to.html | METHODIST BISHOP DEDICATES CHURCH; Dr. McConnell Receives Key to Edifice, New Home of Madison Av. Congregation. TWO PARISHES IN MERGER Dr. Sockman, Pastor, Pleads for Financial Aid -- Architect Attends Ceremony. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/princeton-eleven-fit-for-yale-game-drive-special-to-the-new-york.html | Princeton Eleven Fit For Yale Game Drive; Special to THE NEW YORK TIMES. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/oats-shortage-predicted-weeks-open-interest-off-prices-1-to-1-12-c.html | OATS SHORTAGE PREDICTED; Week's Open Interest Off, Prices 1 to 1 1/2 c Lower -- Rye Gains. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/medieval-panes-to-be-returned-to-france-hearst-rejects-allegedly.html | Medieval Panes to Be Returned to France; Hearst Rejects Allegedly Stolen Windows | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/sparkman-scores-in-dinghy-racing-sails-his-cough-drop-home-first-in.html | SPARKMAN SCORES IN DINGHY RACING; Sails His Cough Drop Home First in Three Class A Events on Echo Bay. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-allan-sothoron.html | MRS. ALLAN SOTHORON. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/churches-accused-on-tax-exemptions-city-affairs-committee-asks.html | CHURCHES ACCUSED ON TAX EXEMPTIONS; City Affairs Committee Asks Curbs to Halt 'Alarming' Increase in Privilege. WOULD TAX RISE IN VALUE Levy on Large Unused Tracts and Check of Cemeteries' Profits Are Demanded. LAND PROFITEERING LAID TO CHURCHES | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/long-tour-for-hampden-will-open-extensive-road-season-in-pittsburgh.html | LONG TOUR FOR HAMPDEN.; Will Open Extensive Road Season in Pittsburgh Dec. 25. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-castleman-to-wed-uuuu-the-former-harriet-wilbur-will-be-bride.html | MRS. CASTLEMAN TO WED. uuuu; The Former Harriet Wilbur Will Be Bride of C. A. Lelong. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/sebbon-d-baker.html | SEBBON D. BAKER. | True | Special Cable to THE NEW TORE TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/fleischer-first-in-walk-defeats-beutel-for-metropolitan-sevenmile.html | FLEISCHER FIRST IN WALK.; Defeats Beutel for Metropolitan Seven-Mile Title. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/diet-believed-clue-in-rheumatic-ills-possible-link-of-accompanying.html | DIET BELIEVED CLUE IN RHEUMATIC ILLS; Possible Link of Accompanying Fever With Scurvy Is Pointed Out by California Doctors. VITAMIN C IS CONTROL Animals Fed With Orange Juice Are Found to Resist Infection Almost Completely. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/father-killed-son-injured.html | Father Killed, Son Injured. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/paris-is-reserved-on-hitlers-move-french-fear-they-would-have-to.html | PARIS IS RESERVED ON HITLER'S MOVE; French Fear They Would Have to Concede Everything in Deal With Germany. BUT WORLD URGES ACTION Business Men Are Expected to Take Lead for Reciprocity With the Reich. FRANCE RESERVED ON HITLER'S MOVE | True | By P.j. Philip.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/money-rates-easy-in-berlin.html | Money Rates Easy in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dr-e-m-ramsey-is-engaged.html | Dr. E. M. Ramsey Is Engaged. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/moxham-captures-four-dinghy-tests-scores-three-of-victories-in.html | MOXHAM CAPTURES FOUR DINGHY TESTS; Scores Three of Victories in Class A Title Events to Gain Lead to Series, ALLAN CLARK ALSO WINS Takes Two Class B Champion- ship Races in Manhasset Buy Yacht Club Regatta. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/coach-saves-skater-latters-companion-drowns-in-amesbury-mass-pond.html | COACH SAVES SKATER.; Latter's Companion Drowns in Amesbury (Mass.) Pond. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/wide-protests-voiced-in-france-farmers-and-miners-demand-aid.html | Wide Protests Voiced in France; Farmers and Miners Demand Aid; Hundreds of Thousands of Agriculturists Complain of Low Prices for Produce and High Cost of Purchases -- Workmen Call for More Jobs and Wage Rises. WIDE PROTESTS VOICED IN FRANCE | True | By Herbert L. Matthews.wireless To the New York Times.by Herbert L. Matthews. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/no-hallett-hospital-denver-jury-gives-700000-to-kin-barring-new.html | NO HALLETT HOSPITAL.; Denver Jury Gives $700,000 to Kin, Barring New York Institutions. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/interest-centres-in-psal-elevens-flushing-and-curtis-won-right-to.html | INTEREST CENTRES IN P.S.A.L. ELEVENS; Flushing and Curtis Won Right to Meet in Charity Final by Triumphing Again. | True | By Kingsley Childs. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/coal-output-increased-more-bituminous-and-anthracite-was-mined-in.html | COAL OUTPUT INCREASED.; More Bituminous and Anthracite Was Mined in Week to Nov. 18. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/may-be-of-chinese-origin-authorship-of-men-and-dogs-quotation.html | MAY BE OF CHINESE ORIGIN.; Authorship of Men and Dogs Quotation Intrigues Earnest Seeker. | True | GERALD T. HADDOCK. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/town-hall-crowded-for-thomas-recital-baritone-gives-last-in-series.html | TOWN HALL CROWDED FOR THOMAS RECITAL; Baritone Gives Last in Series of Three Song Programs -- Adds Eight Numbers to List. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/burns-guard-elected-captain-of-navy-team.html | Burns, Guard, Elected Captain of Navy Team | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/professor-spragues-position.html | Professor Sprague's Position. | True | MICHELE NAVAZIO. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-sherwood-dies-papal-marchioness-her-benefactions-at-glen-cove.html | MRS. SHERWOOD DIES; PAPAL MARCHIONESS; Her Benefactions at Glen Cove Were Recognized by High Honor 15 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/nazis-are-plagued-by-winter-relief-hard-put-to-make-good-their.html | NAZIS ARE PLAGUED BY WINTER RELIEF; Hard Put to Make Good Their Promise That No German Shall Be Cold or Hungry. PRESS PLAYS UP CAMPAIGN But Adequacy of Sum Collected Is Doubted and Small Shops Are in Desperate Plight. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/for-foot-clinics.html | For Foot Clinics. | True | M. JAY CHANIN. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/rob-inns-of-slot-machines.html | Rob Inns of Slot Machines. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/w-englewood-test-to-scheren.html | W. Englewood Test to Scheren. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/no-change-in-cost-of-paper.html | No Change in Cost of Paper. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/wynekoops-alibi-is-reestablished-two-filling-station-men-at.html | WYNEKOOP'S ALIBI IS RE-ESTABLISHED; Two Filling Station Men at Lockport, Ill., Saw Him at 1:30 P.M. Tuesday. 2 HOURS BEFORE MURDER Mother and Son Will Be Arraigned Today on Charge of Killing Girl. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/christmas-seal-sale-backed-by-president-he-heartily-recommends-that.html | CHRISTMAS SEAL SALE BACKED BY PRESIDENT; He 'Heartily Recommends' That Public Aid Activities for Preserving Health. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/6day-race-starts-as-11000-look-on-wild-jamming-is-seen-soon-after.html | 6-DAY RACE STARTS AS 11,000 LOOK ON; Wild Jamming Is Seen Soon After 15 Bike Teams Begin Pedaling at the Garden. DESCHAMPS HURT IN FALL Suffers Cut Over Eye, but Is Able to Continue -- Laps Are Stolen With Frequency. | True | By Joseph C. Nichols. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/holds-greed-bars-spiritual-wealth-dr-evans-declares-material-riches.html | HOLDS GREED BARS SPIRITUAL WEALTH; Dr. Evans Declares Material Riches Are Being Proved an Inadequate Reward. REJECTS FEARFUL FAITH Contends Hope of God's Favor Is Inferior to Unselfish Love as Religious Motive, | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/the-10-per-cent-service-charge.html | The 10 Per Cent Service Charge. | True | JOHN M. GIBSON. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/hospital-activity-to-benefit-tonight-preopening-performance-of.html | HOSPITAL ACTIVITY TO BENEFIT TONIGHT; Pre-Opening Performance of 'Haywire' to Aid Lenox Hill Settlement House Work. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/william-drew-goodw1n.html | WILLIAM DREW GOODWIN. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/chicago-group-plans-an-antinazi-rally-committee-to-stage-protest.html | CHICAGO GROUP PLANS AN ANTI-NAZI RALLY; Committee to Stage Protest Next Sunday Against Making Reich 'Graveyard of Liberty.' | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/unity-of-control.html | UNITY OF CONTROL. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/laguardia-gets-new-charter-plan-merchants-association-wants-only.html | LAGUARDIA GETS NEW CHARTER PLAN; Merchants Association Wants Only Fundamental Changes at This Time. FAVORS NEW CITY COUNCIL Would Leave Further Revision to This Body -- Mayor-Elect Spends Day Resting. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/ecuador-to-confer-on-boundary.html | Ecuador to Confer on Boundary. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/suffolk-county-applications.html | Suffolk County Applications. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/old-native-music-by-new-ensemble-maganinis-little-symphony-players.html | OLD NATIVE MUSIC BY NEW ENSEMBLE; Maganini's Little Symphony Players Offer Compositions of Early America. BACH ALSO ON PROGRAM Haydn, Strauss and Others Are Listed in Concert for Which Conductor Is Narrator. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/to-get-gas-training-british-volunteer-aid-units-will-be-instructed.html | TO GET GAS TRAINING.; British Volunteer Aid Units Will Be Instructed in Treatment. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/visit-roosevelt-grave-spanish-war-veterans-put-wreaths-at-oyster.html | VISIT ROOSEVELT GRAVE.; Spanish War Veterans Put Wreaths at Oyster Bay Tomb. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/daughter-to-mrs-sewall.html | Daughter to Mrs. Sewall. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/saw-promising-career-in-films.html | Saw Promising Career in Films. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/a-bridetobe.html | A BRIDE-TO-BE. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/coal-output-in-ruhr-makes-sharp-gain-october-steel-production-up-12.html | COAL OUTPUT IN RUHR MAKES SHARP GAIN; October Steel Production Up 12% From September, Berlin Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/short-hills-scores-32-tops-essex-club-in-class-c-squash-tennis.html | SHORT HILLS SCORES, 3-2.; Tops Essex Club in Class C Squash Tennis League Match. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reich-expects-era-of-secret-dealing-prewar-diplomacy-will-be-sequel.html | REICH EXPECTS ERA OF SECRET DEALING; Pre-War Diplomacy Will Be Sequel to Wane in League Prestige, Press Predicts. HITLER NOW GUIDES POLICY While France Awaits German Proposal, Germany Wants Elucidation of 'Security.' | True | By Guido Enderis.wireless To the New York Times. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/horace-wells-sellers-philadelphia-architects-family-distinguished.html | HORACE WELLS SELLERS.; Philadelphia Architect's Family Distinguished in Engineering. | True | I uuuuuuuuuu ! Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/french-black-squadron-in-niamey.html | French Black Squadron in Niamey | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/josephine-muller-a-new-jersey-bride-montclair-girl-is-wed-to-arthur.html | JOSEPHINE MULLER A NEW JERSEY BRIDE; Montclair Girl Is Wed to Arthur Pfeiffer Jr. at a Church in Ridge field Park. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/london-heartened-by-dollars-rally-recovery-viewed-as-due-to.html | LONDON HEARTENED BY DOLLAR'S RALLY; Recovery Viewed as Due to Increasing Opposition to Policy Here. CHANGE IS SEEN LIKELY Modification Is Believed to Have Been Hastened by Sprague's Resignation. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/giants-turn-back-green-bay-by-176-burnett-intercepts-pass-and.html | GIANTS TURN BACK GREEN BAY BY 17-6; Burnett Intercepts Pass and Dashes 84 Yards for the Victors' First Touchdown. BADGRO ALSO GOES OVER Strong Kicks 30-Yard Place- ment Goal -- Gantenbein Counts for Packers. | True | By Robert F. Kelley. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/20-chinese-pirates-loot-french-ship-and-kidnap-4.html | 20 Chinese Pirates Loot French Ship and Kidnap 4 | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/rabbi-moses-epstein-very-ill.html | Rabbi Moses Epstein Very Ill. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/barnes-defeats-tilden-victor-46-61-75-in-pro-tennis-match-at.html | BARNES DEFEATS TILDEN.; Victor, 4-6, 6-1, 7-5, in Pro Tennis Match at Philadelphia. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/search-will-find-it-out.html | SEARCH WILL FIND IT OUT. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pact-with-colombia-ready-to-be-signed-washington-expects-conclusion.html | PACT WITH COLOMBIA READY TO BE SIGNED; Washington Expects Conclusion of Trade Treaty This Week -- Terms Not Announced. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/return-to-gold-is-urged-by-philadelphia-chamber.html | Return to Gold Is Urged By Philadelphia Chamber | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/new-hardships-seen-for-jews-in-germany-report-issued-by-dr-jb-wise.html | NEW HARDSHIPS SEEN FOR JEWS IN GERMANY; Report Issued by Dr. J.B. Wise Urges Plans to Aid Them In- volving $1,200,000 Outtlay. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/a-warrioreconomist.html | A WARRIOR-ECONOMIST. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/resident-offices-report-on-trade-apparel-reorders-restricted-as.html | RESIDENT OFFICES REPORT ON TRADE; Apparel Reorders Restricted as Stores Attempt to Hold Their Stocks Down. COAT DEMAND IS SPOTTY Formal Frocks Bought for Holi- day Season and Boucles for Cruise Wear -- Men's Gloves Active. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reginald-dennys-have-daughter.html | Reginald Dennys Have Daughter | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/army-weakened-says-marthur-strength-is-below-the-danger-line-chief.html | ARMY WEAKENED, SAYS M'ARTHUR; Strength Is 'Below the Danger Line,' Chief of Staff Reports to Secretary Dern. EQUIPMENT IS 'OBSOLETE' Training Upset by CCC De- mands -- Immediate Steps to Remedy Situation Urged. ARMY WEAKENED, SAYS M'ARTHUR | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/eleazer-green-57-dies-in-jamestown-former-mayor-of-upstate-city-had.html | ELEAZER GREEN, 57, DIES IN JAMESTOWN; Former Mayor of Up-State City Had Been District Attorney of Chautauqua County. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/steel-trade-sees-a-rise-impending-decrease-until-yearend-now.html | STEEL TRADE SEES A RISE IMPENDING; Decrease Until Year-End Now Doubted, With Improve- ment Held Possible. PRODUCTION GAIN NOTED Promise of Increase Said to Be About 70% Over Last Year -- Tin Plate Price to Advance. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/spots-aid-cotton-in-new-orleans-fridays-recovery-reduces-losses-for.html | SPOTS AID COTTON IN NEW ORLEANS; Friday's Recovery Reduces Losses for the Week to 4 to 7 Points. SWITCHING IS NEGLIGIBLE Steadier Market Expected From Finish of Liquidation of December Position. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dan-the-dude-died-a-suicide-nov-14-body-of-man-who-jumped-from.html | DAN THE DUDE DIED A SUICIDE NOV. 14; Body of Man Who Jumped From Hotel Identified as That of Broadway Figure. ONCE REPUTED WEALTHY Friends Take Up Collection and Save Him From Grave in Potter's Field. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/h-c-henderson-attorney-dies-long-an-associate-of-late-w-l-ward-in-w.html | H. C. HENDERSON, ATTORNEY, DIES; Long an - Associate of Late W. L. Ward in Westchester Republican Organization. BEGAN AS CIVIL ENGINEER Family Lawsuit Interested Him in That Profession u Once Owner of Newspaper. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/chicago-conquers-boston-six-1-to-0-gottseligs-goal-halts-bruins-and.html | CHICAGO CONQUERS BOSTON SIX, 1 TO 0; Gottselig's Goal Halts Bruins and Keeps Black Hawks in First Place. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/creative-leadership-urged-administrative-and-educational-plan-found.html | CREATIVE LEADERSHIP URGED.; Administrative and Educational Plan Found Lacking in Schools. | True | INEZ C. POLLAK. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/alexander-woollcott-and-george-s-kaufman-inves-tigate-the.html | Alexander Woollcott and George S. Kaufman Inves- tigate the Mysterious Death of Marcus Blaine. | True | By Brooks Atkinson. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/army-men-hailed-by-cadet-corps-players-return-from-navy-game-in.html | ARMY MEN HAILED BY CADET CORPS; Players Return From Navy Game in Good Shape -- Light Work Planned This Week. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/irish-americans-beaten.html | Irish Americans Beaten. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/flier-dies-in-crash-in-a-queens-marsh-passenger-badly-hurt-as-craft.html | FLIER DIES IN CRASH IN A QUEENS MARSH; Passenger Badly Hurt as Craft Plunges 1,000 Feet in Spin a Mile From Valley Stream. MOTORISTS SEE ACCIDENT Duck Hunters Also Speed to Aid as Another Plane Circles Over- head to Point Way. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mcdonald-and-britain-clash.html | McDonald and Britain Clash. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-joshua-s-raynolds.html | MRS. JOSHUA S. RAYNOLDS. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/northeast-eleven-tops-reserves-20-wins-at-greenwich-in-feature-game.html | NORTHEAST ELEVEN TOPS RESERVES, 2-0; Wins at Greenwich in Feature Game of Three-Day Field Hockey Tournament. BOSTON GIRLS SET PACE Misses Loysen and McClelland Score -- New York 1st Team Beats Long Island. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/crescents-use-new-traps.html | Crescents Use New Traps. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/il-duce-to-press-for-soviet-trade-premier-held-certain-to-talk-to.html | IL DUCE TO PRESS FOR SOVIET TRADE; Premier Held Certain to Talk to Litvinoff About Italo-Russian Economic Link. ARMS MAY BE DISCUSSED Possibility of Russia's Joining League of Nations Also Considered a Topic. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/a-lesson-says-gov-rolph.html | A Lesson," Says Gov. Rolph. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/salon-of-american-humorists-to-be-opened-dec-4-by-college-art-group.html | Salon of American Humorists to Be Opened Dec. 4 by College Art Group to Aid Needy Artists. | True | By Edward Alden Jewell. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/sound-books-praise-reich-armed-forces-combine-phonograph-records.html | SOUND BOOKS' PRAISE REICH ARMED FORCES; Combine Phonograph Records, Text and Pictures in an Effort to Stir Popular Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/french-foreign-trade-continues-to-improve.html | French Foreign Trade Continues to Improve | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/thyroid-removal-eases-heart-pain-chicago-surgeon-reports-ap-parent.html | THYROID REMOVAL EASES HEART PAIN; Chicago Surgeon Reports Ap- parent Success in Effort to Relieve Angina Pectoris. SIXTH OPERATION OF KIND Doctor Warns That It Is Still an Experiment and Justified Only as a Last Resort. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/festival-is-held-for-morgenthaus-golden-wedding-of-couple-is.html | FESTIVAL IS HELD FOR MORGENTHAUS; Golden Wedding of Couple Is Celebrated at Bronx House, Which They Helped Found. A PAGEANT IS OFFERED Pictures Review Career of the Settlement and Honor Guests -- 'Golden Book' Presented. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/germans-see-loss-of-russian-trade-to-us-hope-credits-here-will-aid.html | Germans See Loss of Russian Trade to Us; Hope Credits Here Will Aid Soviets on Debt | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/thanksgiving-hope-voiced-to-sermons-clergymen-stress-faith-and.html | THANKSGIVING HOPE VOICED TO SERMONS; Clergymen Stress Faith and Courage -- Dean Gates Urges Memory as Guide. ROOSEVELT IDEALS CITED ' Leaders With Hearts That Sing' Merit Full Support of Nation, Pastors Declare. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/supper-dance-to-aid-rosemont-college-alumnae-of-holy-child-convent.html | SUPPER DANCE TO AID ROSEMONT COLLEGE; Alumnae of Holy Child Convent Will Hold a Benefit for Award Fund Wednesday. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/james-dunn-lillian-roth-and-june-knight-in-a-film-of-the-musical.html | James Dunn, Lillian Roth and June Knight in a Film of the Musical Comedy 'Take a Chance.' | True | By Mordaunt Hall.b.r.c. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gov-lehman-rests-at-atlantic-city-he-and-wife-expect-to-remain-for.html | GOV. LEHMAN RESTS AT ATLANTIC CITY; He and Wife Expect to Remain for Ten Days in Seclusion -- Business Is Barred. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/16-new-securities-4-from-new-york-realty-and-building-concerns.html | 16 NEW SECURITIES, 4 FROM NEW YORK; Realty and Building Concerns' Plans for Refinancing Lead in the Registrations. $8,600,000 ISSUES SET Mining, Oil and Salmon Packing Interests Are Also Represented in Statements to Board. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reorganization-plan-for-mortgagebond-drafted-by-the-protective.html | Reorganization Plan for Mortgage-Bond Drafted by the Protective Committee | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reich-bishop-wars-on-nazis-enemies-as-revolt-widens-mueller.html | REICH BISHOP WARS ON NAZIS' ENEMIES AS REVOLT WIDENS; Mueller Proclaims No Quarter for Protestant 'Criminals Against Nation's Unity.' BACKS GERMAN CHRISTIANS But More Theologians Leave Them and 3,000 Churches Pray for Banned Pastors. REICH BISHOP WARS ON NAZIS' ENEMIES | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/hitrun-car-kills-2-at-quincy.html | Hit-Run Car Kills 2 at Quincy. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/jersey-man-hitrun-victim.html | Jersey Man Hit-Run Victim. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/bestowing-credit.html | Bestowing Credit. | True | CHARLES ROLAND. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/price-trends-mixed-for-week-here-in-active-trading-sugar-and-rubber.html | Price Trends Mixed for Week Here in Active Trading -- Sugar and Rubber Gain. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/assails-fox-testimony-mayer-terms-senate-inquiry-statement-pure.html | ASSAILS FOX TESTIMONY.; Mayer Terms Senate Inquiry Statement Pure Fabrication. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/j-j-frank-points-vice-consul-of-united-states-in-torreon-mexico-was.html | J J. FRANK POINTS.; Vice Consul of United States In Torreon, Mexico, Was 54. | True | Special Cable to THE New YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/olympic-club-on-top-169.html | Olympic Club on Top, 16-9. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/reichs-tax-revenue-collections-3392000000-marks-in-first-half-of.html | REICH'S TAX REVENUE.; Collections 3,392,000,000 Marks in First Half of Year. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/20000-fire-in-paulsboro-nj.html | $20,000 Fire in Paulsboro, N.J. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/disadvantages-of-goldbuying.html | Disadvantages of Gold-Buying. | True | GABRIEL WELLS. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/lawyer-shot-dead-his-wife-wounded-in-street-ambush-assassin-fires.html | LAWYER SHOT DEAD, HIS WIFE WOUNDED IN STREET AMBUSH; Assassin Fires on Brooklyn Couple as They Stroll Home -- No Motive Is Known. GUNMAN ESCAPES IN AUTO Crime Arouses Area -- Victims, Married 11 Months, Were Returning From Call. LAWYER SHOT DEAD, HIS WIFE WOUNDED | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/storm-hits-african-area-two-ore-and-much-livestock-killed-in.html | STORM HITS AFRICAN AREA.; Two Ore and Much Livestock Killed in Droogdal Cloudburst. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gefftliertragedian-dies-in-paris-at-63-as-actor-and-producer-he.html | GEfftlIER,TRAGEDIAN, DIES IN PARIS AT 63; As Actor and Producer He Popularized Shakespeare's Plays in Paris. HERE TWO MONTHS IN 1924 Greatest Shylock of the French Stage Formed International Society of the Theatre. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/turkoyugoslav-pact-ready.html | Turko-Yugoslav Pact Ready. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/franc-exchange-aided-in-england-london-believes-france-will-be-able.html | FRANC EXCHANGE AIDED IN ENGLAND; London Believes France Will Be Able to Continue on Gold Standard. POUND'S GAIN MINIMIZED Greater Emphasis Is Put on the Weakness Displayed by Other Currencies. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/friends-identify-body.html | Friends Identify Body. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/coughlin-assails-smiths-gold-views-priest-in-radio-address-says.html | COUGHLIN ASSAILS SMITH'S GOLD VIEWS; Priest, in Radio Address, Says Ex-Governor Aids Organized Attack on President. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/necrophagus-wins-in-a-spelling-bee-private-secretary-outlasts.html | NECROPHAGUS' WINS IN A SPELLING BEE; Private Secretary Outlasts Writers, Teachers and Her Own Employer. FOUR FAIL ON 'PSEUDONYM' ' Hosanna' Trips a Professor, but Even 'Opiophagism' Meets Its Master. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/ballet-walks-out-as-aida-goes-on-eighteen-dancers-quit-at-the.html | BALLET WALKS OUT AS 'AIDA' GOES ON; Eighteen Dancers Quit at the Hippodrome as Demand for $163 Nets No Cash. FAIL TO HALT THE OPERA Director Salmaggi Is Indignant, but Offers $100 as the Row Ends on the Street. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/electric-ratecuts.html | ELECTRIC RATE-CUTS. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/car-crash-kills-4-linda-march-dies-actress-and-bruce-tarver-a-guard.html | CAR CRASH KILLS 4; LINDA MARCH DIES, Actress and Bruce Tarver, a Guard on Stanford Team, Are Among the Victims. CELEBRATING AFTER GAME 7 Other Persons Meet in Head-On Collision on Coast in Which Car Turns Over. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/stony-wold-aides-plan-3-tea-dances-series-in-egyptian-room-of-the.html | STONY WOLD AIDES PLAN 3 TEA DANCES; Series in Egyptian Room of the St. Regis Will Precede Ball on Jan. 2. MRS. K.T. WILSON HOSTESS Miss Betty Kipp Heads Debu- tante Committee Arranging for Event on Dec. 9. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/nursing-service-is-facing-a-crisis-gw-alger-tells-of-henry-st.html | NURSING SERVICE IS FACING A CRISIS; G.W. Alger Tells of Henry St. Group's Plight, Which Is Due to Depression. 40TH ANNIVERSARY NOTED President Roosevelt's Mother Is at Celebration -- Drive for $300,000 Starts Today. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrsmararetcrain-will-be-wed-on-dec-8-____-_-_-i-uuuuuuuuuuuuuuuu.html | MRS.MAR&ARETCRAIN WILL BE WED ON DEC. 8; ____ _._ _ i; uuuuuuuuuuuuuuu I Widow of Baltimore Lawyer to Become Bride of Colonel Lotus Richmond Cheney. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/sing-sing-team-wins-last-game.html | Sing Sing Team Wins Last Game | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pounds-rise-draws-capital-to-london-reverse-movement-held-likely-to.html | POUND'S RISE DRAWS CAPITAL TO LONDON; Reverse Movement Held Likely to Follow Reassurance on French Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/fare-shift-asked-by-panama-pacific-seeks-a-revision-of-basis-of.html | FARE SHIFT ASKED BY PANAMA PACIFIC; Seeks a Revision of Basis of Rates in Intercoastal Trade -- Files Schedule. OPPOSED BY TWO LINES Grace and Dollar Companies Object to Abolishing of the 'Tourist Class.' | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pipe-line-inquiry-ordered-by-ickes-petroleum-board-will-study-rates.html | PIPE LINE INQUIRY ORDERED BY ICKES; Petroleum Board Will Study Rates and Practices Said to Create Monopoly. RECOVERY ACT INVOKED Section Authorizes Complaint to I.C.C. for the Purpose of Fixing Charges. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/laval-sextet-to-tour.html | Laval Sextet to Tour. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/berlin-reassured-by-banking-inquiry-expert-witnesses-opposition-to.html | BERLIN REASSURED BY BANKING INQUIRY; Expert Witnesses Opposition to Nationalization Brings Confidence to Boerse. BANK STOCKS UP SHARPLY Rise Helped by State Institu- tion's Action in Taking Over Tax-Credit Certificates. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/aids-chile-to-fight-widespread-typhus-dr-john-long-joins-in-medical.html | AIDS CHILE TO FIGHT WIDESPREAD TYPHUS; Dr. John Long Joins in Medical Conference at Santiago -- Death Rate Is High. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/2-killed-2-injured-in-crash-of-autos-cars-meet-headon-on-road-near.html | 2 KILLED, 2 INJURED IN CRASH OF AUTOS; Cars Meet Head-On on Road Near Hampton, N.J. -- Long Island Man Dies. DRIVER DEAD AT WHEEL Jersey Constable's Machine Then Strikes Another -- Man on Road Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/fred-w-elliott.html | FRED W. ELLIOTT. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/woman-is-accused-of-preying-on-idle-got-28-in-small-sums-from.html | WOMAN IS ACCUSED OF PREYING ON IDLE; Got $28 in Small Sums From Families on Relief Rolls in Brooklyn, Police Charge. TOOK LAST DIME, MAN SAYS Promised Them 'More Than They Could Eat' for Thanksgiving, Asserts Father of Five. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/samoan-chiefs-unruly-but-police-order-against-their-assembly-leads.html | SAMOAN CHIEFS UNRULY.; But Police Order Against Their Assembly Leads to Dispersal. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/negro-catholics-celebrate-here-cardinal-hayes-presides-at-golden.html | NEGRO CATHOLICS CELEBRATE HERE; Cardinal Hayes Presides at Golden Jubilee of Church of St. Benedict the Moor. IRISH CONSULS ATTEND Clergy, Attended by Knights of St. John, March in Street Procession to Service. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pen-and-brush-club-to-hold-3day-bazaar-benefit-will-open-at.html | PEN AND BRUSH CLUB TO HOLD 3-DAY BAZAAR; Benefit Will Open at Quarters on Dec. 7 and Will Feature Booths in French Manner. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/majors-wbean-100-of-civil-war-is-dead-brevetted-twice-for-gallantry.html | MAJORS. W.BEAN, 100, OF CIVIL WAR, IS DEAD; Brevetted Twice for Gallantry and Once Congratulated by President Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/the-pause.html | THE PAUSE. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pwas-road-building-begun-in-48-states-3245-projects-are-under-way.html | PWA'S ROAD BUILDING BEGUN IN 48 STATES; 3,245 Projects Are Under Way, With 128,663 Men Already Put to Work. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/new-aluminum-process-pittsburgher-says-he-gets-it-from-an-ore-other.html | NEW ALUMINUM PROCESS; Pittsburgher Says He Gets It From an Ore Other Than Bauxite. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/laidlaw-co-move.html | Laidlaw & Co. Move. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/theatre-crash-fatal-woman-killed-20-persons-hurt-in-mexican-movie.html | THEATRE CRASH FATAL; Woman Killed, 20 Persons Hurt in Mexican Movie House. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/soviet-may-invoice-in-gold.html | Soviet May Invoice in Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/boxes-draw-in-tokyo.html | Boxes Draw in Tokyo. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/paris-approves-spragues-stand-financial-circles-there-regard.html | PARIS APPROVES SPRAGUE'S STAND; Financial Circles There Regard Roosevelt's Policies as Dangerous Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/special-guards-ordered-for-khaki-shirt-trial.html | Special Guards Ordered For Khaki Shirt Trial | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/book-notes.html | BOOK NOTES | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/family-aid-fund-gets-200000-gift-rockefeller-foundation-adds-the.html | FAMILY AID FUND GETS $200,000 GIFT; Rockefeller Foundation Adds the Donation to a Personal One of $100,000. OTHER LARGE SUMS SENT Blaine Appeals to Employed to Give as Liberally as in Previous Drives. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/london-stock-index-down.html | London Stock Index Down. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/edward-h-smith-jr.html | EDWARD H. SMITH JR. | True | Special to THE NEW YOKE Tnfes. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/oconnors-entry-best-in-dog-show-ace-of-aces-rebel-captures-chief.html | O'CONNOR'S ENTRY BEST IN DOG SHOW; Ace of Aces Rebel Captures Chief Award in Exhibition of Boston Terrier Club. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/planes-threaten-to-bomb-foochow-nanking-machines-drop-warn-ing.html | PLANES THREATEN TO BOMB FOOCHOW; Nanking Machines Drop Warn- ing Leaflets on Nineteenth Route Army Posts. | True | By Hallett Abend.wireless To the New York Times. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/will-urge-repeal-of-nuisance-taxes-treasury-officials-favor-drop.html | WILL URGE REPEAL OF NUISANCE TAXES; Treasury Officials Favor Drop- ping Four When Liquor Levies Are Legalized. CONGRESS TO SEEK CUTS Members in Washington Hold Taxpayers Believe Their Burden Excessive. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/stocks-and-bonds-up-in-berlin-for-week-bank-shares-were-especially.html | STOCKS AND BONDS UP IN BERLIN FOR WEEK; Bank Shares Were Especially in Strong Demand -- Steels Firm but Quiet. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/pleasantville-man-killed.html | Pleasantville Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/federation-fund-grows-2486917-received-so-far-in-drive-for-4200000.html | FEDERATION FUND GROWS.; $2,486,917 Received So Far In Drive for $4,200,000. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/communism-held-the-only-religion-john-haynes-holmes-declares-russia.html | COMMUNISM HELD THE ONLY RELIGION; John Haynes Holmes Declares Russia Is Progressing by Discarding Old Ideology. WARNS OF MATERIALISM It Is Only Menace to Process of Evolution by Which People Are Rebuilding, He Says. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/roosevelt-meets-aides-on-recovery-morgenthau-hurries-back-to.html | ROOSEVELT MEETS AIDES ON RECOVERY; Morgenthau Hurries Back to Capital, but No Policy Change Is Revealed. 25 NEW CODES STUDIED Johnson and Ickes Stay Over -- President Takes Visitors on Long Auto Rides. ROOSEVELT MEETS AIDES ON RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/artist-ends-life-after-gay-party-leonard-zaiss-shoots-himself-in.html | ARTIST ENDS LIFE AFTER GAY PARTY; Leonard Zaiss Shoots Himself in His Wife's Presence at Home in Purchase. SCOLDED OVER DRINKING Tragedy Follows Quarrel Over All-Night Cocktail Session of Sculptor and His Friends. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/french-foreign-fund-down.html | French Foreign Fund Down. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/untermyer-wants-bus-plan-put-off-suggests-laguardia-request.html | UNTERMYER WANTS BUS PLAN PUT OFF; Suggests LaGuardia Request Estimate Board to Leave Grants to Successor. CRITICAL OF 5TH AV. LINE Urges Also Proper Handling of Appeal From Ruling on City Subway Financing. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/notes-on-recent-operations.html | Notes on Recent Operations. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/employment-gain-cheers-chicago-more-than-40000-get-jobs-on-roads.html | EMPLOYMENT GAIN CHEERS CHICAGO; More Than 40,000 Get Jobs on Roads and Other Projects in City in Week. WHOLESALE TRADE GAINS November Sales Put 10 to 15% Above Year Ago -- Collections Are Best of 1933. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/vatican-still-anxious-fears-german-forces-are-hostile-to-catholics.html | VATICAN STILL ANXIOUS.; Fears German Forces Are Hostile to Catholics' Cooperation. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gas-and-coal-fumes-kill-boy.html | Gas' and Coal Fumes Kill Boy. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/decline-in-cotton-halts-steady-rise-week-ends-8-to-15-points-off.html | DECLINE IN COTTON HALTS STEADY RISE; Week Ends 8 to 15 Points Off From Prices at Finish of Preceding Six Days. RUSSIAN ORDERS AWAITED Southern Sales Restricted and Movement Into Sight Also Is Lower, Exchange Reports. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/anglocatholics-held-theatrical-lowchurch-episcopalian-body.html | ANGLO-CATHOLICS HELD 'THEATRICAL'; Low-Church Episcopalian Body Criticizes Pontifical Mass at Congress as 'Display.' SEES CHURCH LAW BROKEN Evangelical Education Society Alludes to Presence There of Bishop Ivins, Celebrant. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/federal-rule-kept-in-new-liquor-code-but-industry-is-to-have-its.html | FEDERAL RULE KEPT IN NEW LIQUOR CODE; But Industry Is to Have Its Own Authority, With Acts Subject to Review. OTHER CONCESSIONS MADE Only 2,640 Restaurants Seek Licenses in This City -- 8,000 Applications in All. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/hog-prices-down-in-ample-market-average-of-390-for-the-week-is.html | HOG PRICES DOWN IN AMPLE MARKET; Average of $3.90 for the Week Is Lowest Since Sept. 9 -- Shipments Drop. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/an-owl-visits-mr-gillmore.html | An Owl Visits Mr. Gillmore. | True | FRANK GILLMORE. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dies-at-wheel-of-auto.html | Dies at Wheel of Auto. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/warns-jersey-on-liquor-wj-wells-urges-law-similar-to-new-yorks-to.html | WARNS JERSEY ON LIQUOR.; W.J. Wells Urges Law Similar to New York's to Boost Income. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/english-cricketers-win-touring-marylebone-team-scores-easily-over.html | ENGLISH CRICKETERS WIN.; Touring Marylebone Team Scores Easily Over Rajputana. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/29-patriotic-units-hold-flag-service-societies-of-the-state-join-in.html | 29 PATRIOTIC UNITS HOLD FLAG SERVICE; Societies of the State Join in Thanksgiving Ritual at the Cathedral of St. John. BANNERS IN PROCESSION Dr. Keigwin, in Sermon, Pleads for Old Ideals Today When Principles Are at Stake. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/events-this-week-to-serve-charity-among-them-will-be-a-supper-dance.html | EVENTS THIS WEEK TO SERVE CHARITY; Among Them Will Be a Supper Dance for St. Elizabeth's Hospital Tomorrow. BLIND TO BE BENEFITED New York Guild Plans Dinner, and Sale of Articles Will Aid Barat Settlement. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/knoxville-utility-to-stay-in-field-company-plans-to-compete-with.html | KNOXVILLE UTILITY TO STAY IN FIELD; Company Plans to Compete With Municipal System by Sharp Cuts in Rates. HAS $13,600,000 INVESTED But This Includes the Street Car System, Which May Be Abandoned. KNOXVILLE UTILITY TO STAY IN FIELD | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/larger-corn-export-seen-weeks-receipts-rise-shipments-off-prices.html | LARGER CORN EXPORT SEEN; Week's Receipts Rise, Shipments Off -- Prices Down 2 1/4 to 2 3/8 c. | True | Special to THE NEW YORK TIMES. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gain-by-bank-of-england-reserve-reaches-a-new-high-record-of.html | GAIN BY BANK OF ENGLAND; Reserve Reaches a New High Record of L84,250,000. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/john-leander.html | JOHN LEANDER. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/miss-piokett-plights-troth.html | Miss Piokett Plights Troth. | True | Special to THE Nsw YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/argentine-grains-at-new-low-prices-weeks-decline-causes-re-newal-of.html | ARGENTINE GRAINS AT NEW LOW PRICES; Week's Decline Causes Re- newal of Petitions by Farm- ers for Government Aid. WOOL MARKET STRONG Spurred by Active Demand for Export -- Dollar Rallies After a Slump. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/borok-home-first-in-5mile-handicap-run-steiner-beats-zabala-for.html | Borok Home First in 5-Mile Handicap Run; Steiner Beats Zabala for Fast Time Prize | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/weiland-traded-to-red-wings.html | Weiland Traded to Red Wings. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/antinazi-rioting-quelled-in-boston-police-clubs-disperse-mob.html | ANTI-NAZI RIOTING QUELLED IN BOSTON; Police Clubs Disperse Mob Protesting a Pro-Hitler Speech in Ford Hall. END SIEGE OF BEACON HILL Meantime, Berlin Professor, in Guarded Forum, Continues Defense of Reich Regime. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/plane-wrecked-in-fog.html | Plane Wrecked in Fog. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/russia-seen-in-newsreel-offerings-at-embassy-theatre-relate-to.html | RUSSIA SEEN IN NEWSREEL; Offerings at Embassy Theatre Relate to Recognition. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/asks-national-prayers-sunday-wires-roosevelt-to-pro-claim-an.html | ASKS NATIONAL PRAYERS.; Sunday Wires Roosevelt to Pro- claim an Official Day. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/roosevelt-backs-hospitals-drive-president-gives-approval-to-united.html | ROOSEVELT BACKS HOSPITALS' DRIVE; President Gives Approval to United Fund Campaign, Which Opens Today. $53,557 ALREADY RECEIVED 56 Private Institutions Will Share Contributions -- Many Face Huge Deficits. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-joseph-vogelius-widow-of-former-treasurer-of-henry-holt-co.html | MRS. JOSEPH VOGELIUS; Widow of Former Treasurer of Henry Holt & Co. | True | [ Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mnichol-high-gun-at-nyac-traps-breaks-99-targets-to-annex-scratch.html | M'NICHOL HIGH GUN AT N.Y.A.C. TRAPS; Breaks 99 Targets to Annex Scratch Prize -- Moffatt Wins at Huntingdon. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mrs-d-s-iglehart-wife-of-head-of-w-r-grace-co-a-noted-horsewoman.html | MRS. D. S. IGLEHART.; Wife of Head of W. R. Grace & Co. a Noted Horsewoman. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dollar-confuses-traders-in-grain-uncertainty-on-currency-policy.html | DOLLAR CONFUSES TRADERS IN GRAIN; Uncertainty on Currency Policy Unsettles Markets, Causing Disposition to Go Slow. WEEK'S WHEAT SALES UP Rise 21,000,000 Bushels From Previous Period -- Prices Off 3 3/4 to 4 1/4 Cents. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/rules-for-contractors-labor-board-gives-them-right-to-assign.html | RULES FOR CONTRACTORS.; Labor Board Gives Them Right to Assign Postoffice Work. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/student-strike-settled-instructor-at-quito-university-resigns-youth.html | STUDENT STRIKE SETTLED.; Instructor at Quito University Resigns -- Youth Shoots Himself. | True | Special Cable to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | | https://www.nytimes.com/1933/11/27/archives/stitch-mcarthy-downs-his-rivals-noisy-election-of-the-locality.html | STITCH M'CARTHY DOWNS HIS RIVALS; Noisy Election of the Locality Mayor Draws Caustic Gibes From Spero, the Runner-Up. MEETING AT ATLANTIC CITY Critic of Voting Is Tried and Convicted on Charge of Un-becoming Conduct. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/loeb-victor-in-shoot-at-westchester-cc-cards-95-to-carry-off.html | LOEB VICTOR IN SHOOT AT WESTCHESTER C.C.; Cards 95 to Carry Off Scratch Honors -- Also Takes Doubles Cup -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/part-of-drive-on-bandits-abandoned-in-manchuria.html | Part of Drive on Bandits Abandoned in Manchuria | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/continuing-education.html | CONTINUING EDUCATION. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/3-countries-prosper-defying-depression-finland-lithuania-and-south.html | 3 COUNTRIES PROSPER, DEFYING DEPRESSION; Finland, Lithuania and South Africa Are Building on Solid Bases, Economists Find. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/soccer-americans-play-to-11-draw-hold-brookhattan-even-as-celtics.html | SOCCER AMERICANS PLAY TO 1-1 DRAW; Hold Brookhattan Even as Celtics Tie Newark Germans -- Brooklyn Scores. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/the-rev-david-linguist.html | THE REV. DAVID LINGUIST. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dollar-bonds-firm-on-conversion-plan-weeks-strength-in-berlin-due.html | DOLLAR BONDS FIRM ON CONVERSION PLAN; Week's Strength in Berlin Due to Proposal for Those Held by Others Than Germans. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/gold-clash-shown-in-treasury-memo-rfc-purchases-termed-of-doubtful.html | GOLD CLASH SHOWN IN TREASURY MEMO; RFC Purchases Termed of 'Doubtful Legality' in Paper Approved by Acheson. LINKED TO HIS RESIGNING Conflict Ended by Woodin on Opinion by Cummings Uphold- ing Authority Under Law. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/chicago-fair-traffic-made-rail-record-eastern-visitors-filled-4535.html | Chicago Fair Traffic Made Rail Record; Eastern Visitors Filled 4,535 Trains | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/priest-wills-500000-uniontown-pa-estate-goes-to-scores-of.html | PRIEST WILLS $500,000.; Uniontown (Pa.) Estate Goes to Scores of Institutions and Persons. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/soviet-held-likely-to-join-wheat-pact-litvinoff-talked-to-roosevelt.html | SOVIET HELD LIKELY TO JOIN WHEAT PACT; Litvinoff Talked to Roosevelt About Matter, Committee in London Hears. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/stock-average-higher-fisher-index-shows-fifth-succes-sive-weekly.html | STOCK AVERAGE HIGHER.; 'Fisher Index' Shows Fifth Succes-sive Weekly Advance. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/skipper-bob-takes-field-trial-stake-conklins-entry-triumphs-in-open.html | SKIPPER BOB TAKES FIELD TRIAL STAKE; Conklin's Entry Triumphs in Open All-Age Test at Chesa- peake Club Meeting. TIFFANY'S BING IS VICTOR Wins Stake for Derby Dogs at East Islip -- Large Gallery Present. | True | By Henry R. Ilsley.special To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/chautemps-keeps-former-ministers-radical-socialist-cabinet-is.html | CHAUTEMPS KEEPS FORMER MINISTERS; Radical Socialist Cabinet Is Necessary When Other French Parties Reject Bids. STRENGTH NOT INCREASED New Premier Will Present Group to President Lebrun Today and Seek to Balance Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/3-stock-yard-unions-vote-chicago-strike-officials-say-action-today.html | 3 STOCK YARD UNIONS VOTE CHICAGO STRIKE; Officials Say Action Today Will Tie Up Meat-Packing Industry -- 50% Pay Rise Sought. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/bride-70-is-feted-at-home-for-aged-2000-attend-her-marriage-to.html | BRIDE, 70, IS FETED AT HOME FOR AGED; 2,000 Attend Her Marriage to 74-Year-Old Fellow-Resident of Bronx Institution. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/hint-by-great-britain-trade-as-affected-by-dollars-fall-carefully.html | HINT BY GREAT BRITAIN.; Trade as Affected by Dollar's Fall 'Carefully Watched.' | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/society-preparing-for-peacock-ball-motor-show-event-at-waldorf-on.html | SOCIETY PREPARING FOR PEACOCK BALL; Motor Show Event at Waldorf on Jan. 5 Will Help Group That Aids the Poor. PATRONESSES ARE LISTED Elaborate Entertainment Is Planned for Midnight on the Ballroom Stage. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/wolf-opera-given-in-excerpt-form-walter-and-philharmonic-are-aided.html | WOLF OPERA GIVEN IN EXCERPT FORM; Walter and Philharmonic Are Aided by Mme. Stueckgold and Schuetzendorf. WORK WARMLY GREETED ' Der Corregidor' Impresses as Creative Music -- Schubert and Schumann Heard. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/-mariette-germans-bridal.html | . Mariette German's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/governors-island-scores-at-football-conquers-the-astoria-bulldogs.html | GOVERNORS ISLAND SCORES AT FOOTBALL; Conquers the Astoria Bulldogs by 19 to 6 as Alfieri and Ballerina Lead Attack. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/ready-to-pick-jury-in-scottsboro-case-state-expects-to-put-girl.html | READY TO PICK JURY IN SCOTTSBORO CASE; State Expects to Put Girl Accuser of Negro Patterson on the Stand. EX-HOBO TO SUPPORT HER Bu the Defense Is Said to Have 'Surprises' in Third Battle for Prisoner's Life. | True | By F. Raymond Daniell.special To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/eagles-down-reds-203-philadelphia-eleven-victor-as-hansen-and.html | EAGLES DOWN REDS, 20-3.; Philadelphia Eleven Victor as Hansen and Woodruff Excel. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/publicity-office-closed-erlanger-office-dispenses-with-bureau-as.html | PUBLICITY OFFICE CLOSED.; Erlanger Office Dispenses With Bureau as Productions Lag. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/jobless-rise-11000-usual-loss-is-cut-10076000-still-out-of-work-in.html | JOBLESS RISE 11,000; USUAL LOSS IS CUT; 10,076,000 Still Out of Work in October, Survey by the A.F. of L. Shows. AVERAGE WAGE INCREASES Buying Power in Dollars Is Put at $600,000,000 Per Month More Than in March. JOBLESS RISE 11,000; USUAL LOSS IS CUT | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/plan-hiring-idle-to-grow-daisies-federal-officials-take-up-project.html | PLAN HIRING IDLE TO GROW 'DAISIES; Federal Officials Take Up Project for Miners to Plant Pyrethrum in Arizona. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/harold-p-clock.html | HAROLD P. CLOCK. | True | Special to THE NEW YOKK Taiss. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/red-wings-subdue-canadien-six-42-8500-see-wiseman-clash-with-gagnon.html | RED WINGS SUBDUE CANADIEN SIX, 4-2; 8,500 See Wiseman Clash With Gagnon in Fist Fight at Detroit. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/coast-guard-rescues-nine.html | Coast Guard Rescues Nine. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/drop-in-the-dollar-boon-to-germany-bonus-in-form-of-external-debt.html | DROP IN THE DOLLAR BOON TO GERMANY; Bonus in Form of External Debt Reduction Is Put at $500,000,000. REPATRIATION OF BONDS One-third of Long-Term Issues in Our Currency Called Back Since June, 1931. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/louis-g-peloubet.html | LOUIS G. PELOUBET. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/mr-rogers-gets-a-thrill-as-worthy-foes-clash.html | Mr. Rogers Gets a Thrill As Worthy Foes Clash | True | WILL ROGERS. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/alfred-elzner-dead-cincinnati-architect-pioneer-in-the-use-of.html | ALFRED ELZNER DEAD; CINCINNATI ARCHITECT; Pioneer in the Use of Concrete for Buildings Designed Berea College in Kentucky. _____ | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/william-e-morris-jurist-dead-at-75-uuu-u-u-uu-t-municipal-court.html | WILLIAM E. MORRIS, JURIST, DEAD AT 75 uuu u' u uu t; Municipal Court- Justice Had Fought With OusteruLeader of Democrats in Old 35th. BEGAN AS BOWERY WAITER Used Spare Time to Study Law uServed on the Bench for Twenty-two Years. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/inflation-foes-cheered-treasury-financing-plan-held-to-indicate-a.html | INFLATION FOES CHEERED; Treasury Financing Plan Held to Indicate a Cautious Course. BID UNCHANGED FIVE DAYS Washington Looks for Signs of Advance or Halt in Gold Buying. ACHESON DOUBTED POLICY Before Resigning He Approved Treasury Memo Questioning RFC's Buying Power. GOLD POLICY FOES AWAIT RFC'S PRICE | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/varlas-wins-at-auteuil-takes-7981-race-by-5-lengths-from-bright.html | VARLAS WINS AT AUTEUIL.; Takes $7,981 Race by 5 Lengths From Bright Zagreus. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/the-course-of-trade-and-prices-the-currency-experiment-and-the.html | The Course of Trade and Prices, the Currency Experiment and the Immediate Future. | True | By Alexander D. Noyes. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/winter-maintains-lead-in-scoring-still-far-ahead-in-the-eastern.html | WINTER MAINTAINS LEAD IN SCORING; Still Far Ahead in the Eastern Race Despite the Gains Made by His Rivals. | True | | C1B 207933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/us-team-upset-at-field-hockey-loses-to-the-allsoutheast-eleven-3-to.html | U.S. TEAM UPSET AT FIELD HOCKEY; Loses to the All-Southeast Eleven, 3 to 1, in Game at Merion Cricket Club. MISS HOWE IS THE STAR Tallies All of the Winners' Goals -- Miss Townsend Regis- ters for Rival Squad. | True | Special to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/government-maturities-2903471200-in-year.html | Government Maturities $2,903,471,200 in Year | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/santa-is-ignored-by-lost-children-being-found-proves-much-more.html | SANTA IS IGNORED BY 'LOST' CHILDREN; Being 'Found' Proves Much More Thrilling Than Reception to Flier From 'North Pole.' | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/inspiring-confidence.html | Inspiring Confidence. | True | EUGENE J. KOOP. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/west-side-houses-to-be-remodeled-lessee-gets-four-buildings-in.html | WEST SIDE HOUSES TO BE REMODELED; Lessee Gets Four Buildings in Twenty-second Street, Near Eighth Avenue. ESTATE RENTS RESIDENCE Other Leasehold Deals Include Club Rental of Structure at 30 East Thirty-ninth Street. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/novice-flier-crashes.html | Novice Flier Crashes. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/surprises-marked-classic-battles-harvards-skill-in-passing-up-set.html | SURPRISES MARKED CLASSIC BATTLES; Harvard's Skill in Passing Up- set Yale -- Navy Strength Taxed Army Ingenuity. 3 ELEVENS TOP U.S. RACE Princeton, Army, Duke Contend for Honors -- Columbia Ended Brilliant Season. | True | By Allison Danzig. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/insuring-bank-deposits-those-who-oppose-the-plan-held-un.html | INSURING BANK DEPOSITS.; Those Who Oppose the Plan Held Un- warrantably Fearful. | True | THOMAS F. DALY. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/rail-strike-board-named-southern-pacific-arbitration-hear-ing-will.html | RAIL STRIKE BOARD NAMED; Southern Pacific Arbitration Hear- ing Will Open Wednesday. | True | | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/nazis-not-to-act-on-border-killing-vienna-gets-assurance-that.html | NAZIS NOT TO ACT ON BORDER KILLING; Vienna Gets Assurance That Hitler Prefers to Let Incident Rest. PEACE MOVE IS INDICATED In Death of Frontier Guard Germany Has Specific Case, but Tends to Mediation. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 207933 |
| 1933-11-27 | 1933-11-27 | https://www.nytimes.com/1933/11/27/archives/dr-frederick-a-cleland-canadian-gynecologist-and-sur-geon-was-60.html | DR. FREDERICK A. CLELAND.; Canadian Gynecologist and Sur- geon Was 60. | True | | C1B 207933 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/miss-guggolz-wins-in-fencing-meet-overcomes-miss-jones-after.html | MISS GUGGOLZ WINS IN FENCING MEET; Overcomes Miss Jones After Finishing in Tie at the Salle d'Armes Vince. MRS. FUNKE ALSO IN FINAL Miss Locke, National Champion, Beaten in Semi-Finals as Field of 20 Competes. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sayoldizarynoff-take-count-on-mat-feature-wrestling-bout-at-the.html | SAYOLDI-ZARYNOFF TAKE COUNT ON MAT; Feature Wrestling Bout at the 71st Regiment Armory Is Called a Draw. FINISH COMES AT 27:41 Former Noire Dame Star's Football Tactics Fail to Work on Ukrainian Opponent. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/lg-payson-named-to-nyu-council-head-of-subsidiary-of-stock-exchange.html | L.G. PAYSON NAMED TO N.Y.U. COUNCIL; Head of Subsidiary of Stock Exchange to Fill Vacancy Left by S.F. Streit. SIMPSON ALSO IN POST Election of Morgan Company Aide Confirmed at Meeting of University Group. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/race-week-listed-to-open-on-july-31-great-south-bay-yacht-group.html | RACE WEEK LISTED TO OPEN ON JULY 31; Great South Bay Yacht Group Sets Dates -- Ketcham Will Continue as President. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ellsworth-joins-staff-at-dunedin-antarctic-explorer-appears-fit.html | ELLSWORTH JOINS STAFF AT DUNEDIN; Antarctic Explorer Appears Fit After 3 Months of Training in New Zealand. SHIP TO BE READY FRIDAY Provisions for Flight Expedition Are Tested and Will Be Placed in the Wyatt Earp Today. | True | By Sir Hubert Wilkins.special Correspondent For the Ellsworth Expedition. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/british-ship-move-is-expected-soon-news-from-abroad-indicates-early.html | BRITISH SHIP MOVE IS EXPECTED SOON; News From Abroad Indicates Early Action on White Star-Cunard Merger Plan. STATEMENT IS AWAITED Chamberlain Announcement to Parliament Held Imminent -- Joint Sailings Foreseen. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/knoxville-seeks-federal-loan-to-build-a-city-plant-using-muscle.html | Knoxville Seeks Federal Loan to Build A City Plant Using Muscle Shoals Power | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/walter-white-shaffer-special-to-the-new-york-times.html | WALTER WHITE SHAFFER.; Special to THE NEW YORK. TIMES. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/liquor-code-board-likely-in-jersey-republicans-favor-measure-for-an.html | LIQUOR CODE BOARD LIKELY IN JERSEY; Republicans Favor Measure for an Advisory Group and a Commissioner. NAMED BY LEGISLATURE Members Would Have Power to Review All Licenses -- Moore Sends Two Messages. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/criticized-by-dr-ww-alexander.html | Criticized by Dr. W.W. Alexander. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/to-pay-wilmington-depositors.html | To Pay Wilmington Depositors. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/accuser-renames-scottsboro-negro-but-victoria-price-is-hazy-on.html | ACCUSER RENAMES SCOTTSBORO NEGRO; But Victoria Price Is Hazy on Details and Sometimes Defies Defense Counsel. JUDGE LIMITS QUERIES He Asks 'Respect' for Witness, Under Fire Before Jury of Middle-Aged Farmers. | True | By F. Raymond Daniell.special To the New York Times. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/two-british-ship-lines-report-rise-in-business.html | Two British Ship Lines Report Rise in Business | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/silver-dividend-indicated.html | Silver Dividend Indicated. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/an-allaround-gamble.html | An All-Around Gamble. | True | JACQUES COHEN. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mob-in-carnival-spirit-women-with-babies-cheered-at-san-jose.html | MOB IN CARNIVAL SPIRIT.; Women With Babies Cheered at San Jose Lynching. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bids-on-postoffice-annex-here-rejected-by-the-treasury-in-the.html | Bids on Postoffice Annex Here Rejected By the Treasury 'in the Public Interest' | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ready-to-quit-nra-over-dugan-strike-le-wills-of-brooklyn-group-also.html | READY TO QUIT NRA OVER DUGAN STRIKE; L.C. Wills of Brooklyn Group Also Criticizes Mrs. Herrick of Regional Labor Board. WILL STICK TO CLIENTS Does Not Believe AFL Will Back Union Tactics -- Appeal Made to Senator Wagner. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/city-ac-scores-in-squash-tennis-defeats-nyac-to-keep-place-at-top.html | CITY A.C. SCORES IN SQUASH TENNIS; Defeats N.Y.A.C. to Keep Place at Top of Metropolitan Class C League. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/banker-is-cleared-court-voids-false-statement-charge-against-cb.html | BANKER IS CLEARED.; Court Voids False Statement Charge Against C.B. Mahler. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/jews-seek-50000-fund-united-synagogue-of-america-plans-nationwide.html | JEWS SEEK $50,000 FUND.; United Synagogue of America Plans Nation-Wide Campaign. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/john-meyers-known-as-whistling-john-he-had-large-song-repertory.html | JOHN MEYERS.; Known as 'Whistling John,' He Had Large Song Repertory. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ej-stevens-sentenced-one-to-ten-years-for-chicagoan-as-insurance.html | E.J. STEVENS SENTENCED.; One to Ten Years for Chicagoan as Insurance Embezzler. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/budapest-students-in-riot-over-jews-one-badly-injured-before-police.html | BUDAPEST STUDENTS IN RIOT OVER JEWS; One Badly Injured Before Police Are Able to Rout Demonstrators of University. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/fraud-defendant-stricken-at-trial-brown-exhead-of-electrical-supply.html | FRAUD DEFENDANT STRICKEN AT TRIAL; Brown, Ex-Head of Electrical Supply Company, Collapses in Federal Court Here. ACCUSED IN STOCK 'POOL' Dumping of 112,000 Shares Related by Prosecutor as Creating Public Loss. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/warships-reported-giving-peru-trouble-two-old-russian-destroyers.html | WARSHIPS REPORTED GIVING PERU TROUBLE; Two Old Russian Destroyers, Bought From Estonia, Said to Be Halted at Lisbon. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/coughlin-speaks-to-big-crowd-here-7000-pack-hippodrome-to-hear.html | COUGHLIN SPEAKS TO BIG CROWD HERE; 7,000 Pack Hippodrome to Hear Radio Priest Defend Roosevelt on Money. SMITH'S NAME IS BOOED Senator Thomas Says People Have Lost $200,000,000,000 in the Depression. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/the-monetary-situation-opinions-on-president-roosevelts-course.html | THE MONETARY SITUATION.; Opinions on President Roosevelt's Course Cover a Wide Range. | True | R.F. SARGENT. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/berlin-talk-is-discounted.html | Berlin Talk Is Discounted. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/money-and-credit-monday-nov-27-1933.html | MONEY AND CREDIT, Monday, Nov. 27, 1933. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/flushing-curtis-ready-to-play-for-psal-title-doubleheader-plans.html | FLUSHING, CURTIS READY.; To Play for P.S.A.L. Title -- Double-Header Plans Dropped. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/50-hospitals-face-4553995-deficit-affiliates-in-united-fund-drive.html | 50 HOSPITALS FACE $4,553,995 DEFICIT; Affiliates in United Fund Drive for Sick Poor Stress Added Operating Costs. ENDOWMENT YIELDS DROP Amount of Free Care Increasing -- Reduction in Gifts Reported -- Limit of Economy Reached. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/new-baseball-stadium-for-jersey-city-plant-seating-15000-ready-next.html | New Baseball Stadium for Jersey City; Plant, Seating 15,000, Ready Next Year | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rolph-statement-stirs-storm-here-civil-liberties-union-wires-stand.html | ROLPH STATEMENT STIRS STORM HERE; Civil Liberties Union Wires Stand Makes Him a Party to Lynching. ATTITUDE HELD 'BRAZEN' Negro Group Urges Mob Arrests -- Col. Moss Deplores Condoning of 'Murder.' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mysterious-plague-kills-100-san-blas-indians.html | Mysterious Plague Kills 100 San Blas Indians | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/deploring-criticism.html | Deploring Criticism. | True | GROVER RICE. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/roosevelts-gold-policy-questioned-by-cornell-colleagues-of-prof.html | Roosevelt's Gold Policy Questioned By Cornell Colleagues of Prof. Warren | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/winter-descends-on-britain.html | Winter Descends on Britain. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hungarys-backing-sought-by-austria-premier-goemboes-is-guest-of.html | HUNGARY'S BACKING SOUGHT BY AUSTRIA; Premier Goemboes Is Guest of Chancellor Dollfuss on Hunting Trip in Styria. BUDAPEST HOLDS THE KEY Friendship With Berlin and Vienna Puts Premier in Position to Act as Intermediary. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/urges-muzzling-press-indiana-representative-predicts-action-by.html | URGES 'MUZZLING' PRESS.; Indiana Representative Predicts Action by Congress. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/strenuous-drill-held-by-princeton-hardest-monday-session-of-year.html | STRENUOUS DRILL HELD BY PRINCETON; Hardest Monday Session of Year Staged as Squad Starts Work for Yale Game. POWER PLAYS STRESSED Kaufman and Weller Not Likely, to See Action in Gridiron Battle Saturday. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/prof-magill-in-capital-begins-work-as-morgenthau-tax-aide-committee.html | PROF. MAGILL IN CAPITAL.; Begins Work as Morgenthau Tax Aide -- Committee Studies Incomes. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/legion-and-afl-join-money-fight-officials-protest-inflation-at.html | LEGION AND A.F.L. JOIN MONEY FIGHT; Officials Protest Inflation at Rally of Crusaders at Carnegie Hall. WOLL DEMANDS LIGHT Urges Quick Stabilization and Opposes issuance of Any Unsecured Currency. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/distress-racket-at-sea-cruise-passengers-tell-of-ruse-to-get-food.html | DISTRESS 'RACKET' AT SEA.; Cruise Passengers Tell of Ruse to Get Food From Liners. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/money-supply-rose-18988513-in-october-37306150-in-federal-reserve.html | MONEY SUPPLY ROSE $18,988,513 IN OCTOBER; $37,306,150 in Federal Reserve Bank Notes -- Total 12 Months' Increase $675,504,884. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/miss-claire-lucre-becomes-a-bride-married-to-charles-s-reilley-jr-a.html | MISS CLAIRE LUCRE BECOMES A BRIDE; Married to Charles S. Reilley Jr. at St. Mary's Church in Greenwich. SISTER MATRON OF HONOR Philip Reilley Serves as Best ManuBridegroom's Cousin Is Officiating Clergyman. | True | Special to THE NKW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/to-aid-press-at-treasury-louts-rupple-will-help-gaston-untangle.html | TO AID PRESS AT TREASURY; Louts Rupple Will Help Gaston Untangle Censor Mix-Up. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/says-thurmond-was-insane-mother-terms-lynching-a-blot-holmes.html | SAYS THURMOND WAS INSANE; Mother Terms Lynching a 'Blot' -- Holmes Innocent, Father Says. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hard-riding-marks-sixday-bike-race-field-continues-its-spectacular.html | HARD RIDING MARKS SIX-DAY BIKE RACE; Field Continues Its Spectacular Pedaling, Thrilling a Crowd of 10,000. REBOLI IS NEW FAVORITE Youngster Maintains Fast Pace -- Prat and Bouchard, Far Behind, Quit Grind. | True | By Joseph C. Nichols. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/countess-and-aide-get-terms-in-theft-grace-de-benqne-58-sentenced.html | COUNTESS AND AIDE GET TERMS IN THEFT; Grace de Benqne, 58, Sentenced in Capital to 2 to 4 Years for Victimizing Louise Maret. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/warburg-replies-to-bqrahs-attack-declares-recovery-would-be-speeded.html | WARBURG REPLIES TO BQRAH'S ATTACK; Declares Recovery Would Be Speeded by Ending 'Commod- ity Dollar Experiment.' FOR NEW G0LD STANDARD Banker Asserts International Agreement on Any Other Is Impossible. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/helen-hayes-and-philip-merivale-in-mary-of-scotland-opening-of-the.html | Helen Hayes and Philip Merivale in 'Mary of Scotland' -- Opening of 'The Scorpion.' | True | By Brooks Atkinson.l.n. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/plan-is-offered-on-americas-cup-heckstallsmith-suggests-velsheda.html | PLAN IS OFFERED ON AMERICA'S CUP; Heckstall-Smith Suggests Velsheda Replace Endeavour if Former Is Faster. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/planes-to-go-to-aid-of-bering-sea-ship-will-take-off-sick-members.html | PLANES TO GO TO AID OF BERING SEA SHIP; Will Take Off Sick Members of Russian Expedition -- Swift Action Is Necessary. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/fete-to-aid-youth-of-south-on-dec-12-womens-educational-alliance-to.html | FETE TO AID YOUTH OF SOUTH ON DEC. 12; Women's Educational Alliance to Celebrate 10th Anniversary With Reception and Dance. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/protects-new-jersey-exchange.html | Protects New Jersey Exchange. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/readjusting-mortgages.html | Readjusting Mortgages. | True | HARRY WEINBERG. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/aid-for-general-chiang-to-continue.html | Aid for General Chiang to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/tillman-d-lynch-former-consulting-engineer-to-westinghouse-concern.html | TILLMAN D. LYNCH.; Former Consulting Engineer to Westinghouse Concern, | True | Special to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mr-smiths-letter-by-wireless-to-the-editor-of-the-new-york-times.html | Mr. Smith's Letter.; By Wireless to the Editor of THE NEW YORK TIMES. | True | J.B. LYNCH. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hamm-case-to-jury-ten-men-and-two-women-weigh-case-against-touhy.html | HAMM CASE TO JURY.; Ten Men and Two Women Weigh Case Against Touhy Gang. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/british-criticize-rolph-press-comment-puts-california-mob-on-level.html | BRITISH CRITICIZE ROLPH.; Press Comment Puts California Mob on Level With the Hanged. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/kentucky-vote-ratified-convention-makes-it-thirtythird-state-in.html | KENTUCKY VOTE RATIFIED.; Convention Makes It Thirty-third State In Line for Repeal. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/van-schaick-backs-mortgage-rulings-frankenthaler-decisions-in-line.html | VAN SCHAICK BACKS MORTGAGE RULINGS; Frankenthaler Decisions in Line With Program of State Department, He Says. RIGHTS SEEN CLARIFIED Queens Prosecutor Declares the Practices of Some Title Concerns Is 'Shocking.' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/coaching-assailed-by-dartmouth-paper-undergraduate-doily-calls-for.html | COACHING ASSAILED BY DARTMOUTH PAPER; Undergraduate Doily Calls for New Deal -- Favors 'New Men With Fresh Ideas.' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/calyert-townley-engineer-69-dead-former-vice-president-of-the.html | CALYERT TOWNLEY, ENGINEER, 69, DEAD; Former Vice President of the Westinghouse Company Is Victim of Heart Attack. LONG ACTIVE IN UTILITIES Aided in Electrification of New Haven Railroad u One Time Headed Professional Group. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/argentine-accord-studied-by-hull-head-of-our-delegation-to-the.html | ARGENTINE ACCORD STUDIED BY HULL; Head of Our Delegation to the Pan-American Parley Sees Prospect as Bright. DATA GIVEN TO SECRETARY Pact With Britain Is Felt to Have Hurt Us Without Aiding Argentina. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/penn-stresses-defense-dummy-scrimmage-against-cornell-plays.html | PENN STRESSES DEFENSE.; Dummy Scrimmage Against Cornell Plays Features the Practice. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/laguardia-spent-less-than-rivals-campaign-expense-106807-against.html | LAGUARDIA SPENT LESS THAN RIVALS; Campaign Expense $106,807, Against McKee's $231,935 and O'Brien's $197,167. HIS PLURALITY 259,560 Recovery Party's Committee Reports $65,000 Deficit -- Tammany Had Surplus. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/army-eleven-fit-for-final-drive-varsity-team-in-good-shape-as.html | ARMY ELEVEN FIT FOR FINAL DRIVE; Varsity Team in Good Shape as Preparations Start for Notre Dame Game. LIGHT DRILL IS STAGED Dummy Scrimmage on Defense Against Rambler Formations Planned Today. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sandino-testifies-on-claims.html | Sandino Testifies on Claims. | True | By Tropical Radio To the New York Times. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/englewood-theatre-purchased-by-brown-operator-extends-activities-to.html | ENGLEWOOD THEATRE PURCHASED BY BROWN; Operator Extends Activities to New Jersey -- Taxpayers and Houses Conveyed. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/3-denied-bail-in-bond-plot.html | 3 Denied Bail in Bond Plot. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/helen-b-blodgett-plights-her-troth-engagement-tr-h-augustus-lukeman.html | HELEN B. BLODGETT PLIGHTS HER TROTH; Engagement tr H. Augustus Lukeman, Noted Sculptor, Is Announced. SHE IS LECTURER ON ART To Be Honored at Tea Fridayu Wedding Will Take Place in Stockbridge Saturday, | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sues-henry-r-benjamin-former-dorothy-rennard-asks-divorce-decree-in.html | SUES HENRY R. BENJAMIN.; Former Dorothy Rennard Asks Divorce Decree in Reno. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/formula-for-peace-reported-in-cuba-uruguayan-minister-as-mediator.html | FORMULA FOR PEACE REPORTED IN CUBA; Uruguayan Minister, as Mediator, Says Grau Regime Has Conciliated Most of Foes. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dr-noble-price-barnes-j.html | DR. NOBLE PRICE BARNES. j | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/old-roxy-reports-profit-since-june-continued-operation-under-its.html | OLD ROXY REPORTS PROFIT SINCE JUNE; Continued Operation Under Its Present Policies Recommended in Receiver's Report. ATTENDANCE ROSE 3.08% Cullman Says Theatre Budget Has Been Adjusted to Give a Reasonable Income. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/october-foreign-trade.html | OCTOBER FOREIGN TRADE. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/lawyers-murder-a-puzzle-to-police-no-motive-found-for-shooting-of.html | LAWYER'S MURDER A PUZZLE TO POLICE; No Motive Found for Shooting of Scherwin and Wounding of Wife in Brooklyn. WOMAN IS QUESTIONED Traced Through Her Letters to the Victim, She Says She Had Not Known of His Marriage. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/lead-retained-by-young-bluefleld-college-back-still-tops-nation-in.html | LEAD RETAINED BY YOUNG.'; Bluefleld College Back Still Tops Nation In Scoring. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/stocks-in-london-paris-and-berlin-british-trading-dominated-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Dominated by Erratic Foreign Exchanges -- Intenational Issues Firm. FRENCH SHARES WEAKER Bourse Disappointed in New Cabinet -- Movement Upward on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/vote-on-broad-silk-pact-workers-and-employers-views-will-be.html | VOTE ON BROAD SILK PACT.; Workers' and Employers' Views Will Be Announced Today. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/harvard-picks-woodard-will-head-crosscountry-team-other-elections.html | HARVARD PICKS WOODARD.; Will Head Cross-Country Team -- Other Elections. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/gold-policy-upheld-and-assailed-here-at-rival-rallies-6000-cheer.html | GOLD POLICY UPHELD AND ASSAILED HERE AT RIVAL RALLIES; 6,000 Cheer Coughlin as He Demands Roosevelt Be 'Stopped From Being Stopped.' WOLL SCORES INFLATION Says Recovery Is Imperiled -- Demands Roosevelt Tell 'Where We Are Heading.' SMITH'S NAME IS BOOED Throng at Hippodrome Cheers Priest in Fiery Defense of Gold Program. GOLD PLAN BACKED AND ASSAILED HERE | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/assails-state-plan-for-mortgage-aid-certificate-holders-committee.html | ASSAILS STATE PLAN FOR MORTGAGE AID; Certificate Holders' Committee Counsel Asserts It Is Not Practicable. UNSUITED TO SITUATION Companies, It Is Held, Should Be Made to Refinance Themselves With Federal Help. | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/baldwin-proposes-parisberlin-talk-offers-british-aid-london-will-do.html | BALDWIN PROPOSES PARIS-BERLIN TALK; OFFERS BRITISH AID; London Will Do All in Power to Bring an Arms Accord, He Says in Commons. BARS REICH INFERIORITY Building Race Is Also Ruled Out -- He Expects Return to British Draft Pact. BERLIN NOT OVERHOPEFUL Press Looks for Continuance of French Caution Under the Chautemps Government. | True | By Charles A. Selden.special Cable To the New York Times. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/red-cross-campaign-wins-voluntary-aid-many-former-givers-subscribe.html | RED CROSS CAMPAIGN WINS VOLUNTARY AID; Many Former Givers Subscribe Without Solicitation -- Some Schools Enroll 100%. | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/176-police-at-one-rally-on-money-31-at-other.html | 176 Police at One Rally On Money, 31 at Other | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/macarthurs-warning.html | MACARTHUR'S WARNING. | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/many-at-opening-of-bagby-concerts-prominent-artists-take-part-in.html | MANY AT OPENING OF BAGBY CONCERTS; Prominent Artists Take Part in Program of 365th Musical Morning at Waldorf. | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/crosscountry-run-taken-by-oldfield-alfred-star-captures-middle.html | CROSS-COUNTRY RUN TAKEN BY OLDFIELD; Alfred Star Captures Middle Atlantic States Collegiate A.A. Title. SMITH OF RUTGERS NEXT Alfred, With 23 Points, Wins Team Honors for Third Time in Four Years. | True | By Arthur J. Daley. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dr-william-gordon.html | DR. WILLIAM GORDON. | True |  | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/robert-ann1ng-bell-british-painter-and-craftsman-had-exhibited.html | ROBERT ANN1NG BELL.; British Painter and Craftsman Had Exhibited Widely. | True | Special Cable to THE NEW TORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/protestants-defy-nazi-church-curb-thousands-at-three-meetings-in.html | PROTESTANTS DEFY NAZI CHURCH CURB; Thousands at Three Meetings in Berlin Protest Efforts to Set Up New Dogma. BARRED BY TWO CHURCHES Catholic Priest is Sentenced to Jail for Criticism of Hitler Regime in Sermons. | True | By Guido Enderis.wireless To the New York Times. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sorrell-red-wings-retains-scoring-lead-shows-way-in-race-for-league.html | SORRELL, RED WINGS, RETAINS SCORING LEAD; Shows Way in Race for League Honors -- Pettinger, Barry in Tie for Second Place. | True | By the Canadian Press. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/prison-guard-gets-10-years-in-sing-sing-nolan-who-killed-his-wife.html | PRISON GUARD GETS 10 YEARS IN SING SING; Nolan, Who Killed His Wife After Raymond St. Jail Shooting, Is Sentenced. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/football-list-is-intact-unbeaten-and-untied-teams-in-nation.html | FOOTBALL LIST IS INTACT.; Unbeaten and Untied Teams in Nation Maintain Records. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/yacht-carries-nazi-plea-dutch-police-seize-weapons-on-propaganda.html | YACHT CARRIES NAZI PLEA.; Dutch Police Seize Weapons on Propaganda Ship at Rotterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dr-wynekoop-now-recants-her-story-confession-of-shooting-dead-girl.html | DR. WYNEKOOP NOW RECANTS HER STORY; ' Confession' of Shooting Dead Girl Was 'Suggested' by Police, Attorney Asserts. KNOWS NOTHING OF KILLING Prosecutor, Unperturbed, Gets Warrant Accusing Son as Accessory Before Murder. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/columbia-experts-oppose-gold-plan-38-of-faculty-in-statement-urge.html | COLUMBIA EXPERTS OPPOSE GOLD PLAN; 38 of Faculty, in Statement, Urge Cessation of Buying to Avert Economic Warfare. INFLATION CRISIS FEARED Stabilization Agreement With Leading Nations for Return to Old Standard Proposed. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/more-troops-rush-to-south-of-china-martial-law-prevails-in-part-of.html | MORE TROOPS RUSH TO SOUTH OF CHINA; Martial Law Prevails in Part of Shanghai Nightly as Big Forces Stream Through. FUKIEN PASS IS GUARDED Additional Financial Aid Voted for Gen. Chiang -- Bandits in Manchuria Kill Many. | True | By Hallett Abend.wireless To the New York Times. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/coalition-is-urged-by-exiled-cubans-65-leaders-of-3-parties-open.html | COALITION IS URGED BY EXILED CUBANS; 65 Leaders of 3 Parties Open Campaign Here to Upset Grau San Martin Regime. SLAIN STUDENTS HONORED Memorial Ceremonies Are Held in Havana on 62d Anniversary of Executions by Spaniards. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/roosevelts-plan-for-santa-claus-presidents-stocking-to-be-hung-as.html | ROOSEVELTS PLAN FOR SANTA CLAUS; President's Stocking to Be Hung as Usual at Fireplace of His Bedroom. REAL CANDLES ON TREE Dickens's Carol Will Be Read -- Parties for Grandchildren and Children to Be Given. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/lieut-cleland-wins-horse-show-honors-canadian-officer-triumphs-on.html | LIEUT. CLELAND WINS HORSE SHOW HONORS; Canadian Officer Triumphs on Margot In International Test at Toronto. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/lindberghs-reach-cape-verde-isles-natal-brazil-is-expecting-them.html | LINDBERGHS REACH CAPE VERDE ISLES; Natal, Brazil, is Expecting Them Today -- Distance is 1,850 Miles Over Sea. ALIGHTING POINTS ON WAY Steamer Westfalen as a Mid-Ocean Air Base and Two Islands Lie Along Route. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/woman-74-burned-to-death.html | Woman, 74, Burned to Death. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/brown-holds-scrimmage-emphasizes-passing-defense-in-hard-drill.html | BROWN HOLDS SCRIMMAGE.; Emphasizes Passing Defense in Hard Drill -- Line-Up Shifted. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/kreuger-toll-in-court-debenture-trustee-asks-for-instructions-on.html | KREUGER & TOLL IN COURT.; Debenture Trustee Asks for Instructions on Duties. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mrs-frederick-w-brand.html | MRS. FREDERICK W. BRAND. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/grain-code-fails-to-suit-aaa-chiefs-blanket-criticism-is-aimed-at.html | GRAIN CODE FAILS TO SUIT AAA CHIEFS; Blanket Criticism Is Aimed at Lack of Bar on 'Excessive Speculation.' EXCHANGES DEMAND RULE Counsel at Hearing Says They Will Not Give Up Right to Govern Themselves. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/jewish-state-delayed-bureya-to-be-autonomous-in-1937-kalinin.html | JEWISH STATE DELAYED.; Bureya to Be Autonomous in 1937 -- Kalinin Praises Project. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hopkins-approves-works-for-13486-12200-go-to-park-service-some-in.html | HOPKINS APPROVES WORKS FOR 13,486; 12,200 Go to Park Service, Some in New York State -- Others on Pest Control. INDIANS TO GET MUTTON Contracts to Process 100,000 Head of Sheep From Navajo Surplus Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/holland-furnace-earns-25c-a-share-company-reports-halfyear-profit.html | HOLLAND FURNACE EARNS 25C A SHARE; Company Reports Half-Year Profit for Common Stock Against Loss Year Ago. MADE IN LAST QUARTER Deficit of $65,081 More Than Wiped Out -- Statements Issued by Other Corporations. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/other-opinions-sought.html | Other Opinions Sought. | True | PAUL J. NEWTON. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ministers-condemn-rolph-on-lynching-los-angeles-association-demands.html | MINISTERS CONDEMN ROLPH ON LYNCHING; Los Angeles Association Demands He 'Retract or Deny' Mob Approval. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/paramountpublix-upheld-by-hertz-once-head-of-finance-board-he.html | PARAMOUNT-PUBLIX UPHELD BY HERTZ; Once Head of Finance Board, He Denies Favoring Banks or Company Affiliates. TELLS OF CUTTING COSTS $33,000,000 Was Saved in 14 Months, He Asserts -- Lawyers Clash on Questions. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/slide-razes-colombian-town.html | Slide Razes Colombian Town. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/austria-pays-britain-keeps-up-refunds-under-export-credits.html | AUSTRIA PAYS BRITAIN.; Keeps Up Refunds Under Export Credits Guarantee Scheme. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ruling-deferred-in-allen-suit.html | Ruling Deferred in Allen Suit. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/leaseholds-listed-manhattan-properties-recorded-under-new-control.html | LEASEHOLDS LISTED.; Manhattan Properties Recorded Under New Control. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/quezon-at-san-francisco.html | Quezon at San Francisco. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/deny-shift-on-bids-to-force-out-ford-war-department-officials-say.html | DENY SHIFT ON BIDS TO FORCE OUT FORD; War Department Officials Say Rule for 6 Cylinders or More Dates Back to March. McCARL AGAIN CALLED IN Agriculture Department Is Told by Johnson That Agent's Price Violates NRA Code. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/r-h-mann.html | R. H. MANN. | True | Special to TKB NBW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/h-c-wreden-lawyer-and-sister-emily-die-uuuu-both-are-victims-of.html | H. C. WREDEN, LAWYER, \AND SISTER EMILY DIE uuuu; Both Are Victims of Apoplexy uDoable Funeral Tomor- row Afternoon. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bank-in-brooklyn-plans-liquidation-national-exchange-organized-in.html | BANK IN BROOKLYN PLANS LIQUIDATION; National Exchange, Organized in 1929, Finds It Hard to Operate at Profit. HOLDERS TO VOTE DEC. 27 No Hope Held of Dividends Soon -- Return of 'Substantial Part' of Investment Likely. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bullitt-sails-tomorrow-stay-in-russia-will-be-brief-francis-b-sayre.html | BULLITT SAILS TOMORROW; Stay in Russia Will Be Brief -- Francis B. Sayre Takes Post. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/power-board-hits-utilities-dynasty-byllesby-holding-company.html | POWER BOARD HITS UTILITIES 'DYNASTY'; Byllesby Holding Company Assailed in Ruling in Louisville Case. $500,000 FEES BARRED Commission Urges Inquiry to Prevent 'Collusive Inflation' of Capital Structure. POWER BOARD HITS UTILITIES 'DYNASTY' | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bisbim-dead-at-84-won-fame-in-art-dehaass-successor-was-ac-claimed.html | BISBIM DEAD AT 84; WON FAME IN ART; DeHaas's Successor Was Ac- claimed by Critics as Foremost Animal Painter in World. WORK IN MANY GALLERIES Honored by French Government in 1902uSuccumbed in His Connecticut Home. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/younguwolff.html | YounguWolff. | True | Special to THE NEW YORK TiMK.3. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/cornell-polishes-plays-light-snow-restricts-workout-varsity-remains.html | CORNELL POLISHES PLAYS.; Light Snow Restricts Workout -- Varsity Remains Intact. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/medal-of-honor-is-held-by-one-enlisted-man.html | Medal of Honor Is Held By One Enlisted Man | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/miss-mary-ftaylor-plans-her-wedding-miss-leith-symington-to-be-maid.html | MISS MARY F.TAYLOR PLANS HER WEDDING; Miss Leith Symington to Be Maid of Honor at Marriage to T. LA. Eysmans Wednesday, | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/nazis-act-to-unite-labor-in-one-union-uniform-for-every-german.html | NAZIS ACT TO UNITE LABOR IN ONE UNION; Uniform for Every German Workingman for Dress Occasions Is Scheduled. RECREATION BODY FORMED Organization to Systematize Leisure Is Designed Partly to Stimulate Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/cotton-sent-down-20-to-25-points-rise-in-dollar-dips-in-sterling.html | COTTON SENT DOWN 20 TO 25 POINTS; Rise in Dollar, Dips in Sterling and Francs and Weakness in Other Markets Felt. NEAR MONTHS UNDER 10C Lowest Figures in Two Weeks Hit -- General Holding Policy by Producers Reported. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sentenced-in-arson-plot-brooklyn-shoe-manufacturer-gets-indefinite.html | SENTENCED IN ARSON PLOT; Brooklyn Shoe Manufacturer Gets Indefinite Term. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/nras-gains-told-by-miss-perkins-plan-has-succeeded-beyond.html | NRA'S GAINS TOLD BY MISS PERKINS; Plan Has Succeeded 'Beyond Expectations,' She Says in Speech at Yale. WAY TO BUILD A MARKET Payrolls Rose $3,000,000,000 Between March and Oct. 15, Labor Secretary Asserts. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/state-board-warns-against-cutrate-drugs-44-of-samples-tested-are.html | State Board Warns Against Cut-Rate Drugs; 44% of Samples Tested Are Found Inferior | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ruth-epsteins-harp-recital.html | Ruth Epsteins Harp Recital. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/will-fight-expulsion-peruvian-exdeputies-announce-a-national.html | WILL FIGHT EXPULSION.; Peruvian Ex-Deputies Announce a 'National Alliance.' | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/minister-83-honored-dr-grose-editor-emeritus-of-missions-was.html | MINISTER, 83, HONORED.; Dr. Grose, Editor Emeritus of Missions, Was Ordained 50 Years Ago. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/e-frank-morgan-dies-in-coast-sanatorium-twice-mayor-of-new-londonu.html | E. FRANK MORGAN DIES IN COAST SANATORIUM; Twice Mayor of New Londonu With Wife Was Visiting Son, a Naval Officer. | True | Special to THK NEW YORK TIM** | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/boston-to-license-1200-liquor-sellers-will-be-twice-the-number.html | BOSTON TO LICENSE 1,200.; Liquor Sellers Will Be Twice the Number Before Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/john-j-mahoney-j-industrialist-philanthropist-of-chattanooga.html | JOHN J. MAHONEY. j; Industrialist, Philanthropist of Chattanooga. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/first-woman-collector-of-port-in-connecticut.html | First Woman Collector Of Port in Connecticut | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/imm-sells-7-ships-to-a-competing-line-leyland-freighters-operating.html | I.M.M. SELLS 7 SHIPS TO A COMPETING LINE; Leyland Freighters, Operating to Mexico From England, Bought by Harrison Company. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/kresel-sentenced-to-18month-term-bank-of-us-counsel-fails-to-win.html | KRESEL SENTENCED TO 18-MONTH TERM; Bank of U.S. Counsel Fails to Win Release on Bail -- Goes to Cell in the Tombs. PROTESTS HIS INNOCENCE Denies He Profited From Loan -- Judge Praises His Career in Granting Leniency. KRESEL SENTENCED TO 18-MONTH TERM | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/jabrown-to-run-soconyvacuum-general-petroleums-president-made.html | J.A.BROWN TO RUN SOCONY-VACUUM; General Petroleum's President Made Chairman of Executive Group of Parent Concern. TO VOTE ON MERGER PLAN Stockholders Will Meet on Dec. 14 to Weigh Union in Far East With New Jersey Standard. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/price-of-turkeys-lowest-in-years-unusually-large-supply-from.html | PRICE OF TURKEYS LOWEST IN YEARS; Unusually Large Supply From Northwest Leads to Slash in Cost to Housewives. 23 CENTS ASKED BY CHAIN Pound Rate 6 Cents Less Than That of Last Year -- Heavy Retail Trading Is Expected. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/tydinas-in-puerto-rioa.html | Tydinas in Puerto Rioa. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/happy-go-scores-by-two-lengths-assumes-early-lead-to-win-from.html | HAPPY GO SCORES BY TWO LENGTHS; Assumes Early Lead to Win From Zipalong, With Boy Valet Next at Bowie. CHARLIE K. FIRST AGAIN Cains Fourth Victory in Four Starts at Meeting and Pays $23.60 in the Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/the-last-straw.html | THE LAST STRAW. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/marching-as-to-war-we-are-it-is-held-no-longer-leaders-toward-world.html | MARCHING AS TO WAR.; We Are, It Is Held, No Longer Leaders Toward World Peace. | True | GEORGE M. STRATTON. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/britain-declared-friend-of-league-sir-austen-chamberlain-sees.html | BRITAIN DECLARED FRIEND OF LEAGUE; Sir Austen Chamberlain Sees Stanch Faith Affirmed in Recent Debate. ALSO FIRM FOR LOCARNO Ex - Foreign Secretary Says Continuity of Foreign Policy Will Survive Cabinet Changes. | True | By Sir Austen Chamberlain. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/prices-generally-lower-as-dollar-rallies-trading-in-fair-volume.html | Prices Generally Lower as Dollar Rallies; Trading In Fair Volume Here. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/gunman-slays-son-defending-father-victim-felled-in-fight-with-one.html | GUNMAN SLAYS SON DEFENDING FATHER; Victim Felled in Fight With One of 3 Hold-Up Men in East Side Tobacco Shop. KILLER AND AIDES ESCAPE Thugs Flee, Leaving Loot Behind -- Dealer Wounded in Robbery of Same Store 2 Years Ago. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/sees-china-in-chaos.html | Sees China in Chaos. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/wf-whitehouse-in-hospital.html | W.F. Whitehouse in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/11cent-milk-area-widened.html | 11-Cent Milk Area Widened. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/war-danger-seen-by-morgenthau-sr-germany-will-bring-about-conflict.html | WAR DANGER SEEN BY MORGENTHAU SR.; Germany Will Bring About Conflict Sooner Than World Expects, He Asserts. FINDS NATIONS PREPARED Says That on Recent Visit Abroad He Heard Much the Same Talk as He Did in 1913. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/divorces-john-l-rigg-former-caroline-mullally-obtains-decree-at.html | DIVORCES JOHN L. RIGG.; Former Caroline Mullally Obtains Decree at Reno. | True | Special to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/gordon-witness-held-in-contempt-slain-bootleggers-aide-jailed-when.html | GORDON WITNESS HELD IN CONTEMPT; Slain Bootlegger's Aide Jailed When He Refuses to Read Beer Payment Records. BREWMASTERS ON STAND One, Who Got $10,000 a Year Bonus, Admits He Received Immunity for Testimony. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/labor-board-sets-jurisdiction-rule-decides-building-contractor-has.html | LABOR BOARD SETS JURISDICTION RULE; Decides Building Contractor Has Right to Assign Work Between Unions. NOT CLEAR TO A.F. OF L. Meanwhile Wagner Announces Settlement of Tannery Strike at Gloversville, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/vessels-crash-in-mississippi.html | Vessels Crash in Mississippi. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/e-j-biedermann-j-composer-84-dies-native-of-milwaukee-he-was-sent.html | E. J. BIEDERMANN, j COMPOSER, 84, DIES; Native of Milwaukee, He Was Sent to Germany at 10 to Study Organ and Piano. ( | True | [ uuuuuuuuuu Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/revokes-insurance-license.html | Revokes Insurance License. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/robinson-supports-roosevelt-on-gold-senate-leader-asserts-return-to.html | ROBINSON SUPPORTS ROOSEVELT ON GOLD; Senate Leader Asserts Return to Former Standard Would Prolong Depression. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/securities-strong-in-berlin.html | Securities Strong in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/belgian-king-honors-envoy.html | Belgian King Honors Envoy. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mrs-dick-married-to-fiermonte-boxer-in-civil-ceremony-in-hospital.html | Mrs. Dick Married to Fiermonte, Boxer, In Civil Ceremony in Hospital Room Here | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/8000-stockyard-workers-on-strike-tie-up-the-chicago-packing-market.html | 8,000 Stockyard Workers on Strike; Tie Up the Chicago Packing Market | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/political-portents-loom-in-election-party-leaders-expect-west-vir.html | POLITICAL PORTENTS LOOM IN ELECTION; Party Leaders Expect West Vir- ginia Result to Indicate Re- action on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/slain-students-honored.html | Slain Students Honored. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/untermyer-urges-regulated-saloon-tells-bar-hearing-poor-mans-club.html | UNTERMYER URGES REGULATED SALOON; Tells Bar Hearing 'Poor Man's Club,' Under British System, Leads to Moderation. BOOTLEG AMNESTY ASKED Chance to Sell Stocks Legally Suggested -- Medalie Warns of Too Strict Rules. UNTERMYER URGES REGULATED SALOON | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/get-muscle-shoals-posts.html | Get Muscle Shoals Posts. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bond-upturns-led-by-federal-issues-plan-for-treasury-financing.html | BOND UPTURNS LED BY FEDERAL ISSUES; Plan for Treasury Financing Lifts Government Loans 4-32 to 25-32 Point. HOME CORPORATIONS RISE Reich Obligations, on Prospects of Conversion, Advance in Weak Foreign List. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/order-seeking-bar-to-repeal-granted-canon-chase-wins-rule-for-test.html | ORDER SEEKING BAR TO REPEAL GRANTED; Canon Chase Wins Rule for Test of Why End of Dry Law Should Not Be Proclaimed. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/five-nra-codes-take-effect.html | Five NRA Codes Take Effect. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/will-weigh-rail-disputes-boards-named-by-roosevelt-on-texas-and.html | WILL WEIGH RAIL DISPUTES; Boards Named by Roosevelt on Texas and Alabama Labor Issues. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/a-fine-lesson.html | A FINE LESSON." | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/title-awarded-to-nusslein.html | Title Awarded to Nusslein. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/utilitys-rise-detailed-northern-new-yorks-capital-rose-28000000-in.html | UTILITY'S RISE DETAILED.; Northern New York's Capital Rose $28,000,000 in 18 Years. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/marchers-nearing-paris-jobless-35-miles-from-capital-decide-to.html | MARCHERS NEARING PARIS.; Jobless, 35 Miles From Capital, Decide to Continue. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/change-in-new-rochelle-bank.html | Change in New Rochelle Bank. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mgr-george-t-walsh.html | MGR. GEORGE T. WALSH. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/anarchist-workers-revolt-in-andorra-army-of-300-militia-is-defied.html | ANARCHIST WORKERS REVOLT IN ANDORRA; Army of 300 Militia Is Defied by 1,400 Strikers at Power Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mrs-brown-left-1171886-estate-half-of-property-ultimately-to-go-to.html | MRS. BROWN LEFT $1,171,886 ESTATE; Half of Property Ultimately to Go to Denver Children's Hospital Association. $10,000 TO 3 INSTITUTIONS Miss Mary Truslow Made Public Bequests -- 3 Catholic Groups Named in Schaeffler Will. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rutgers-tackle-returns-kornicki-hurt-in-nyu-game-reports-for.html | RUTGERS TACKLE RETURNS; Kornicki, Hurt in N.Y.U. Game, Reports for Practice. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rl-jarnagin-named-to-veterans-board-becomes-vice-chairman-of-the.html | R.L. JARNAGIN NAMED TO VETERANS BOARD; Becomes Vice Chairman of the 'Presumptives' Appeals Board -- 14 Members Chosen. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/treasury-post-to-tk-smith.html | Treasury Post to T.K. Smith. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/charles-butters-mining-and-metallurgical-engi-neer-was-79.html | CHARLES BUTTERS.; Mining and Metallurgical Engi- neer Was 79. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/criticism-by-leaders.html | Criticism by Leaders. | True | HARRY TORSEY BAKER. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/trial-is-postponed-in-khaki-shirt-killing-absence-of-commander-of.html | TRIAL IS POSTPONED IN KHAKI SHIRT KILLING; Absence of Commander of the Group, Principal Witness for State, Delays Astoria Case. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/catholic-priest-jailed.html | Catholic Priest Jailed. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hits-smiths-gold-stand-mayor-curley-assails-baloney-phrasemakers.html | HITS SMITH'S GOLD STAND.; Mayor Curley Assails 'Baloney Phrase-Makers.' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bread-and-hyacinths.html | BREAD AND HYACINTHS. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/blast-kills-nurse-in-her-apartment-mrs-mary-collie-45-dies-after.html | BLAST KILLS NURSE IN HER APARTMENT; Mrs. Mary Collie, 45, Dies After Explosion in Broom Closet in Kitchen. CAUSE NOT DETERMINED But Police Think Accident Due to Chemical-Firemen Quickly Extinguish Blaze. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/winds-and-low-mercury-bring-wintry-touch-here.html | Winds and Low Mercury Bring Wintry Touch Here | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/noted-morgan-mss-to-be-shown-today-exhibit-of-150-illuminated-works.html | NOTED MORGAN MSS. TO BE SHOWN TODAY; Exhibit of 150 Illuminated Works at Public Library Is Most Important in Years. COVERS SEVEN CENTURIES Chief Treasure is Ashburnham Gospels -- Unusual Relics of the Coptic Church. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/parleys-on-wheat-resumed-in-london-in-spite-of-the-unsatisfactory.html | PARLEYS ON WHEAT RESUMED IN LONDON; In Spite of the Unsatisfactory Conditions Reported, Hope Is High for Next Year. NEW CURB IS FORESEEN France and Germany Are Said to Be Considering Limiting of Their Production. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/antijewish-clashes-increase-in-rumania-the-government-warns-of.html | ANTI-JEWISH CLASHES INCREASE IN RUMANIA; The Government Warns of Stern Measures as 'Iron Guards' Fight With the Police. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/outoftown-weddings-uuuu-smithuaverill.html | Out-of-ToWn Weddings; *uuuu ! SmithuAverill. | True | Special to THE NEW YORK TIMES- | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/barbara-balfe-engaged-to-wed-announcement-of-betrothal-to-jack-rohe.html | BARBARA BALFE ENGAGED TO WED; Announcement of Betrothal to Jack Rohe Howard Is Made at a Tea. HER DEBUT LAST WINTER Fiance, Son of Roy W. Howard, Publisher, Recently Returned After Year in China. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/smith-calls-again-for-new-charter-in-columbia-speech-he-urges-city.html | SMITH CALLS AGAIN FOR NEW CHARTER; In Columbia Speech He Urges City Government Patterned on That of the State. ALLUDES TO THE ELECTION Issues Seemed to Be What the Candidates Said Long Time Ago, He Declares. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/new-speed-tank-test-today.html | New Speed Tank Test Today. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/seven-deny-guilt-in-passaic-inquiry-hearing-put-off-for-3-others.html | SEVEN DENY GUILT IN PASSAIC INQUIRY; Hearing Put Off for 3 Others Accused of Balking Jury-Fixing Investigation. TWO HUNTED BY POLICE Harry Weinberger, New York Lawyer, Listed in Error as One of Defendants. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rfcs-gold-price-left-unchanged-washington-sees-additional-sign-of.html | RFC'S GOLD PRICE LEFT UNCHANGED; Washington Sees Additional Sign of Moderation in Future Monetary Activities. BLACK TO VISIT PRESIDENT Treasury Pushes Financing -- Stabilization Rumors Heard - Harrison in Conference. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dollar-advances-in-world-markets-temporary-stabilization-is-seen-as.html | DOLLAR ADVANCES IN WORLD MARKETS; Temporary Stabilization Is Seen as Cold Price Is Kept at $33.76 for Sixth Day. GAIN HERE IS 1.23 CENTS Sterling Declines 9 1/4 Cents, Closing at $5.103/4 -- Franc Down to 6.06. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/peerless-entering-the-brewery-business-sues-to-force-underwriters.html | Peerless, Entering the Brewery Business, Sues to Force Underwriters to Buy Stock | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/2-youths-to-circle-globe-in-tiny-boat-cocaptains-of-vessel-35-feet.html | 2 YOUTHS TO CIRCLE GLOBE IN TINY BOAT; Co-Captains of Vessel 35 Feet Long to Embark Today on First Leg of Trip. ROOM FOR ONE IN CABIN Will Alternate at Tiller on 3-Year Voyage -- Sketches to Help Pay Expenses. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/couzens-rebukes-aldrich-at-inquiry-resenting-interruption-he-tells.html | COUZENS REBUKES ALDRICH AT INQUIRY; Resenting Interruption, He Tells Banker That Hearing Will Not Be 'Dictated To.' $4,104,035 DIVIDEND UP Fox Film Paid This Sum in 1931 While Losing $5,560,304 -- Filene Plan Is Backed. COUZENS REBUKES ALDRICH AT INQUIRY | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/treasury-bills-at-99892.html | Treasury Bills at 99.892. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/robinson-ketch-afloat-the-svaap-now-bound-for-taboga-island-from.html | ROBINSON KETCH AFLOAT.; The Svaap Now Bound for Taboga Island From Sambu River. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/californians-honor-miss-bori-tonight-san-francsico-to-pay-tribute.html | CALIFORNIANS HONOR MISS BORI TONIGHT; San Francisco to Pay Tribute to Diva Whose Appeals Saved Metropolitan. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/pershing-pleads-for-child-crusade-no-part-of-the-depression-is-so.html | PERSHING PLEADS FOR CHILD CRUSADE; No Part of the Depression Is So Tragic as Suffering of Children, He Says. ASKS ALL NATION TO AID IN Radio Address the General Urges People to Emulate the Example of New York. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/snowfall-drives-colgate-indoors-football-players-practice-in.html | SNOWFALL DRIVES COLGATE INDOORS; Football Players Practice in Gymnasium for Game With Brown Thursday. | True | Special to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/reserve-balances-gain-report-shows-lncrease-of-40000000-reported-by.html | RESERVE BALANCES GAIN, REPORT SHOWS; Increase of $40,000,000 Reported by Member Banks in Week Ended Nov. 22. 90 LEADING CITIES REPORT Borrowings From Federal Banks Show a Rise of $1,000,000 -- Investments Drop. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/on-edge-but-not-on-the-square.html | On Edge, but Not on the Square. | True | Rag U.S. Pat. Off.By John Kieran. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/bogys-at-both-ends.html | BOGYS AT BOTH ENDS. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/schools-to-teach-temperance.html | Schools to Teach Temperance. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dr-bartholomew-churchman-dies-i-preacher-author-and-missions-worker.html | DR. BARTHOLOMEW, CHURCHMAN, DIES; I Preacher, Author and Missions Worker Expires at 78 in His Mt. Airy Home. ACTIVE UNTIL LAST WEEK j aauuuuuuuuuuuuuuu Reformed 'Church Leader and Once Head of Synod Had Several Pennsylvania Charges. | True | Special to T!HB NE-W YORK TIME1/2. I | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dates-set-at-princeton-basketball-team-will-play-21-games-and.html | DATES SET AT PRINCETON.; Basketball Team Will Play 21 Games and Hockey Sextet 19. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dollar-fluctuates-widely-domination-by-speculative-interests-seen.html | DOLLAR FLUCTUATES WIDELY; Domination by Speculative Interests Seen in London Market. | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/restaurants-quit-nra.html | Restaurants Quit NRA. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/on-college-gridirons.html | On College Gridirons | True | By Allison Danzig. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mr-rogers-picks-a-team-for-rose-bowl-gume.html | Mr. Rogers Picks a Team For Rose Bowl Game | True | WILL ROGERS. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/our-envoy-due-in-nicaragua.html | Our Envoy Due in Nicaragua. | True | By Tropical Radio To the New Yore Times. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/increases-cricket-lead-new-south-wales-sets-paee-in-second-test.html | INCREASES CRICKET LEAD.; New South Wales Sets Paee in Second Test Trial Match. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mrs-charles-p-mason.html | MRS. CHARLES P. MASON. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/speculative-exchanges-reflect-sharp-change-in-value-of-the.html | Speculative Exchanges Reflect Sharp Change in Value of the Dollar-Price of Gold Unchanged. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/young-woman-librarian-suicide.html | Young Woman Librarian Suicide | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/french-trend-weaker.html | French Trend Weaker. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/chautemps-plans-financial-decrees-but-french-premier-faces-fight-in.html | CHAUTEMPS PLANS FINANCIAL DECREES; But French Premier Faces Fight in Chamber of Deputies in Move to Balance Budget. NEEDS SIX BILLION FRANCS Long-Delayed Effort to Be Made to Collect License Fees on Thousands of Autos. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/benefit-on-friday-will-aid-children-program-at-sherrys-for-young.html | BENEFIT ON FRIDAY WILL AID CHILDREN; Program at Sherry's for Young Folk to Include Showing of Bufano's Marionettes. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/no-show-new-years-eve-actors-equity-refuses-to-make-exception-for.html | NO SHOW NEW YEAR'S EVE.; Actors Equity Refuses to Make Exception for One Sunday. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/negro-lawyer-likely-to-get-revenue-post-shields-anticurry-democrat.html | NEGRO LAWYER LIKELY TO GET REVENUE POST; Shields, Anti-Curry Democrat, Is Slated to Succeed C.W. Anderson as Collector. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/italy-is-building-two-new-cruisers-keels-of-duca-degli-abruzzi-and.html | ITALY IS BUILDING TWO NEW CRUISERS; Keels of Duca Degli Abruzzi and Garibaldi Were Laid Weeks Ago, Rome Reveals. TONNAGE TO BE 7,500 EACH Two Destroyers Totaling 1,250 Tons Also Are on Ways in Program for Navy. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/hugh-f-boyle.html | HUGH F. BOYLE. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/way-open-to-extend-rfcs-aid-in-state-recovery-credit-corporation-is.html | WAY OPEN TO EXTEND RFC'S AID IN STATE; Recovery Credit Corporation Is Chartered After Bennett Ruling Approves It. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/palma-to-develop-richmond-as-port-borough-presidentelect-to-urge.html | PALMA TO DEVELOP RICHMOND AS PORT; Borough President-Elect to Urge LaGuardia to Promote Wider Use of Piers. SEES MANY ADVANTAGES Delayed on Return From Cruise, He Says Passenger Ships Could Speed Docking. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/james-appelby-dfes-after-giving-lecture-representative-of-auto.html | JAMES APPELBY DfES AFTER GIVING LECTURE; Representative of Auto Radio Concern Had Just Addressed 150 Salesmen. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/awaits-formal-word.html | Awaits Formal Word. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/teachers-in-state-increase-services-committee-says-contribution-to.html | TEACHERS IN STATE INCREASE SERVICES; Committee Says Contribution to Education in Year Is About $20,000,000. MAINLY IN SALARY CUTS Heavier Schedules for Larger Classes Met, Report at Rochester Meeting Shows. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/states-open-fight-on-fuel-racket-11-form-permanent-body-to-check.html | STATES OPEN FIGHT ON FUEL RACKET; 11 Form Permanent Body to Check Gasoline Shipments and End Tax Evasion. UNIFORM LAWS SOUGHT Cooperation of NRA in Plan Is Requested -- Same, System Applies to Liquor Transfers. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/albert-davis-miller.html | ALBERT DAVIS MILLER. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dollar-advances-in-paris-temporary-victory-at-least-for-soundmoney.html | DOLLAR ADVANCES IN PARIS.; Temporary Victory at Least for 'Sound-Money' Group Here Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/silver-bill-drive-looms-in-congress-remonetization-measures-will-be.html | SILVER BILL DRIVE LOOMS IN CONGRESS; Remonetization Measures Will Be Introduced in January, House Leaders Predict. 75-CENT OUNCE FAVORED Senators Study Plan to Couple This With 25 Cents in Gold to Back $1 Certificates Issue. SILVER BILL DRIVE LOOMS IN CONGRESS | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/william-j-luck.html | WILLIAM J. LUCK. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/salary-claims-filed-equity-gets-pleas-of-cast-of-thunder-on-the.html | SALARY CLAIMS FILED.; Equity Gets Pleas of Cast of 'Thunder on the Left.' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/erie-pike-catches-larger.html | Erie Pike Catches Larger. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mussolini-restricts-women-in-civil-jobs-orders-number-in-many.html | MUSSOLINI RESTRICTS WOMEN IN CIVIL JOBS; Orders Number in Many Offices Limited to 5 Per Cent of the Total Workers. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/emile-chatelain-author-dies-at-82-conservator-of-university-of.html | EMILE CHATELAIN, AUTHOR, DIES AT 82; Conservator of University of Paris Library Was Authority on Rare Books. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/george-e-hutchings.html | GEORGE E. HUTCHINGS. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/five-teams-still-on-list.html | Five Teams Still on List. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/metcalf-yacht-goes-to-boston.html | Metcalf Yacht Goes to Boston. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/honored-by-the-dar.html | Honored by the D.A.R. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/dr-d-b-purinton-educator-is-dead-president-emeritus-of-west-vir.html | DR. D. B. PURINTON, EDUCATOR, IS DEAD; President Emeritus of West Vir- ginia University, Which He Joined in 1873. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/celts-seek-laws-to-protect-names-would-bar-use-by-noncelts-in.html | CELTS SEEK LAWS TO PROTECT NAMES; Would Bar Use by Non-Celts in Legislation to Be Backed by Several Societies. 1,000 AT COLUMBIA RALLY De Valera Sends Greeting to Gathering Here at Which All-Welsh Program Is Given. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/orders-inquest-in-zaiss-death.html | Orders Inquest in Zaiss Death. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/wide-choice-for-harvard-five-juniors-will-be-available-for-1934.html | WIDE CHOICE FOR HARVARD; Five Juniors Will Be Available for 1934 Football Captaincy. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/elser-notre-dame-out-with-injury-wrenched-knee-to-keep-full-back.html | ELSER, NOTRE DAME, OUT WITH INJURY; Wrenched Knee to Keep Full- back Out of Army Game -- Reserves in Drill. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/notre-dame-exmanager-killed.html | Notre Dame Ex-Manager Killed. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/19-railroads-show-increases-in-net-23-of-first-59-to-report-for.html | 19 RAILROADS SHOW INCREASES IN NET; 23 of First 59 to Report for October Had Rises in Gross Revenue Over Year Ago. MAINTENANCE CURBS GAIN Ending of Emergency Freight Surcharges Also Cuts Income -- Average Drop is 10%. | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/newark-asks-aid-of-essex.html | Newark Asks Aid of Essex. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mack-sennett-inc-bankrupt.html | Mack Sennett,. Inc., Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/british-get-counsel-of-american-on-india-patricia-kendall-tells.html | BRITISH GET COUNSEL OF AMERICAN ON INDIA; Patricia Kendall Tells House of Commons Committee of Nationalist Activity Here. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/distillers-accept-federal-control-wire-roosevelt-that-they-will.html | DISTILLERS ACCEPT FEDERAL CONTROL; Wire Roosevelt That They Will Cooperate Under Code Until Congress Acts. AGREE AS TO EMERGENCY Policy for Industry Is Expected to Be Developed by Washington Quickly. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/confer-on-westchester-loan.html | Confer on Westchester Loan. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ice-halts-st-lawrence-traffic.html | Ice Halts St. Lawrence Traffic. | True | By the Canadian Press. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/topeka-state-journal-to-family.html | Topeka State Journal to Family. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/speakers-at-carnegie-hall-rally-plead-for-sound-policies.html | Speakers at Carnegie Hall Rally Plead for 'Sound Policies' | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/westchester-acts-to-cut-costs.html | Westchester Acts to Cut Costs. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/storedoor-plan-upheld-by-icc-prr-is-permitted-to-begin-service-dec.html | STORE-DOOR PLAN UPHELD BY I.C.C.; P.R.R. Is Permitted to Begin Service Dec. 1 in Move to Regain Lost Traffic. OPPONENTS' PLEA FAILS Ruling Omits Comment on Cost and 'Rate War' Points Put Forward by Rivals. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/state-road-jobs-await-works-fund-half-of-5000000-expected-will-be.html | STATE ROAD JOBS AWAIT WORKS FUND; Half of $5,000,000 Expected Will Be Used on Farm-to- Market Highways. 30,000 TO BE EMPLOYED Greene Says Projects, Directed by Lehman, Will Also Reduce Costs to Towns. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mrs-given-wins-medal-brooklyn-entrant-cards-92-in-pinehurst-golf.html | MRS. GIVEN WINS MEDAL.; Brooklyn Entrant Cards 92 in Pinehurst Golf Tourney. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/wife-sues-de-aguirre.html | Wife Sues de Aguirre. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/james-h-barnett-provincetowns-83yearold-fire-chief-wrecked-on-only.html | JAMES H. BARNETT.; Provincetown's 83-Year-Old Fire Chief Wrecked on Only Boat Trip. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/laguardia-insists-on-say-in-schools-asks-board-to-consult-him.html | LAGUARDIA INSISTS ON SAY IN SCHOOLS; Asks Board to Consult Him Before Naming Successor to Dr. O'Shea. TO RESTORE CITY PLANNING Mayor-Elect Not to Take Part in Bronx Campaign Unless Charter Issue Is Raised. LAGUARDIA INSISTS ON SAY IN SCHOOLS | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mummers-wont-march-economy-forces-lapse-in-philadelphia-new-years.html | MUMMERS WON'T MARCH.; Economy Forces Lapse In Philadelphia New Year's Tradition. | True | Special to THE NEW YORK TIMES. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/test-of-traffic-hand-on-fifth-av-is-delayed.html | Test of Traffic 'Hand' On Fifth Av. Is Delayed | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/brazilian-assembly-adopts-rules.html | Brazilian Assembly Adopts Rules | True | Special Cable to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/commodity-exchanges-bylaws.html | Commodity Exchange's By-Laws | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/new-subscribers-buy-opera-seats-first-days-sale-after-the-regular.html | NEW SUBSCRIBERS BUY OPERA SEATS; First Day's Sale After the Regular Subscriptions Keeps Two Windows Busy. BUDGET FIGURE REALIZED Management Hoping the New Subscribers Will Go 'Over the Top' Before Dec. 15. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/asks-phone-company-receiver.html | Asks Phone Company Receiver. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/president-brings-movies-and-liquor-under-nra-rule-he-approves-codes.html | PRESIDENT BRINGS MOVIES AND LIQUOR UNDER NRA RULE; He Approves Codes With Special Terms for Control of Both the Industries. WOULD END BOOTLEGGING No Censorship of Films but Study Will Be Made of Players' Salaries. MOVIES AND LIQUOR UNDER CODES RULE | True | From a Staff Correspondent.Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/island-of-jersey-cuts-taxes.html | Island of Jersey, Cuts Taxes. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/harvard-costs-cut-1124982-in-year-heaviest-reduction-250000-is-made.html | HARVARD COSTS CUT $1,124,982 IN YEAR; Heaviest Reduction, $250,000, Is Made in Athletics and Physical Education. TUITION INCOME FELL OFF Salaries of Faculty Were Increased and All Other Expenditures Lowered. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/rains-hurt-trinidad-crops.html | Rains Hurt Trinidad Crops. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/corn-holds-price-other-grains-drop-wheat-loses-58-to-34-despite-2.html | CORN HOLDS PRICE, OTHER GRAINS DROP; Wheat Loses 5/8 to 3/4 Despite 2 1/2c Rally From Reports of Federal Relief Buying. CROP DAMAGE IS IGNORED Finish in Oats 1/2 to 5/8c Lower; in Rye 2 to 3 5/8c Off; in Barley Even to 1/4c Down. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/3-utah-players-picked-named-on-1933-rocky-mountain-conference-honor.html | 3 UTAH PLAYERS PICKED.; Named on 1933 Rocky Mountain Conference Honor Eleven. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/1-dividend-by-ford-of-canada.html | $1 Dividend by Ford of Canada. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/ban-on-film-henry-viii-in-india-urged-by-briton.html | Ban on Film 'Henry VIII' In India Urged by Briton | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/palenuwidmann.html | PalenuWidmann. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/15000-at-offices-to-apply-for-jobs-many-wait-all-night-in-lines-at.html | 15,000 AT OFFICES TO APPLY FOR JOBS; Many Wait All Night in Lines at Agencies of Civil Works Administration. THOUSANDS TURNED AWAY Mounted Police Keep Queens Group in Order -- Branches to Be Opened Today. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/automobile-production-index-rises-sharply-as-large-producers-start.html | Automobile Production Index Rises Sharply As Large Producers Start on 1934 Models | True | | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mulrooney-warns-sellers-of-beer-sale-of-liquor-he-says-will-result.html | MULROONEY WARNS SELLERS OF BEER; Sale of Liquor, He Says, Will Result in Prosecution and Revocation of License. HOLDS TO RULING ON BARS Drive Against Speakeasies to Be Mapped at Enforcement Conference in Albany. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/remarks-from-a-rabbit.html | Remarks From a "Rabbit." | True | ONE OF THE RABBITS. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/princess-anne-phone-cut-off.html | Princess Anne Phone Cut Off. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/nazis-burysoldier-slain-on-frontier-hitter-at-state-funeral-in.html | NAZIS BURYSOLDIER SLAIN ON FRONTIER; Hitter, at State Funeral in Nuremberg, Calls Schumacher 'Martyr of Germany.' APPEALS TO AUSTRIANS Reich Chancellor Says They Would Reject the 'Murderers' if They Had a Free Hand. | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/yale-in-workout-perfects-aerials-defensive-tactics-also-rehearsed.html | YALE, IN WORKOUT, PERFECTS AERIALS; Defensive Tactics Also Rehearsed in 2-Hour Practice at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/laguardia-in-plea-for-welfare-fund-stresses-part-played-by-family.html | LAGUARDIA IN PLEA FOR WELFARE FUND; Stresses Part Played by Family Agencies in Aiding the Jobless. REPORT LUNCHEON TODAY 85 Business Groups to Tell of Pledges Received -- Eddie Cantor to Be Speaker. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/child-3-strangled-in-fall-at-phone-topples-from-footstool-and.html | CHILD, 3, STRANGLED IN FALL AT PHONE; Topples From Footstool and Becomes Entangled in Cord While Alone in Home. BODY IS FOUND BY MOTHER Death Is Laid to Boy's Practice of Amusing Himself With Imaginary Conversations. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/business-world.html | BUSINESS WORLD. | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/union-gets-cullen-books.html | Union Gets Cullen Books. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/basis-for-key-mens-belief-that-nation-is-rallying.html | Basis for Key Men's Belief That Nation Is Rallying. | True | By Arthur Krock. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/nzis-aim-to-be-rid-of-court-reviews-judgment-of-acts-of-the-state.html | NZIS AIM TO BE RID OF COURT REVIEWS; Judgment of Acts of the State 'Unthinkable,' Says Official of Interior Ministry. APPLIES IDEA TO CAMPS Arbitrary Confinements Are Upheld -- Police General Extends the Principle to Criminals, | True | Wireless to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/deerfield-prevails-70-concludes-football-campaign-by-defeating.html | DEERFIELD PREVAILS, 7-0.; Concludes Football Campaign by Defeating Governor Dummer. | True | Special to THE NEW YORK TIMES. | C1B 208193 |
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/mpexhibits-35cent-hat-in-protest-against-japan.html | M.P.Exhibits 35-Cent Hat In Protest Against Japan | True | By the Canadian Press. | C1B 208193 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-28 | 1933-11-28 | https://www.nytimes.com/1933/11/28/archives/book-illustrations-on-view.html | Book Illustrations on View. | True | By Edward Alden Jewell. | C1B 208193 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jersey-assembly-votes-liquor-tax-impost-fixed-at-1-a-gallon-with.html | JERSEY ASSEMBLY VOTES LIQUOR TAX; Impost Fixed at $1 a Gallon With 31-3 Cents a Gallon Placed on Beer. WINE LEVY IS 10 TO 40C Republicans Agree on Control Measure With Commissioner and Appeals Board. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/pope-receives-sisters-of-charity.html | Pope Receives Sisters of Charity | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-job-offices-opened-in-civil-works-program.html | New Job Offices Opened In Civil Works Program | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/james-l-laughlin-economist-is-dead-regarded-as-one-of-worlds.html | JAMES L. LAUGHLIN, ECONOMIST, IS DEAD; Regarded as One of World's | Leading Authorities on Financial Problems. A FOE OF INFLATIONISTS JVTentor of Theodore Roosevelt i at HarvarduPromoted the Federal Reserve Act. ! | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/empress-of-japan-holds-ancient-girdle-ceremony.html | Empress of Japan Holds Ancient Girdle Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/general-e-s-fagg.html | GENERAL E. S. FAGG. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/lufthansa-offers-facilities.html | Lufthansa Offers Facilities. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/chicstraw-takes-third-race-in-row-holds-on-in-stretch-run-to.html | CHICSTRAW TAKES THIRD RACE IN ROW; Holds On in Stretch Run to Overcome Time Clock in Feature at Bowie. KINDACORN PAYS $74.80 Completes a Double for Jockey Meade by Defeating Playfole in the Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/shores-goal-wins-for-boston-sextet-beats-ottawa-21-on-bruins-ice.html | SHORE'S GOAL WINS FOR BOSTON SEXTET; Beats Ottawa, 2-1, on Bruins' Ice -- Maroons Conquer Canadiens, 4-1. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/etchers-society-opens-its-exhibit-work-of-178-artists-covering-wide.html | ETCHERS SOCIETY OPENS ITS EXHIBIT; Work of 178 Artists Covering Wide Range of Subjects on View in Club Here. 2 ITEMS PRIZE WINNERS' Ledges,' by C.H. Woodbury, and 'Lisieux,' Dry-Point by Samuel Chamberlain, Selected. | True | By Edward Alden Jewell.l.h.o. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jf-sinnot-named-new-ark-postmaster-appointment-is-made-as-bock.html | J.F. SINNOT NAMED NEW ARK POSTMASTER; Appointment Is Made as Bock Refuses to Quit -- R.E. Rose Also Asked to Resign. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/temple-excelled-on-ground.html | Temple Excelled on Ground. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/hanley-picking-easts-squad.html | Hanley Picking East's Squad. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/miss-selma-rubin-to-be-wed.html | Miss Selma Rubin to Be Wed. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/back-newfoundland-plan-members-of-assembly-approve-reversion-to.html | BACK NEWFOUNDLAND PLAN; Members of Assembly Approve Reversion to Crown Colony. | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/pinchot-wins-on-liquor-senate-agrees-to-measure-for-sale-by-state.html | PINCHOT WINS ON LIQUOR.; Senate Agrees to Measure for Sale by State Stores. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/first-causes.html | First Causes. | True | ALFRED HANSON. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jl-clawson-dies-buffalo-merchant-active-for-more-than-40-years-in.html | J.L. CLAWSON DIES; BUFFALO MERCHANT; Active for More Than 40 Years in Retail and Wholesale Fields -- An Ardent Bibliophile. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/war-clouds-seen-by-viscount-astor-here-on-business-visit-he-urges.html | WAR CLOUDS SEEN BY VISCOUNT ASTOR; Here on Business Visit, He Urges World Action to Outlaw Hostilities. PLEADS FOR TRADE UNITY Declares Nations Are Working at Cross-Purposes for Economic Revival. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/reich-forces-out-church-extremist-hossenfelder-leader-of-nazi.html | REICH FORCES OUT CHURCH EXTREMIST; Hossenfelder, Leader of Nazi German Christians, Quits the Protestant Governing Body. COMPLETE SHAKE-UP SEEN Hitler Summons Reich Bishop Mueller as New Synod to Unseat Him Is Demanded. | True | By Guido Enderis.wireless To the New York Times. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/roosevelt-prepares-to-act.html | Roosevelt Prepares to Act | True | From a Staff Correspondent. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/edward-g-hill-indiana-florist-originated-many-roses-and.html | EDWARD G. HILL; Indiana Florist Originated Many Roses and Chrysanthemums. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/british-trade-unit-is-urged-by-bruce-australian-stresses-in-london.html | BRITISH TRADE UNIT IS URGED BY BRUCE; Australian Stresses in London There Is No Possibility of World Cooperation Now. ASSAILS BUSINESS CURBS General Aleeander for an Empire Currency Based on Pound to Assist Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/state-works-approved-eight-highway-projects-will-get-1134106.html | STATE WORKS APPROVED.; Eight Highway Projects Will Get $1,134,106. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rebuff-to-hoover-denied-by-wiggin-he-calls-the-fox-testimony-pure.html | REBUFF TO HOOVER DENIED BY WIGGIN; He Calls the Fox Testimony 'Pure Imagination' -- Also Disclaims Huston Talk. $2,079,355 LOST IN G.T.E. Inquiry Is Told Bankers Made $1,000,000 on Detroit Tunnel, Now in Receivership. REBUFF TO HOOVER DENIED BY WIGGIN | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/miss-julia-loucks-plights-her-troth-member-of-flashing-family-to-be.html | MISS JULIA LOUCKS PLIGHTS HER TROTH; Member of Flashing Family to Be Married to John Caldwell Lake. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/frankness-is-urged-by-hull.html | Frankness Is Urged by Hull. | True | Special to THE NEW YORK TIMES. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/reserves-at-army-in-thorough-drill-with-regular-eleven-intact-the.html | RESERVES AT ARMY IN THOROUGH DRILL; With Regular Eleven Intact the Coaches Concentrate on Replacements. DUMMY SCRIMMAGE HELD Kicking, Passing and Practice on Fundamentals Also Feature Long Workout. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/britain-studying-dollars-course-carefully-watching-the-situation.html | BRITAIN STUDYING DOLLAR'S COURSE; ' Carefully Watching the Situation,' Chamberlain Replies to Commons Question. HE REFUSES TO SAY MORE Proposals for an Empire Currency Not Under Consideration at Present. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rules-on-pier-injury-court-awards-2000-to-woman-hurt-at-french-line.html | RULES ON PIER INJURY.; Court Awards $2,000 to Woman Hurt at French Line Dock. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/richy-craig-jr-31-monologi5t-dies-son-of-two-performers-he-ran-away.html | RICHY CRAIG JR., 31, MONOLOGI5T, DIES; Son of Two Performers, He Ran Away From School at 17 to Go on Stage. WON FAME IN VAUDEVILLE Author of Many Variety Acts and 'Talkie' Shorts -- Lately Master of Ceremonies. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/shot-as-purse-snatcher-negro-and-companion-caught-after-chase-on.html | SHOT AS PURSE SNATCHER.; Negro and Companion Caught After Chase on Riverside Drive. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/londos-is-victor-on-coliseum-mat-former-worlds-champion-pins-boesch.html | LONDOS IS VICTOR ON COLISEUM MAT; Former World's Champion Pins Boesch in 33:02 Before Crowd of 5,000. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rosenbloom-in-draw-held-even-by-chastain-in-ten-rounds-at-houston.html | ROSENBLOOM IN DRAW.; Held Even by Chastain in Ten Rounds at Houston. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/brazil-forms-new-coffee-bureau.html | Brazil Forms New Coffee Bureau | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/the-rev-john-telleen-j.html | THE REV. JOHN TELLEEN. j | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/us-steel-names-new-finance-head-myron-c-taylor-to-retire-on-jan-1.html | U.S. STEEL NAMES NEW FINANCE HEAD; Myron C. Taylor to Retire on Jan. 1, William J. Filbert Succeeding Him. WILL KEEP OTHER POSTS Change Is Attributed to His Appointment to Duties in Washington. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/huey-long-tries-to-run-inquiry-his-demand-for-the-right-to-question.html | HUEY LONG TRIES TO RUN INQUIRY; His Demand for the Right to Question Own Witnesses Refused, He Takes Stand. DENIES THREAT TO OIL MAN He Did Not Demand $5,000 for Overton, He Says -- Election Fight Is Begun by Foes. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/restaurants-doom-speakeasy-prices-they-fix-30cent-rate-for.html | RESTAURANTS DOOM SPEAKEASY PRICES; They Fix 30-Cent Rate for Cocktails, 35 for Whisky, Extra for Highballs. HIP FLASH FROWNED UPON Restaurateurs Expect to Win Public Away From Dry-Era Habits With Good Liquor. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/cannell-resigns-dartmouth-post-asks-that-contract-as-coach-of.html | CANNELL RESIGNS DARTMOUTH POST; Asks That Contract as Coach of Football, Which Has Year to Run, Be Terminated. TATE QUITS AT LEHIGH Former Tackle Yields Position He Has Held for Six Years -- Harrison Tipped for Berth. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/charles-e-baker.html | CHARLES E. BAKER. | True | Special to Tax NBW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/erskine-lost-to-trojans.html | Erskine Lost to Trojans. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/seek-steel-rail-loans-chicago-north-western-and-eastern-illinois.html | SEEK STEEL RAIL LOANS.; Chicago & North Western and Eastern Illinois Apply to I.C.C. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/city-vote-canvass-shows-two-upsets-inselbuch-and-fasullo-won.html | CITY VOTE CANVASS SHOWS TWO UPSETS; Inselbuch and Fasullo Won Brooklyn Aldermanic Fights, According to Final Count. MUSSOLINI GOT ONE VOTE There Were Only 19 Write-In Ballots -- Kernochan Files Additional Fraud Charges. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/slashes-st-lawrence-ice.html | Slashes St. Lawrence Ice. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/children-in-day-nursery-aid-welfare-drive-demonstrate-need-for.html | Children in Day Nursery Aid Welfare Drive; Demonstrate Need for Raising Citizens' Fund | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rutgers-downs-scrubs-produces-five-touchdowns-three-by-regular-back.html | RUTGERS DOWNS SCRUBS.; Produces Five Touchdowns, Three by Regular Back Field. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/china-rushes-airfield.html | China Rushes Airfield. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/nazis-to-dissolve-old-labor-unions-estates-of-employers-and-workers.html | NAZIS TO DISSOLVE OLD LABOR UNIONS; ' Estates' of Employers and Workers to Replace Former Powerful Organizations. DR. LEY FORECASTS SHIFT German Labor Front Will Guide Masses on Hitler's Path by Supervising Recreation. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mob-law-overruled.html | MOB LAW OVERRULED. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sing-sing-team-earns-6027.html | Sing Sing Team Earns $6,027. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/brown-squad-ends-drill-colgate-team-arrives-and-has-secret-practice.html | BROWN SQUAD ENDS DRILL.; Colgate Team Arrives and Has Secret Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/chief-news-agencies-merged-in-germany-wolffs-and-telegraphenunion.html | CHIEF NEWS AGENCIES MERGED IN GERMANY; Wolff's and Telegraphen-Union Combine Their Services Within the Reich. | True | Special cable to THE NEW YORK TIMES. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/paris-denies-tale-of-a-gold-retreat-french-authorities-declare.html | PARIS DENIES TALE OF A GOLD RETREAT; French Authorities Declare Franc Is Firmly Cemented to Metallic Standard. ABLE TO PAY ALL DEMANDS Even a Partial Balancing of the Budget Will Halt Present Drain, They Declare. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/canadian-utility-to-pay-bonus.html | Canadian Utility to Pay Bonus. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/standard-oils-fourthquarter-dividends-double-those-of-the-preceding.html | Standard Oils' Fourth-Quarter Dividends Double Those of the Preceding Period | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/exchanges-reject-aaa-grain-code-representatives-quit-hearing-after.html | EXCHANGES REJECT AAA GRAIN CODE; Representatives Quit Hearing After Opposing Any Form of Federal Regulation. GRAIN CLEARING SOUGHT Marketing Corporation Asks Privileges of Exchanges as Amendment to Pact. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/six-hurt-by-bomb-in-havana-street-woman-and-two-children-were-among.html | SIX HURT BY BOMB IN HAVANA STREET; Woman and Two Children Were Among Group Pressing to See Strange Package. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/loree-optimistic-of-roads-future-president-of-d-h-tells-bond-club.html | LOREE OPTIMISTIC OF ROADS FUTURE; President of D. & H. Tells Bond Club Bus Rivalry Will Decrease. TRUCK SERVICE 'LIMITED' He Declares Roads Would Like to Give Away Freight of Less Than Carloads. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/temporary-aberration.html | Temporary Aberration. | True | By Brooks Atkinson. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/johnsmanville-to-pay-dividends-two-overdue.html | Johns-Manville to Pay Dividends; Two Overdue | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jury-acquits-mrs-gaines-spokane-woman-found-not-guilty-of-murdering.html | JURY ACQUITS MRS. GAINES.; Spokane Woman Found Not Guilty of Murdering Husband. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/252-enter-school-run-national-event-will-be-held-at-branch-brook.html | 252 ENTER SCHOOL RUN.; National Event Will Be Held at Branch Brook Park Tomorrow. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/fashion-show-tea-aids-bideawee-home-thirtieth-anniversary-of.html | FASHION SHOW TEA AIDS BIDE-A-WEE HOME; Thirtieth Anniversary of Shelter for Animals Is Observed at Plaza Hotel. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/blockade-raises-an-issue.html | Blockade Raises an Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/dr-j-c-hancock-eye-specialist-dead-member-of-staff-of-brooklyn.html | DR. J. c. HANCOCK, EYE SPECIALIST, DEAD; Member of Staff of Brooklyn State Hospital Consultant to Several Institutions. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/bishop-manning-denounces-the-stand-taken-by-rolph-as-a-betrayal-of.html | Bishop Manning Denounces the Stand Taken by Rolph as a Betrayal of Trust | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/prices-advanced-by-rise-in-gold-and-decline-of-dollar-cash.html | Prices Advanced by Rise in Gold and Decline of Dollar -- Cash Quotations Generally Higher. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/hull-and-his-aides-arrive-in-uruguay-our-secretary-of-state-asks.html | HULL AND HIS AIDES ARRIVE IN URUGUAY; Our Secretary of State Asks All Pan American Delegates to Act With Vision. CONFIDENT OF PROGRESS He Pledges Frankness and Cooperation for Mutually Beneficial Trade and Peace. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/461-schools-to-stay-open-to-serve-free-lunches.html | 461 Schools to Stay Open To Serve Free Lunches | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/steel-activity-index-shows-another-gain-operations-unchanged-at-27.html | Steel Activity Index Shows Another Gain; Operations Unchanged at 27% of Capacity | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/benefit-group-aids-roosevelt-recital-committee-members-personally-a.html | BENEFIT GROUP AIDS ROOSEVELT RECITAL; Committee Members Personally Assume Burden of Paying for $4,000 Unsold Tickets. $20,000 FUND IS ASSURED But Leaders Hope to Stir a Wider Public Response to Plea for Warm Springs. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/bridal-pair-lost-3-hours-in-subway-bride-brushed-off-train-by-crowd.html | BRIDAL PAIR LOST 3 HOURS IN SUBWAY; Bride Brushed Off Train by Crowd and Separated From Husband in Brooklyn. STRANGERS IN THE CITY Came From Lawrence, Mass., for Honeymoon, but They Are Going Back at Once. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/columbia-to-give-80-sports-awards-23-football-players-will-get.html | COLUMBIA TO GIVE 80 SPORTS AWARDS; 23 Football Players Will Get Varsity C and Nine Others Will Receive Letters, | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/indiana-honors-jones-elected-captain-of-football-team-after-seasons.html | INDIANA HONORS JONES; Elected Captain of Football Team After Season's Close. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/unfit-for-61-army-f-benson-dies-xt-92-barred-by-physical-disability.html | UNFIT FOR '61 ARMY, F. BENSON DIES XT 92; Barred by Physical Disability, He Lived to Be Dean of New York's Masonry. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/film-union-sues-employers-on-nra-operators-local-says-owners-under.html | FILM UNION SUES EMPLOYERS ON NRA; Operators' Local Says Owners Under Blue Eagle Cut Both Staffs and Pay. ASKS $1,000,000 DAMAGES Management of 420 Houses Is Involved -- Eleven Suits to Recover Wages Filed. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wins-in-west-virginia-democrat-who-stressed-roosevelt-policies-is.html | WINS IN WEST VIRGINIA.; Democrat Who Stressed Roosevelt Policies Is Sent to Congress. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/paris-sees-confusion.html | Paris Sees Confusion. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/to-revive-play-program-new-officials-of-heckscher-foundation.html | TO REVIVE PLAY PROGRAM.; New Officials of Heckscher Foundation Announce Plans. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/garden-city-deals.html | Garden City Deals. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/eight-register-security-issues-application-from-new-york-covers.html | EIGHT REGISTER SECURITY ISSUES; Application From New York Covers Financing of Bank Note Plate Company. NORFOLK BREWERY LISTED Texas Water Company Plans Reorganization of Concern Now in Receivership. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/nazi-jailed-here-for-defying-court-treasurer-of-german-group-fails.html | NAZI JAILED HERE FOR DEFYING COURT; Treasurer of German Group Fails to Give Membership List to Grand Jury. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ross-en-route-for-bout-here.html | Ross En Route for Bout Here. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/for-a-planning-board.html | FOR A PLANNING BOARD. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/i-henry-neville-tifft-to-marry-on-dec-15-1-uuuuu-i-son-of-late.html | I HENRY NEVILLE TIFFT TO MARRY ON DEC. 15; 1 uuuu!uu i ! Son of Late President of Board of Education Here to Wed Miss Mary E. Porter. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/six-are-nominated-for-city-arts-body-two-will-be-chosen-by-mayor-to.html | SIX ARE NOMINATED FOR CITY ARTS BODY; Two Will Be Chosen by Mayor to Fill Vacancies That Will Occur on Jan. 1. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/not-a-swing-to-the-left-inflation-viewed-merely-as-expropriation-of.html | NOT A SWING TO THE LEFT.; Inflation Viewed Merely as Expropriation of Certain Groups. | True | ELMER DAVIS. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jack-holt-fay-wray-and-walter-connolly-in-a-story-of-steel-and.html | Jack Holt, Fay Wray and Walter Connolly in a Story of Steel and Reckless Financial Schemes. | True | By Mordaunt Hall. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/fordham-team-guests-crowley-at-smoker-predicts-good-season-next.html | FORDHAM TEAM GUESTS.; Crowley, at Smoker, Predicts Good Season Next Year. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/man-hurls-bolt-of-7000000-volts-direct-current-lightning-is.html | MAN HURLS BOLT OF 7,000,000 VOLTS; Direct Current 'Lightning' Is Produced by Electrostatic Generator in Test. A 'BIG BERTHA' OF SCIENCE Apparatus Was Designed at M.I.T. by Dr. Van de Graaff to Smash Nucleus of Atoms. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mrs-given-victor-in-pinehurst-golf-medalist-defeats-mrs-seeley-6.html | MRS. GIVEN VICTOR IN PINEHURST GOLF; Medalist Defeats Mrs. Seeley, 6 and 5, in First Round of Carolina Tourney. MISS WARING TRIUMPHS Turns Back Mrs. Love by 4 and 2 and Plays Out Bye Holes for Round of 84. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/drop-in-bonds-led-by-federal-issues-drop-632-to-3032-point-under.html | DROP IN BONDS LED BY FEDERAL ISSUES; Drop 6-32 to 30-32 Point Under Impetus of Higher Price for Gold. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rise-in-costs-cuts-roads-net-income-ending-of-emergency-freight.html | RISE IN COSTS CUTS ROADS' NET INCOME; Ending of Emergency Freight Surcharges Also a Factor in Decline in October. CROSS REVENUES HIGHER Returns of First 66 Lines to Report Indicate Move Against Seasonal Trend. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/miss-k-c-ocomor-becomes-a-bride-married-to-nell-j-cohalan-by-the.html | MISS K. C. O'COMOR BECOMES A BRIDE; Married to Nell J. Cohalan by the Rev. Timothy Shanley, Her Cousin. x HER SISTER MAID OF HONOR Six Bridesmaids, a Flower Girl o and a Page Also in the Bridal Procession. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/canadian-bank-clearings-rise.html | Canadian Bank Clearings Rise. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/james-henry-behrens.html | JAMES HENRY BEHRENS. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/princeton-to-stay-at-roxbury.html | Princeton to Stay at Roxbury. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/trade-board-studies-utilities-accounts-rule-is-bought-on-listing-of.html | TRADE BOARD STUDIES UTILITIES' ACCOUNTS; Rule Is Bought on Listing of Benefits Under State's River Regulating Plan. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/100000-fire-in-northampton-pa.html | $100,000 Fire in Northampton, Pa. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/the-grey-knight-wins-at-toronto-mrs-jh-whitneys-gelding-outjumps.html | THE GREY KNIGHT WINS AT TORONTO; Mrs. J.H. Whitney's Gelding Outjumps Field of 30 to Take Challenge Cup. TORONTO ENTRY VICTOR Royal York Stake Event, in Which Two Riders Take Spills, Is Won by Duntroon. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/newmark-refuses-post-jersey-man-balks-at-salary-lower-than-ordered.html | NEWMARK REFUSES POST.; Jersey Man Balks at Salary Lower Than Ordered by Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/win-williams-awards-managers-and-assistants-of-teams-named-by.html | WIN WILLIAMS AWARDS.; Managers and Assistants of Teams Named by Athletic Council. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/approves-golf-plan-new-jersey-pga-endorses-uniform-teaching-code.html | APPROVES GOLF PLAN.; New Jersey P.G.A. Endorses Uniform Teaching Code. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/abandon-flight-to-dakar.html | Abandon Flight to Dakar. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/vive-le-sport-or-french-in-one-lesson.html | Vive le Sport, or French in One Lesson. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/austria-apologizes-for-soldiers-death-vienna-however-disclaims.html | AUSTRIA APOLOGIZES FOR SOLDIER'S DEATH; Vienna, However, Disclaims Responsibility, Holding German Had Crossed Frontier. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/143-codes-approved-by-president.html | 143 Codes Approved by President | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/cotton-improves-as-growers-hold-offerings-from-producers-continue.html | COTTON IMPROVES AS GROWERS HOLD; Offerings From Producers Continue Low Because of Recent Drop in Prices. DAY'S GAINS 7 TO 14 POINTS Better Business in Wholesale Dry Goods Reported as Result of Holiday Distribution. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mrs-stew-art-dies-i-political-leader-for-ten-years-she-had-been-in.html | MRS. STEW ART DIES; I POLITICAL LEADER; For Ten Years She Had Been in Forefront of democratic Workers of the City. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/negros-grave-disturbed-fresh-earth-is-found-on-mound-of-princess.html | NEGRO'S GRAVE DISTURBED; Fresh Earth Is Found on Mound of Princess Anne Victim. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/us-fanciers-score-in-toronto-dog-show-yang-fu-tang-owned-by-mrs.html | U.S. FANCIERS SCORE IN TORONTO DOG SHOW; Yang Fu Tang, Owned by Mrs. Seaver, Adjudged Best Chow at Royal Winter Fair. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/divorce-changes-asked-british-bill-makes-insanity-and-drunkenness.html | DIVORCE CHANGES ASKED.; British Bill Makes Insanity and Drunkenness Legal Grounds. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/underbids-ford-for-ccc-trucks-chevrolet-offer-for-700-units-is-the.html | UNDERBIDS FORD FOR CCC TRUCKS; Chevrolet Offer for 700 Units Is the Lowest of Six Made to the Army. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/lindberghs-tell-of-flan-to-hop.html | Lindberghs Tell of Flan to Hop. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/golden-rule-meal-is-served-to-400-guests-have-5course-dinner-that.html | GOLDEN RULE MEAL IS SERVED TO 400; Guests Have 5-Course Dinner That Can Be Prepared at Cost of 15 Cents. SACRIFICE AIM STRESSED Public Is Urged to Forego All Luxuries During Week of Dec. 10 to Aid Poor. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/building-purchased-on-fifth-avenue-frederick-brown-gets-business.html | BUILDING PURCHASED ON FIFTH AVENUE; Frederick Brown Gets Business Structure Near 32d Street -- Leaseholds Listed. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mussolini-stresses-arms-issue.html | Mussolini Stresses Arms Issue. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/money-and-credit-tuesday-nov-28-1933.html | MONEY AND CREDIT Tuesday, Nov. 28, 1933. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/tod-sloan-is-gravely-iii.html | Tod Sloan Is Gravely III. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/harvard-hockey-starts-record-turnout-of-75-reports-for-first.html | HARVARD HOCKEY STARTS.; Record Turn-Out of 75 Reports for First Practice. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sophomores-give-dance-200-attend-event-at-new-jersey-college-for.html | SOPHOMORES GIVE DANCE.; 200 Attend Event at New Jersey College for Women. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/uuuuuuuuuuu-frederick-b-paulus.html | uuuuuuuuuuu FREDERICK B. PAULUS. | True | Special to THE NEW YORK TIMES. I | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sherwin-williams-company.html | Sherwin Williams Company. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/geiger-to-join-vassar-faculty.html | Geiger to Join Vassar Faculty. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/thanksgiving-food-for-all-is-planned-thousands-of-baskets-to-be.html | THANKSGIVING FOOD FOR ALL IS PLANNED; Thousands of Baskets to Be Given Away -- Meals Will Be Served by Many Groups. HEAVY TRAVEL EXPECTED Rail and Air Lines to Run Extra Sections -- Wide Range of Diversions Planned. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/brazil-ends-gold-clause-move-cuts-utility-rates.html | Brazil Ends Gold Clause; Move Cuts Utility Rates | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/the-hospitals.html | THE HOSPITALS. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/robert-w-welch-journalist-dead-formerly-for-nearly-40-years-he-had.html | ROBERT W. WELCH, JOURNALIST, DEAD \; Formerly for Nearly 40 Years He Had Been on News Staff of The Times. SUCCUMBS IN SOUTH AT 83 As a Resident of Maine He Wrote, Down - East Sketches u Once Was London Correspondent. | True | I Special to THB Niw YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/planes-drop-propaganda.html | Planes Drop Propaganda. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/indian-sites-found-in-palisades-area-1000-iroquois-relics-taken.html | INDIAN SITES FOUND IN PALISADES AREA; 1,000 Iroquois Relics Taken From Buried Villages in Interstate Park. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/natal-hears-of-plan-to-hop-today.html | Natal Hears of Plan to Hop Today. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sues-wanamaker-store-granddaughter-of-founder-seeks-stock.html | SUES WANAMAKER STORE.; Granddaughter of Founder Seeks Stock Retirement. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/home-loans-approved-federal-system-advanced-1484057-more-last-week.html | HOME LOANS APPROVED.; Federal System Advanced $1,484,057 More Last Week. | True | Special to THE NEW YORK TIMES. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/prices-in-montreal-hotels-charge-35-cents-for-cocktails-made-with.html | PRICES IN MONTREAL.; Hotels Charge 35 Cents for Cocktails Made With Sherry. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/arms-diplomacy-launched-in-rome-mussolini-converses-with-the.html | ARMS DIPLOMACY LAUNCHED IN ROME; Mussolini Converses With the British Envoy in Accord With Parley Suggestion. HOLDS SOLUTION IS VITAL Said in Geneva to Feel That Life of League Depends on Disarmament Success. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/frank-c-turrell.html | FRANK C. TURRELL. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/harvard-crimson-urges-more-liberal-rule-in-the-method-of-awarding.html | Harvard Crimson Urges More Liberal Rule In The Method of Awarding Varsity Letter | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ohio-state-to-play-usc.html | Ohio State to Play U.S.C. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wheat-forced-up-other-grains-fall-major-cereal-feels-effect-of.html | WHEAT FORCED UP; OTHER GRAINS FALL; Major Cereal Feels Effect of Advances in Gold and Sterling Quotations. OUTSIDE INTEREST LARGER Wheat Gains 1/2 to 5/8c as Corn Loses 1/4, Oats 5/8 to 3/4, Rye 1 1/8 to 2. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-jersey-team-wins-at-greenwich-defeats-new-york-52-and.html | NEW JERSEY TEAM WINS AT GREENWICH; Defeats New York, 5-2, and Westchester, 4-3, in Women's Squash Racquets. MISS ANDERSON VICTOR Conquers Mrs. Bierwirth in Five-Game Match -- Beres- ford Sisters Excel. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/cooper-film-star-to-wed-debutante-his-engagement-to-veronica-balfe.html | COOPER, FILM STAR, TO WED DEBUTANTE; His Engagement to Veronica Balfe, Known on Screen as Sandra Shaw, Announced. SUPPER DANCE FOR THEM Mr. and Mrs. Paul Shields Honor Betrothed Couple at Their Park Avenue Home. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/nazis-are-gaining-in-austrian-fight-socialists-rapidly-drift-into.html | NAZIS ARE GAINING IN AUSTRIAN FIGHT; Socialists Rapidly Drift Into Their Ranks Because of the Dollfuss Regime's Curbs. DISPUTE OVER HOUSING Workmen's Homes Held to Be Too Fine for 'Poor' City and Building Is Suspended. | True | By Frederick T. Bibchallwireless To the New York Times. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/5-rangers-hurt-in-drill-heavy-checking-in-practice-at-montreal.html | 5 RANGERS HURT IN DRILL.; Heavy Checking in Practice at Montreal Brings Casualties. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/hotel-on-west-side-bought-at-auction-the-endicott-at-81st-street-is.html | HOTEL ON WEST SIDE BOUGHT AT AUCTION; The Endicott at 81st Street Is Taken by Christoffers Corporation on $10,000 Bid. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wesleyan-lists-8-games-football-schedule-for-next-season-to-open-on.html | WESLEYAN LISTS 8 GAMES.; Football Schedule for Next Season to Open on Sept. 29. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/jail-term-given-seller-of-federal-job-blank.html | Jail Term Given Seller Of Federal Job Blank | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/oil-output-is-cut-by-53350-barrels-average-daily-production-of.html | OIL OUTPUT IS CUT BY 53,350 BARRELS; Average Daily Production of Crude Last Week Was 2,253,750. 84,750 BELOW QUOTAS Motor Fuel Stocks Show Decline -- Gasoline at Refineries Falls 181,000 Barrels. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/horace-ray-palmer.html | HORACE RAY PALMER. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/peter-volo-colt-sold-for-6800-lawrence-hanover-brings-top-price.html | PETER VOLO COLT SOLD FOR $6,800; Lawrence Hanover Brings Top Price, Paid by Kenney, as Old Glory Sale Begins. 118 HORSES ON THE BLOCK Buyers Pay Total of $69,860 for Average of $592 at Squadron A Armory. | True | By Henry R. Ilsley. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/stork-to-lead-harvard-team.html | Stork to Lead Harvard Team. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/noted-professor-dismissed-at-kiel-schuecking-member-of-world-court.html | NOTED PROFESSOR DISMISSED AT KIEL; Schuecking. Member of World Court, Dropped for Lack of 'Enthusiasm' for Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/film-stars-fight-frauds-hollywood-grapevine-to-warn-them-of-fake.html | FILM STARS FIGHT FRAUDS.; Hollywood 'Grapevine' to Warn Them of Fake Deals. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/british-navy-finds-need-for-cruisers-asserts-test-in-mediterranean.html | BRITISH NAVY FINDS NEED FOR CRUISERS; Asserts Test in Mediterranean Showed Merchant Ships Could Not Be Defended. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/decline-is-renewed-in-dollar-exchange-fall-to-6324c-in-terms-of.html | DECLINE IS RENEWED IN DOLLAR EXCHANGE; Fall to 63.24c in Terms of Franc Accompanies RFC's Advance in Gold. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-coach-for-lehigh.html | New Coach for Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/battle-ill-quits-triborough-post-burkan-immediately-named-by-obrien.html | BATTLE, ILL, QUITS TRIBOROUGH POST; Burkan Immediately Named by O'Brien to Succeed Him in Bridge-Building Job. CORRECTION HEAD PICKED Major W.T. Wright of Bronx Is Chosen -- Two New Hilly Aides Appointed Until Dec. 31. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-priestley-play-delights-in-london-laburnum-grove-dealing-with.html | NEW PRIESTLEY PLAY DELIGHTS IN LONDON; ' Laburnum Grove' Dealing With Suburban Family, Has the Audience Bubbling. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rockefeller-illness-to-bar-trip-to-south-specialists-however.html | ROCKEFELLER ILLNESS TO BAR TRIP TO SOUTH; Specialists, However, Declare Condition Is Not Serious for One of His Years. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/2-injured-fullbacks-perturb-notre-dame-tobin-shifted-from-halfback.html | 2 INJURED FULLBACKS PERTURB NOTRE DAME; Tobin Shifted From Halfback Position With Elser and Banas Both Hurt. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/buys-westchester-home.html | Buys Westchester Home. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rolph-shows-interest-princess-anne-md-citizens-wire-him-praise-on.html | ROLPH SHOWS INTEREST.; Princess Anne (Md.) Citizens Wire Him Praise on Lynching. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/hungarian-antisemites-riot.html | Hungarian Anti-Semites Riot. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/gold-price-raised-and-dollar-falls-advance-of-9c-to-3385-by-rfc-is.html | GOLD PRICE RAISED AND DOLLAR FALLS; Advance of 9c to $33.85 by RFC Is Designed to Bolster Commodity Markets. FIRST CHANGE IN A WEEK $890,000,000 of 4th Liberty Bonds Are Turned in -- Books Will Close Saturday. GOLD PRICE RAISED, AND DOLLAR FALLS | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/debate-free-for-all.html | DEBATE FREE FOR ALL. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/colonel-boyd-magee-canadian-veteran-of-boer-war-dies-in-midatlantic.html | COLONEL BOYD MAGEE.; Canadian Veteran of Boer War Dies in Mid-Atlantic. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/italy-offers-us-1000000.html | Italy Offers Us $1,000,000. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/control-is-taken-over-liquor-control-covers-industry.html | Control Is Taken Over.; LIQUOR CONTROL COVERS INDUSTRY | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/physicians-start-war-on-dysentery-chicago-leads-fight-against-the.html | PHYSICIANS START WAR ON DYSENTERY; Chicago Leads Fight Against the Tropical Disease Which Has Taken 25 Lives. 368 CASES ARE REPORTED These, in 118 American and Canadian Cities, Include 22 Here, 10 in the State. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/board-sanctions-canzoneri-match-meeting-with-locatelli-set-for-dec.html | BOARD SANCTIONS CANZONERI MATCH; Meeting With Locatelli, Set for Dec. 15, Gets Favor of Boxing Commission. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/official-of-prr-will-head-wabash-walter-s-franklin-authorized-also.html | OFFICIAL OF P.R.R. WILL HEAD WABASH; Walter S. Franklin Authorized Also by I.C.C. to Serve as a Director. RULING ON LEHIGH WAITS Interlocking Policy Is Viewed as Presenting Different Issue in That Case. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wireless-to-the-new-york-times.html | Wireless to THE NEW YORK TIMES. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/laguardia-presses-job-plans-for-city-offers-his-data-to-obrien-for.html | LAGUARDIA PRESSES JOB PLANS FOR CITY; Offers His Data to O'Brien for Action Now -- Silent on Four Picked for Cabinet. MAY ENTER BRONX FIGHT Wants Charter Reform Pledge in Senate Race -- He Sees Untermyer on Transit. LAGUARDIA PRESSES JOB PLANS FOR CITY | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/1401909-received-by-citizens-fund-trade-and-industry-groups-report.html | $1,401,909 RECEIVED BY CITIZENS FUND; Trade and Industry Groups Report $825,057 -- Blaine Appeals to Employes. CANTOR AIDS THE DRIVE Says Message Must Be Spread That Giving Is Imperative -- Women Meet Today. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/princeton-varsity-holds-scrimmage-goes-on-offensive-in-brief.html | PRINCETON VARSITY HOLDS SCRIMMAGE; Goes on Offensive in Brief Session With Scrubs as Student Body Looks On. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/problems-of-recovery-no-1.html | Problems of Recovery; No. 1 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-south-wales-loses-bows-by-two-wickets-to-rest-of-australia-in.html | NEW SOUTH WALES LOSES; Bows by Two Wickets to Rest of Australia in Cricket Test. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/chicago-strikers-balk-peace-plan-8000-stock-yards-employes-refuse.html | CHICAGO STRIKERS BALK PEACE PLAN; 8,000 Stock Yards Employes Refuse to Return to Work Pending Arbitration. PLANT LIKELY TO CLOSE Proposal of NRA to Submit Wage Disputes to Negotiations Is Voted Down by Workers. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/grain-exports-increase-up-499000-bushels-for-week-713000-bushels.html | GRAIN EXPORTS INCREASE.; Up 499,000 Bushels for Week, 713,000 Bushels Below 1932. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wheat-at-london-and-here.html | WHEAT AT LONDON -- AND HERE. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ehret-estate-put-at-38220790-net-brewery-mans-holdings-were-chiefly.html | EHRET ESTATE PUT AT $38,220,790 NET; Brewery Man's Holdings Were Chiefly in Realty, Much of It Once Saloon Sites. MANY PLOTS SINCE SOLD Shares of $5,437,970 Each in 1927 Value Went to His Six Children and a Grandson. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/5-labor-thugs-get-maximum-terms-judge-coffins-regrets-law-is-not.html | 5 LABOR THUGS GET MAXIMUM TERMS; Judge Coffins Regrets Law Is Not Severer -- Gives 10 to 20 Years to Two Gunmen. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/will-rogers-unworried-by-money-controversy.html | Will Rogers Unworried By Money Controversy | True | WILL ROGERS. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/japanese-utility-voids-gold-clause-tokyo-electric-light-co-bars.html | JAPANESE UTILITY VOIDS GOLD CLAUSE; Tokyo Electric Light Co. Bars Right to Collect Interest at Old Exchange Rate. ITALY TO PAY IN PAPER Repeats Previous Action on Morgan Loan -- Offers Us $1,000,000 on War Debt. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/utilities-in-south-report-setbacks-engineers-public-service-and.html | UTILITIES IN SOUTH REPORT SETBACKS; Engineers Public Service and Subsidiaries Show Net Income Halved in Year. GROSS ALSO GOES LOWER Cash Is Increased as the Notes Payable Go Below Total on Oct. 31 Last Year. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/5475-enrolled-at-yale-registration-is-slightly-less-than-that-of.html | 5,475 ENROLLED AT YALE.; Registration Is Slightly Less Than That of Last Year. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/greenwich-house-holds-its-reunion-gerard-swope-president-lauds.html | GREENWICH HOUSE HOLDS ITS REUNION; Gerard Swope, President, Lauds Programs as Profitable Use for Leisure Time. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/frank-j-wilstach-dies-in-hospital-assistant-to-will-h-hays-in.html | FRANK J. WILSTACH DIES IN HOSPITAL; Assistant to Will H. Hays in Motion Picture Group Was Noted as Author. ASSISTED MANY PLAYERS Was Business Manager for De Wolf Hopper, Julia Marlowe and E. H. Sbthern. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/garden-scrubwomen-accused-of-racket-inquiry-begun-on-charge-that.html | GARDEN SCRUBWOMEN ACCUSED OF RACKET; Inquiry Begun on Charge That They Took $1 Out of $10 of Co-Workers' Pay. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/army-starts-to-eat-american-bars-alien-foods-even-bananas-halts.html | Army Starts to 'Eat American'; Bars Alien Foods, Even Bananas; Halts Purchase of All Foods Manufactured or Grown Abroad -- Sardines Must be Native and Coffee and Sugar Processed in This Country. ARMY ENDS BUYING OF FOREIGN FOODS | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/government-by-abbreviation-shown-by-new-deal-and-its-critics.html | Government by Abbreviation Shown by New Deal and Its Critics; Initials Signifying Administrative Groups Created by Roosevelt and Phrases Used by Johnson and the Opponents of NRA Are Explained for Enlightenment of Puzzled Reader. | True | By Arthur Krock.special To the New York Times. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ferdinand-meyer-exhead-of-baltimore-wholesale-liquor-dealers-body.html | FERDINAND MEYER.; Ex-Head of Baltimore Wholesale Liquor Dealers Body. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/market-weakens-in-paris.html | Market Weakens in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/john-a-howard-sr-prominent-lawyer-and-a-former-leader-in-telephone.html | JOHN A. HOWARD SR.; Prominent Lawyer and a Former Leader in Telephone Field. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/swing-to-oneman-control.html | Swing to One-Man Control. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/canadas-wheat-exports-off.html | Canada's Wheat Exports Off. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/urgs-more-funds-for-public-works-schnitman-estimates-nine-billions.html | URGES MORE FUNDS FOR PUBLIC WORKS; Schnitman Estimates Nine Billions May Be Needed to Restore Prosperity. HOUSING A MAJOR FACTOR Statistician Finds Construction Outlook Brighter Than in Most Other Industries. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/film-salary-limits-opposed-by-cantor-member-of-new-code-authority.html | FILM SALARY LIMITS OPPOSED BY CANTOR; Member of New Code Authority Favors Fair Trial -- Sees 'Plenty to Clean Up.' | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/state-liquor-sale-urged-by-mastick-corporation-would-displace.html | STATE LIQUOR SALE URGED BY MASTICK; Corporation Would Displace License System Under the Tax Board's Plan. FAVORS DRINKING AT BAR Revenue Put at $65,000,000, Would Go to Localities to Ease Real Estate Levies. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/harvard-reports-deficit-in-sports-loss-for-year-ending-june-30-1933.html | HARVARD REPORTS DEFICIT IN SPORTS; Loss for Year Ending June 30, 1933, Was $57,064 -- Gross Receipts Off $324,456. PROFIT ONLY IN FOOTBALL Net Income, After Deducting Guarantees, Was $321,029 -- New Economies Seen. | True | Special to THE NEW YORK TIMES. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/smith-denounces-coughlins-charge-of-link-to-morgan-calls-tale-of.html | SMITH DENOUNCES COUGHLIN'S CHARGE OF LINK TO MORGAN; Calls Tale of Big Loan False and Denies Ever Talking to Financier on Business. CLERGY CRITICIZE ATTACK Declare Speech Unsanctioned by Church -- Detroit Priest to Continue Campaign. SMITH DENOUNCES COUGHLIN'S CHARGE | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/arson-laid-to-two-seized-after-fire-woman-says-man-hired-her-to-set.html | ARSON LAID TO TWO SEIZED AFTER FIRE; Woman Says Man Hired Her to Set Blaze in Apartment Insured for $10,000. HE TRIES TO FLEE ARREST Restrained as He Attempts Leap From Third-Floor Window -- Is Said to Admit Guilt. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/clinton-livingston-country-editor-dies-credited-with-discovering.html | CLINTON LIVINGSTON, COUNTRY EDITOR, DIES; Credited With 'Discovering' the Possibilities of Senator McKinley of Illinois. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/hopkins-noncommittal-dartmouth-head-says-council-will-handle.html | HOPKINS NON-COMMITTAL.; Dartmouth Head Says Council Will Handle Resignation. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/approval.html | Approval. | True | CHARLES E. HILL. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/overture-to-nazis-by-dollfuss-seen-report-persists-only-obstacle-is.html | OVERTURE TO NAZIS BY DOLLFUSS SEEN; Report Persists Only Obstacle Is What Posts in Austrian Cabinet They Will Have. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/liquid-assets-of-bank-of-montreal-rise-30000000-to-71-of-public.html | Liquid Assets of Bank of Montreal Rise $30,000,000 to 71% of Public Liabilities | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/harvard-crimson-praises-rolph.html | Harvard Crimson Praises Rolph. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/smith-asks-help-for-needy-young-mrs-morrow-and-lamont-also-make.html | SMITH ASKS HELP FOR NEEDY YOUNG; Mrs. Morrow and Lamont Also Make Pleas at Opening of $400,000 Drive Here. DALL CHILDREN SEND NOTE Carrier Pigeon Brings Letter From White House Endorsing Campaign for Homeless. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/lawyers-in-office.html | LAWYERS IN OFFICE. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/charles-w-haldeman.html | CHARLES W. HALDEMAN. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/yacht-club-razed-in-a-100000-fire-threestory-building-at-sea-gate-a.html | YACHT CLUB RAZED IN A $100,000 FIRE; Three-Story Building at Sea Gate and Small House Near By Are Destroyed. VALUABLE TROPHIES LOST One Was Presented by Lipton -- Mast of Shamrock II in Yard Is Saved. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/chicago-trial-is-expected.html | Chicago Trial Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/6day-bike-teams-keep-up-wild-pace-spectacular-spills-enliven-the.html | 6-DAY BIKE TEAMS KEEP UP WILD PACE; Spectacular Spills Enliven the Race in the Garden as 13,000 Look On. LEAD IS EVER-CHANGING Walthour-Dempsey, Letourner-Peden Hold Throng's Interest With Spirited Bids. | True | By Joseph C. Nichols. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/thomas-malley.html | THOMAS MALLEY. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-orchestra-is-greeted-here-nikolai-sokoloff-conducts-first-of.html | NEW ORCHESTRA IS GREETED HERE; Nikolai Sokoloff Conducts First of Concert Series With Excellent Results. NOVELTY BY AN AMERICAN ' Station WGZBX,' by Philip James, Directed by Composer, a Satire on Radio Sounds. | True | By Olin Downes. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/silk-mills-accept-terms-vote-of-workers-on-agreement-to-be-counted.html | SILK MILLS ACCEPT TERMS.; Vote of Workers on Agreement to Be Counted Today. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/roy-c-anderson.html | ROY C. ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/liquor-control-covers-industry-dictator-sought-roosevelt-calls.html | LIQUOR CONTROL COVERS INDUSTRY; DICTATOR SOUGHT; Roosevelt Calls Morgenthau, and Quick Naming of the Board Is Expected. DISTILLER CODE IN EFFECT Importers Will Have Hearing Today -- Rigid Regulation Is Held Unlikely for Beer. SALE BY STATE IS URGED Mastick Commission Is Also for Bar Drinking -- License Plan Would Be Dropped. Liquor Developments | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/price-girls-story-upheld-by-hobo-white-youth-who-was-on-train-says.html | PRICE GIRL'S STORY UPHELD BY 'HOBO'; White Youth Who Was on Train Says Negroes Attacked Two Girls in Alabama. ANGERED BY LEIBOWITZ State Rests Case -- Negro Defendant Charges Intimidation at Scottsboro. | True | By F. Raymond Daniell.special To the New York Times. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/du-pont-to-give-vacations.html | Du Pont to Give Vacations. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/votes-missouri-sales-tax.html | Votes Missouri Sales Tax. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/urges-6623-cents-dollar-prof-kemmerer-at-providence-says-it-should.html | URGES 662-3 CENTS DOLLAR; Prof. Kemmerer, at Providence, Says It Should Return Confidence. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/on-college-gridirons.html | On College Gridirons | True | By Robert F. Kelley. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/san-jose-citizens-stand-by-sheriff-general-opinion-is-that-he.html | SAN JOSE CITIZENS STAND BY SHERIFF; General Opinion Is That He Averted Many Deaths by Not Firing on Mob. CITY RETURNS TO NORMAL Thurmond's Family to Sue the City, County, San Francisco and the Governor. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/henry-harrison-heath-former-dakota-legislator-had-owned-newspaper.html | HENRY HARRISON HEATH.; Former Dakota Legislator Had Owned Newspaper There. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sczerbacki-to-lead-canisius.html | Sczerbacki to Lead Canisius. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/1000000000-in-aid-to-schools-urged-educators-appeal-to-nation.html | $1,000,000,000 IN AID TO SCHOOLS URGED; Educators Appeal to Nation, Warning Existence of Our System Is at Stake. 2,000 RURAL UNITS SHUT 2,200,000 Children Deprived of Training, Resolution Says -- Dr. Zook Speaks Here. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/accused-of-demand-on-king-for-money-engineer-arrested-in-london.html | ACCUSED OF DEMAND ON KING FOR MONEY; Engineer Arrested in London After Wide Hunt Is Charged With Making Threats. | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-guild-shows-art-at-hartford-group-aims-to-restore-catholic.html | NEW GUILD SHOWS ART AT HARTFORD; Group Aims to Restore Catholic Function as Patron of Contemporary Work. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/heads-mortgage-group-dowling-takes-naumburgs-post-in-protective.html | HEADS MORTGAGE GROUP.; Dowling Takes Naumburg's Post in Protective Corporation. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/book-notes.html | BOOK NOTES | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mrs-cf-gould-divorced.html | Mrs. C.F. Gould Divorced. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/beset-at-salisbury-md-soldiers-in-armory-use-gas-to-repel-attacks.html | BESET AT SALISBURY MD.; Soldiers in Armory Use Gas to Repel Attacks to Free 4 Prisoners. RISING FOLLOWS ARRESTS Daybreak Raids on Homes of Lynching Suspects Infuriate Maryland Eastern Shore. BAYONETS FIXED AT FIRST Then Sheathed and Swift Departure Follows -- Mob Later Turns on Newspaper Men. MOB FAILS TO FREE LYNCHING CAPTIVES | True | By James MacDonald.SPECIAL To the New York Times.by James MacDonald. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/all-burlesque-skits-old-producer-says-no-new-one-has-been-written.html | ALL BURLESQUE SKITS OLD, PRODUCER SAYS; No New One Has Been Written in 20 Years, Levine Is Told at License Hearing. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/mackenzieubent.html | MackenzieuBent. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/red-cross-to-map-drowning-spots-life-saving-service-will-list.html | RED CROSS TO MAP 'DROWNING SPOTS'; Life Saving Service Will List Dangerous Places for Bathing in the City Area. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/wheat-conferees-balked-adjourn-london-parley-names-two-committees.html | WHEAT CONFEREES, BALKED, ADJOURN; London Parley Names Two Committees to Carry On Work During Recess. DROP IN PRICE A FACTOR Failure to Have Data Ready in Advance Also Hampers Task -- Russian Problem Shelved. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/john-b-cunningham.html | JOHN B. CUNNINGHAM. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/roy-j-laskey.html | ROY J. LASKEY. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/australian-droughtends-rains-assure-pasturage-in-northwest-and.html | AUSTRALIAN DROUGHTENDS; Rains Assure Pasturage In North-west and Northeast. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/british-press-for-convention.html | British Press for Convention. | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/bankers-to-draft-fairplay-rules-committee-is-appointed-by-christie.html | BANKERS TO DRAFT FAIR-PLAY RULES; Committee Is Appointed by Christie of the Investment Bankers Association. HEADED BY COL. A.M. POPE Aim Is for Standards in NRA Code That Outlaw Practices Viewed as Detrimental. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/federal-employment-offices-opened-2400-now-placing-idle-in-jobs.html | Federal Employment Offices Opened; 2,400 Now Placing Idle in Jobs | True | Special to THE NEW YORK TIMES. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/2-mexican-fliers-killed-as-planes-crash-in-air.html | 2 Mexican Fliers Killed As Planes Crash in Air | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/georgias-eleven-drills-in-tucson-speed-and-deception-feature-drive.html | GEORGIA'S ELEVEN DRILLS IN TUCSON; Speed and Deception Feature Drive for Game With Southern California. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/bill-aids-kin-of-victims-of-accidents-by-police.html | Bill Aids Kin of Victims Of Accidents by Police | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/stocks-in-london-paris-and-berlin-trend-downward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trend Downward on English Exchange, With Volume of Trading Reduced. FRENCH QUOTATIONS DROP Rentes an Exception to the General Weakness -- Prices Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/frommubarrow.html | FrommuBarrow. | True | Special to THE NEW YORK Tiir^B. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/harriman-is-elected-chosen-president-of-trotting-horse-club-of.html | HARRIMAN IS ELECTED.; Chosen President of Trotting Horse Club of America. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ship-men-protest-coast-guard-shift-propeller-club-sees-loss-of.html | SHIP MEN PROTEST COAST GUARD SHIFT; Propeller Club Sees Loss of Protection to Merchant Marine in Navy Plan. PLEA SENT TO ROOSEVELT Swanson, Copeland and Wagner Also Urged to Oppose Move -- Other Groups to Act. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/robinson-wins-fencing-tourney-takes-novice-foils-prize-by-defeating.html | ROBINSON WINS FENCING TOURNEY; Takes Novice Foils Prize by Defeating McLendon in the Fence-Off at N.Y.A.C. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/chadbourne-accuser-faces-felony-charge-tammany-election-official-is.html | CHADBOURNE ACCUSER FACES FELONY CHARGE; Tammany Election Official Is Indicted as Result of Row in Polling Place. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/big-stores-report-2-drop-in-sales-small-decline-for-october-from.html | BIG STORES REPORT 2% DROP IN SALES; Small Decline for October From 1932 Indicated in Local Reserve Area. NOVEMBER SHOWING GAINS Increase in City Forecast by Two-Week Figures -- Apparel Trade Improves. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/nazis-execute-communist-ten-others-are-sentenced-to-die-for-killing.html | NAZIS EXECUTE COMMUNIST; Ten Others Are Sentenced to Die for Killing Storm Trooper. Wireless to THE NEW YORK TIMES. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/japan-will-ask-us-to-avoid-navy-race-to-seek-preliminary-talks-for.html | JAPAN WILL ASK US TO AVOID NAVY RACE; To Seek Preliminary Talks for Reaching Accord to Prevent Any Crisis in 1935. AMITY MOVES STRESSED Foreign Minister Focuses His Efforts on Relations With Russia, China and Us. JAPAN WILL ASK US TO AVOID NAVYRACE Continued from Page One. this formally to other governments nor has Japan prepared concrete plans. I | True | By Hugh Byas.wireless To the New York Times. | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/delmore-acquitted-in-brewery-murder-podolsky-also-freed-by-jury-in.html | DELMORE ACQUITTED IN BREWERY MURDER; Podolsky Also Freed by Jury in Elizabeth, N.J. -- Other Charges Are Pressed. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/dr-harvey-cushing-in-hospital.html | Dr. Harvey Cushing in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/sales-in-new-jersey-apartment-houses-in-various-towns-change-hands.html | SALES IN NEW JERSEY.; Apartment Houses in Various Towns Change Hands. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/copper-used-abroad-holds-at-1932-level-germanys-average-consump.html | COPPER USED ABROAD HOLDS AT 1932 LEVEL; Germany's Average Consump- tion Increased Lately as That of Other Nations Fell. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/princeton-oat-as-rose-bowl-contender-policy-on-postseason-games.html | Princeton Oat as Rose Bowl Contender, Policy on Post-Season Games Reaffirmed | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/claire-windsor-wins-suit.html | Claire Windsor Wins Suit. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rise-in-earmarked-gold-reserve-bank-reports-198800-upturn-first.html | RISE IN EARMARKED GOLD.; Reserve Bank Reports $198,800 Upturn, First Change Since Nov. 15. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/rabbi-m-m-epstein-dies-in-jerusalem-head-of-slabodka-yeshiva-was.html | RABBI M. M. EPSTEIN DIES IN JERUSALEM; Head of Slabodka Yeshiva Was Hero of Fatal Rioting by Arabs at Hebron. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/miss-irene-robbins-engaged-to-marry-daughter-of-diplomat-who-is.html | MISS IRENE ROBBINS ENGAGED TO MARRY; Daughter of Diplomat, Who Is Cousin of President, Will Be Wed to A. C. Forbes. JVIADE DEBUT LAST YEAR Bowed at Court of St. James in SpringuFiance Is Graduate of Groton and Harvard. | True | Special to THE NEW YORK TIMO. i | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/50-leaders-enlist-in-hospital-drive-chairmen-are-named-in-trade-and.html | 50 LEADERS ENLIST IN HOSPITAL DRIVE; Chairmen Are Named in Trade and Professional Groups to Aid United Fund. 56 INSTITUTIONS IN NEED Committees Last Year Raised $200,000 of the $500,000 Obtained by Campaign. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/miss-ffigoldrick-is-married-here-daughter-of-supreme-court-justice.html | MISS ffiGOLDRICK IS MARRIED HERE; Daughter of Supreme Court Justice Becomes Bride of Charles G. Tierney. i _____ESCORTED BY HER FATHER Ceremony Takes Place in ChurcK of Our Lady of Lourdesu ; Reception Follows. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/antisemitic-riots-curbed-in-rumania-cavalry-ends-a-raid-on-jews-in.html | ANTI-SEMITIC RIOTS CURBED IN RUMANIA; Cavalry Ends a Raid on Jews in Jassy -- 3 Killed in Fighting -- 100 Are Arrested. HUNGARIANS STILL ACTIVE Rector of Budapest University Is Forced to Call Police to Save Main Hall. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/state-welcomes-habeas-hearing.html | State Welcomes Habeas Hearing. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/d-r-wilmerding-weds-miss-pratt-ceremony-at-church-of-the-heavenly-r.html | D. R. WILMERDING WEDS MISS PRATT; Ceremony at Church of the Heavenly Rest in White and Green Setting. BRIDE HAS 11 ATTENDANTS Best Man \s H. A. Wilmerding Jr., Brother of Bridegroom\u 15 Ushers in Wedding Party. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/roosevelt-program-assailed-in-britain-attorney-general-calls-it.html | ROOSEVELT PROGRAM ASSAILED IN BRITAIN; Attorney General Calls It 'Rash and Hazardous' in Speech In Commons. | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/gordon-refused-600000-for-plant-malt-dealer-testifies-offer-for.html | GORDON REFUSED $600,000 FOR PLANT; Malt Dealer Testifies Offer for Brewery This Year Was Declared Too Low. BALKY WITNESS IS JAILED Bootlegger Gets 6 Months for Contempt -- Trial to Go on Thanksgiving Day. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/court-orders-sale-of-utilitys-assets-delaware-corporation-now-in.html | COURT ORDERS SALE OF UTILITY'S ASSETS; Delaware Corporation Now In Receivership Faces Claims of About $7,500,000. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/yonkers-official-killed-wc-egan-public-works-inspector-crushed-by.html | YONKERS OFFICIAL KILLED.; W.C. Egan, Public Works Inspector, Crushed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/new-advance-in-price-of-gold-sends-dollar-lower-commodities-rise-as.html | New Advance in Price of Gold Sends Dollar Lower -- Commodities Rise as Stocks Hold Firm. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/city-votes-share-for-civil-works-2200000-for-supplies-rounds-out.html | CITY VOTES SHARE FOR CIVIL WORKS; $2,200,000 for Supplies Rounds Out Federal Plan to Spend $17,500,000 a Month. $4,280,000 FOR HOME AID O'Brien Offers 'Hallelujahs' -- 10,000 Register in Day for Jobs -- New Offices Opened. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/oshea-sees-peril-in-lax-supervision-easygoing-conduct-lowers.html | O'SHEA SEES PERIL IN LAX SUPERVISION; Easy-Going Conduct Lowers Standards of School Work, He Says in Report. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/clears-touhy-gang-in-hamm-abduction-st-paul-jury-acquits-four-in.html | CLEARS TOUHY GANG IN HAMM ABDUCTION; St. Paul Jury Acquits Four in Plot Against Brewer -- First Defeat for Government. FACTOR WARRANTS SERVED Chicago Police Act Against 4 Accused in Kidnapping of 'Jake the Barber.' | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/lewis-d-wilbourn.html | LEWIS D. WILBOURN. | True | Special to\i HE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/ask-baseball-writers-aid.html | Ask Baseball Writers' Aid. | True | | C1B 209028 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/lindberghs-in-air-says-paris-report-paper-declares-they-took-off.html | LINDBERGHS IN AIR, SAYS PARIS REPORT; Paper Declares They Took Off From Cape Verde Islands for Secret Destination. FLIGHT TO DAKAR DROPPED Americans Informed of Yellow Fever in Senegal -- German Airline Offers Aid. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/three-yale-backs-hurt-remain-idle-but-injuries-will-not-prevent.html | THREE YALE BACKS, HURT, REMAIN IDLE; But Injuries Will Not Prevent Lassiter, Keesling or Nikkel From Facing Princeton. JONES ATTENDS PRACTICE Former Coach Takes Active Part, but Says Attendance Has No Significance. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/arline-de-haas-wed-to-j-s-williams-2d-art-critic-and-writer-bride.html | ARLINE DE HAAS WED TO J. S. WILLIAMS 2D; Art Critic and Writer Bride of Philadelphia Lawyer in Secret "Ceremony. | True | I Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/postal-receipts-rise.html | Postal Receipts Rise. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/writs-served-hearing-set.html | Writs Served, Hearing Set. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/charges-breaking-of-leviathan-pact-rs-dollar-tells-senators-liner.html | CHARGES BREAKING OF LEVIATHAN PACT; R.S. Dollar Tells Senators Liner Was to Have Been Kept in Service. FOUR SHARED $14,365,507 Witness Admits He and Associates Drew Large Bonuses From His Company's Profits. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/offers-story-scholarship.html | Offers Story Scholarship. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/maroons-stop-canadiens.html | Maroons Stop Canadiens. | True | | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/dr-wynekoop-ill-weakness-grows-jail-physician-reports-rapid-pulse.html | DR. WYNEKOOP ILL, WEAKNESS GROWS; Jail Physician Reports Rapid Pulse and Bad Cough -- Indictment Sought Today. | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-29 | 1933-11-29 | https://www.nytimes.com/1933/11/29/archives/navy-program-ignored-brazilian-minister-says-american-yards-arent.html | NAVY PROGRAM IGNORED.; Brazilian Minister Says American Yards Aren't Interested. | True | Special Cable to THE NEW YORK TIMES. | C1B 209028 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/turkey-for-rockefeller-despite-illness-he-expects-to-en-joy.html | TURKEY FOR ROCKEFELLER.; Despite Illness, He Expects to En-joy Thanksgiving Dinner. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/city-homes-losing-favor-in-society-families-remain-in-country-most.html | CITY HOMES LOSING FAVOR IN SOCIETY; Families Remain in Country Most of Winter, New Issue of Social Register Shows. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ovation-to-bori-in-san-francisco-3000-at-opera-house-hear-her-in-la.html | OVATION TO BORI IN SAN FRANCISCO; 3,000 at Opera House Hear Her in 'La Boheme' and 5,000 at Auditorium. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/expoliceman-fails-to-win-a-new-trial-judge-orders-an-inquiry-into.html | EX-POLICEMAN FAILS TO WIN A NEW TRIAL; Judge Orders an Inquiry Into Threats Against Witness of Hold-Up by Cahill. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-george-b-penrose.html | MRS. GEORGE B. PENROSE. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/george-beal-dead-telephone-expert-general-traffic-engineer-of-new.html | GEORGE BEAL DEAD; TELEPHONE EXPERT; General Traffic Engineer of New York Company's New Jersey Division Was 52. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ph-johnson-dies-had-lifetime-job-city-architect-in-perpetuity-in-ph.html | P.H. JOHNSON DIES; HAD LIFETIME JOB; City Architect 'in Perpetuity' in Philadelphia Was Well Known as Yachtsman. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/will-rent-acreage-to-reduce-cotton-farm-administration-alters.html | WILL RENT ACREAGE TO REDUCE COTTON; Farm Administration Alters Contract to Keep Within Processing Tax Fund. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/desert-auto-trip-thrills-mrs-denis-cousin-of-mrs-roosevelt-and.html | DESERT AUTO TRIP THRILLS MRS. DENIS; Cousin of Mrs. Roosevelt and Woman Companion Near End of Journey in Asia. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/notre-dame-to-use-tobin-at-fullback-carideo-also-being-groomed-for.html | NOTRE DAME TO USE TOBIN AT FULLBACK; Carideo Also Being Groomed for Position -- Blocking Stressed in Spirited Workout. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/south-africa-plans-chain-of-aviation-radio-stations.html | South Africa Plans Chain Of Aviation Radio Stations | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/united-hospitals-get-90669-gifts-lehman-in-letter-backing-fund.html | UNITED HOSPITALS GET $90,669 GIFTS; Lehman, in Letter Backing Fund, Hails Partnership of Public and Private Agencies. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/weir-to-lead-indiana-five.html | Weir to Lead Indiana Five. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/debutante-party-for-miss-herrick-125-guests-entertained-at-dinner.html | DEBUTANTE PARTY FOR MISS HERRICK; 125 Guests Entertained at Dinner and 600 More at Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/plea-to-president-sent-by-truckmen-protest-storedoor-delivery.html | PLEA TO PRESIDENT SENT BY TRUCKMEN; Protest Store-Door Delivery Planned Here by P.R.R., Erie and Grand Trunk. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rutgerss-star-end-back-walter-winika-dons-uniform-as-squad-stages.html | RUTGERS'S STAR END BACK; Walter Winika Dons Uniform as Squad Stages Long Drill. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/meter-hearings-near-end-edison-company-puts-in-testi-many-in-bronx.html | METER HEARINGS NEAR END; Edison Company Puts in Testi- many in Bronx Case. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/tone-hesitant-in-paris.html | Tone Hesitant in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/truck-kills-17pound-bobcat.html | Truck Kills 17-Pound Bobcat. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/howard-m-holmes-single-tax-advocate-and-former-newspaper-man.html | HOWARD M. HOLMES.; Single Tax Advocate and Former Newspaper Man. | True | Special to THE.NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ultimatum-is-sent-to-fukien-rebels-nanking-threatens-nineteenth.html | ULTIMATUM IS SENT TO FUKIEN REBELS; Nanking Threatens Nineteenth Route Army With 'Utter Annihilation.' | True | By Hallett Abend. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/irish-army-riders-score-in-canada-take-international-officers.html | IRISH ARMY RIDERS SCORE IN CANADA; Take International Officers' Trophy at Toronto Show -- Swedish Team Next. | True | By the Canadian Press. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/will-gives-legacies-to-17-institutions-moe-j-fisher-killed-by-fall.html | WILL GIVES LEGACIES TO 17 INSTITUTIONS; Moe J. Fisher, Killed by Fall From Window, Left Residue of Estate to Family. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/judge-robert-b-evins-alabama-jurist-dies-after-plea-to-jury-in.html | JUDGE ROBERT B. EVINS.; Alabama Jurist Dies After Plea to Jury in Courtroom. | True | Special to THE NEW YOHK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-crosthwaite-becomes-a-bride-pefham-manor-girl-fs-wed-to-cerard.html | MISS CROSTHWAITE BECOMES A BRIDE; Pefham Manor Girl fs Wed to Cerard P. Tameling Jr. at St. Bartholomew's. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/edward-v-warren-_____-i-newark-architect-had-designed-many.html | EDWARD V. WARREN. _____ i; Newark^ Architect Had Designed] Many Apartment Houses. | True | Special to THE NEW T"ORJC TIMES. I | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/defends-gold-policy-edward-a-filene-is-firmly-behind-the-president.html | DEFENDS GOLD POLICY.; Edward A. Filene Is Firmly Behind the President. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/liquor-store-rule-on-zoning-relaxed-1500foot-regulation-is-so.html | LIQUOR STORE RULE ON ZONING RELAXED; 1,500-Foot Regulation Is So Interpreted as to Permit 2 Places on a Corner. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/daniel-g-stanton-expolice-captain-in-cleveland-was-in-indian.html | DANIEL G. STANTON.; Ex-Police Captain in Cleveland Was in Indian Campaigns. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/peter-arnos-drawings.html | Peter Arno's Drawings. | True | H.D. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/faith-and-morals.html | Faith and Morals. | True | THOMAS J. CARROLL. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/vanderwegukowalak.html | Vanderweg-uKowalak. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/more-cities-to-be-added-to-grand-circuit-for-1934-in-sports-most.html | More Cities to Be Added to Grand Circuit For 1934 in Sport's Most Ambitious Plans | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jh-mgraw-73-defies-two-thugs-publisher-held-up-ignores-pistols.html | J.H. M'GRAW, 73, DEFIES TWO THUGS; Publisher, Held Up, Ignores Pistols, Fights Until Young Men Overpower Him. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/bank-to-join-reserve-group.html | Bank to Join Reserve Group. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/scotland-austria-tie-at-soccer-22-62000-at-glasgow-see-teams-battle.html | SCOTLAND, AUSTRIA TIE AT SOCCER, 2-2; 62,000 at Glasgow See Teams Battle on Even Terms in Fast Contest. | True | By the Canadian Press. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/city-budget-unchanged-aldermanic-committee-to-report-to-full-board.html | CITY BUDGET UNCHANGED.; Aldermanic Committee to Report to Full Board Monday. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sir-frederick-g-waley-prominent-owner-of-shipping-and-coal-mines-in.html | SIR FREDERICK G. WALEY.; Prominent Owner of Shipping and Coal Mines in Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/reich-steel-firms-unite-holding-company-plan-for-four-big-german.html | REICH STEEL FIRMS UNITE.; Holding Company Plan for Four Big German Companies Ratified. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/city-to-intensify-fight-on-bad-drugs-20-unemployed-pharmacists-to.html | CITY TO INTENSIFY FIGHT ON BAD DRUGS; 20 Unemployed Pharmacists to Join Inspection Staff in Drive on Illegal Sales. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/air-diving-suit-tested-ridge-finds-in-london-he-could-live-at-90000.html | AIR 'DIVING SUIT' TESTED.; Ridge Finds in London He Could Live at 90,000 Feet. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/house-title-at-stake-football-game-will-feature-law-renceville.html | HOUSE TITLE AT STAKE.; Football Game Will Feature Law-renceville Program Today. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/bullitt-departs-for-moscow-post-first-american-ambassador-to-soviet.html | BULLITT DEPARTS FOR MOSCOW POST; First American Ambassador to Soviet Republic Sails With Daughter, 9. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/hn-blake-dead-a-retired-jurist-last-territorial-chief-justice-of.html | H.N. BLAKE DEAD; A RETIRED JURIST; Last Territorial Chief Justice of Montana and Its First Under Statehood. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/roosevelt-to-use-control-of-liquor-as-a-tariff-lever-countries.html | ROOSEVELT TO USE CONTROL OF LIQUOR AS A TARIFF LEVER; Countries Making Reciprocal Trade Agreements Will Be Favored in Imports. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ellen-kerried-to-r-i-houston-becomes-a-bride-in-the-james-memorial.html | ELLEN KERRIED TO R. I. HOUSTON; Becomes a Bride in the James Memorial Chapel of Union Theological Seminary. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/a-matter-of-space.html | A Matter of Space. | True | NICHOLAS KESSEL. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-w-w-mdowell.html | MRS. W. W. M'DOWELL. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/aiding-federation-drive.html | Aiding Federation Drive. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/questions-that-surround-the-commodity-dollar.html | Questions That Surround the Commodity Dollar. | True | By Arthur Krock. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/political-phases-delay-subway-aid-unification-and-5cent-fare-cause.html | POLITICAL' PHASES DELAY SUBWAY AID; Unification and 5-Cent Fare Cause Trouble, but Security Alone Interests PWA. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/japan-seizes-3-judges-they-and-three-court-clerks-are-held-to-be.html | JAPAN SEIZES 3 JUDGES; They and Three Court Clerks Are Held to Be Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-mary-cd-geisler.html | MRS. MARY C.D. GEISLER. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/wheat-pool-earnings-997948.html | Wheat Pool Earnings $997,948. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/french-to-aid-assyrians-settlement-in-guiana-is-proposed-by-former.html | FRENCH TO AID ASSYRIANS.; Settlement in Guiana Is Proposed by Former Governor. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mcarl-again-aids-ford-on-contract-holds-pricefixing-compliance-of.html | M'CARL AGAIN AIDS FORD ON CONTRACT; Holds Price-Fixing Compliance of Dealer Is for Judicial Determination Only. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/vote-coercion-laid-to-frick-company-union-asks-labor-board-to-sift.html | VOTE COERCION LAID TO FRICK COMPANY; Union Asks Labor Board to Sift Charges of Violation of Mine Election Rules. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/export-trade-booms-in-new-york-apples-buying-in-europe-is.html | EXPORT TRADE BOOMS IN NEW YORK APPLES; Buying in Europe Is Stimulated by Federal Inspection Act. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jews-segregated-in-budapest-class-antisemitic-students-at-the.html | JEWS SEGREGATED IN BUDAPEST CLASS; Anti-Semitic Students at the Technical College Compel Them to Sit Together. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/argentina-fixes-prices-of-grains-figures-raised-11-to-16-on-wheat.html | ARGENTINA FIXES PRICES OF GRAINS; Figures Raised 11 to 16% on Wheat, Corn and Flax in New Plan for Exports. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-sarah-j-brooks-left-1322543-estate-most-of-it-is-in-realty.html | MRS. SARAH J. BROOKS LEFT $1,322,543 ESTATE; Most of It Is in Realty Valued at $831,014 -- G.F. Walker Fortune Put at $22,309. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/school-at-princeton-faces-receivership-preparatory-institution-has.html | SCHOOL AT PRINCETON FACES RECEIVERSHIP; Preparatory Institution Has $196,100 Debts, University Store Tells Court. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/freeland-mining-lease-lehman-denies-he-is-one-of-group-here-in.html | FREELAND MINING LEASE.; Lehman Denies He Is One of Group Here in Western Deal. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/frank-b-lawes-sr-had-been-with-the-bell-telephone-company-for.html | FRANK B. LAWES SR.; Had Been With the Bell Telephone Company for Thirty Years. | True | Special to THE NEW-YORK TIMES. I | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/propaganda-for-peace-in-a-drama-by-the-authors-of-merrygoround.html | Propaganda for Peace in a Drama by the Authors of "Merry-Go-Round." | True | By Brooks Atkinson. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/policeman-is-shot-in-dance-hall-row-detective-sergeant-is-ques.html | POLICEMAN IS SHOT IN DANCE HALL ROW; Detective Sergeant Is Ques- tioned After Brawl at 2,310 Ryder St., Brooklyn. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/cabinet-fall-soon-expected-in-paris-chautemps-ministry-is-held.html | CABINET FALL SOON EXPECTED IN PARIS; Chautemps Ministry Is Held Unlikely to Last a Week -- Unrest Greatest Since War. | True | By P.j. Philip. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/hull-pays-respects-to-president-terra-uruguayan-police-seize-twenty.html | HULL PAYS RESPECTS TO PRESIDENT TERRA; Uruguayan Police Seize Twenty Communists Planning Demon- stration Against Secretary. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sit-up-philatelists.html | SIT UP, PHILATELISTS! | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/parade-in-newark-today.html | Parade in Newark Today. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gets-bail-in-vote-case-indicted-tammany-aide-linked-to-row-with.html | GETS BAIL IN VOTE CASE.; Indicted Tammany Aide Linked to Row With Chadbourne. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/urges-admission-of-jewish-refugees-dr-margoshes-says-leaders-in.html | URGES ADMISSION OF JEWISH REFUGEES; Dr. Margoshes Says Leaders in Germany Feel That Is Only Solution of Problem. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/home-bonds-close-higher-on-the-day-rally-on-stock-exchange-as-the.html | HOME BONDS CLOSE HIGHER ON THE DAY; Rally on Stock Exchange as- the Dollar Improves in Late Transactions. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ec-devine-dies-of-shot-head-of-securities-corporation-found-dead-in.html | E.C. DEVINE DIES OF SHOT.; Head of Securities Corporation Found Dead in Chicago Office. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/title-golf-at-whitemarsh.html | Title Golf at Whitemarsh. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-cornell-plays-swift-moving-juliet-at-buffalo-she-opens.html | MISS CORNELL PLAYS SWIFT MOVING JULIET; At Buffalo She Opens 15,000-Mile Tour With a Two-Act Shakespearean Version. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/helen-jacobs-is-threatened-in-letters-tennis-champion-gets-federal.html | Helen Jacobs Is Threatened in Letters; Tennis Champion Gets Federal Inquiry | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mary-f-taylor-wed-uuuuuuu-maryland-girl-bride-of-thomas-l-e-eysmans.html | MARY F. TAYLOR WED.; uuuuuuu Maryland Girl Bride of Thomas L. E. Eysmans of Philadelphia. | True | Special to THE NEW TOBE TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jockey-club-drops-control-of-w-va-withdraws-jurisdiction-leav-ing.html | JOCKEY CLUB DROPS CONTROL OF W. VA.; Withdraws Jurisdiction, Leav- ing That State to Govern Its Own Racing. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sales-in-new-jersey-residential-properties-comprise-bulk-of.html | SALES IN NEW JERSEY.; Residential Properties Comprise Bulk of Turnover. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/employers-enlist-in-new-nazi-union-industrialists-thus-avoid-pres.html | EMPLOYERS ENLIST IN NEW NAZI UNION; Industrialists Thus Avoid Pres- sure for Better Conditions From Old Organizations. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/franc-rises-again-french-plan-loan-dollars-decline-on-rfcs-ac-tion.html | FRANC RISES AGAIN; FRENCH PLAN LOAN; Dollar's Decline on RFC's Ac- tion Dashes Paris Hopes of Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/severe-quake-felt-in-mexico.html | Severe Quake Felt in Mexico. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/default-averted-by-westchester-four-banks-in-new-york-city-and-30.html | DEFAULT AVERTED BY WESTCHESTER; Four Banks in New York City and 30 in Affected County Will Make Loans. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/loft-chain-faces-loss-of-blue-eagle-emblem-stripped-from-five.html | LOFT CHAIN FACES LOSS OF BLUE EAGLE; Emblem Stripped From Five Stores in Capital -- Similar Action on 150 Here Likely. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/reich-bars-price-rises-cancellation-of-recent-rebates-from-list.html | REICH BARS PRICE RISES.; Cancellation of Recent Rebates From List Figures Is Ordered. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/tank-makes-65-miles-new-christie-war-machine-ob-tains-high-speed-in.html | TANK MAKES 65 MILES; New Christie War Machine Ob- tains High Speed in Test. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/receive-harvard-awards-new-yorkers-are-among-40-win-ning-medical.html | RECEIVE HARVARD AWARDS; New Yorkers Are Among 40 Win- ning Medical Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/george-william-line.html | GEORGE WILLIAM LINE. | True | Special to THB NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/president-to-eat-turkey-raised-by-woman-of-96.html | President to Eat Turkey Raised by Woman of 96 | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/100acre-estate-sold-in-westchester-county.html | 100-Acre Estate Sold In Westchester County | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sauer-nebraska-is-back-in-lineup-return-of-stellar-fullback.html | SAUER, NEBRASKA, IS BACK IN LINE-UP; Return of Stellar Fullback Bolsters Cornhuskers for Oregon State Game. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/doelger-denies-he-is-bankrupt-realty-man-has-1076281-assets-330000.html | DOELGER DENIES HE IS BANKRUPT; Realty Man Has $1,076,281 Assets, $330,000 Debts, His Lawyer Says at Hearing. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/3089190-allotted-for-new-postoffices-port-washington-and-oyster-bay.html | $3,089,190 ALLOTTED FOR NEW POSTOFFICES; Port Washington and Oyster Bay Are Included in Funds for Public Works. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/75000-fire-in-saskatchewan.html | $75,000 Fire in Saskatchewan. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/oppose-luthers-speech-seven-of-columbia-faculty-urge-protest-on.html | OPPOSE LUTHER'S SPEECH.; Seven of Columbia Faculty Urge Protest on Campus Meeting. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/billy-sunday-going-to-alaska.html | Billy Sunday Going to Alaska. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/russian-recognition-hailed.html | Russian Recognition Hailed. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/our-real-strength-and-hope.html | OUR REAL STRENGTH AND HOPE. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/four-duke-stars-named-are-picked-for-berths-on-allsouthern.html | FOUR DUKE STARS NAMED.; Are Picked for Berths on All-Southern Conference Eleven. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/nevada-signs-mitchell.html | Nevada Signs Mitchell. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/international-silver-to-pay-on-preferred-extra-dividends-by-three.html | International Silver to Pay on Preferred; Extra Dividends by Three Other Companies | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/two-girls-slain-by-gang-are-found-their-bodies-discovered-in-a.html | TWO GIRLS SLAIN BY GANG ARE FOUND; Their Bodies Discovered in a Shallow Grave in Chester County, Pa. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/stelnholtzujudkoff.html | StelnholtzuJudkoff. | True | Special to THE NBW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/to-weigh-bank-problems-savings-division-of-association-to-meet-here.html | TO WEIGH BANK PROBLEMS.; Savings Division of Association to Meet Here Jan. 25 and 26. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/british-exchequers-gain-over-1932-is-continued.html | British Exchequer's Gain Over 1932 Is Continued | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/slump-in-divorces-cost-reno-500000-depression-blamed-as-decrees.html | SLUMP IN DIVORCES COST RENO $500,000; Depression Blamed as Decrees This Year Fall in Number by a Third. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/four-in-maryland-held-as-lynchers-freed-by-court-warrants-and.html | FOUR IN MARYLAND HELD AS LYNCHERS FREED BY COURT; Warrants and Witnesses Are Ruled Lacking Against Men Seized by the Militia. | True | By James MacDonald. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/georgia-power-rate-cut-saving-of-1000000-a-year-to-consumers-is.html | GEORGIA POWER RATE CUT.; Saving of $1,000,000 a Year to Consumers Is Expected. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/most-british-road-deaths-are-laid-to-jaywalking.html | Most British Road Deaths Are Laid to Jaywalking | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/maryland-phone-rates-cut.html | Maryland Phone Rates Cut. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mary-noelle-finch-honored-at-dance-many-members-of-younger-set.html | MARY NOELLE FINCH HONORED AT DANCE; Many Members of Younger Set Attend Fete for Debutante, Given by Her Parents. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/table-delicacies-arriving-on-ships-liners-from-the-seven-seas.html | TABLE DELICACIES ARRIVING ON SHIPS; Liners From the Seven Seas Bearing Christmas Puddings, Cheese, Caviar and Figs. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/prof-nathan-weston-dies-in-illinois-at-65-authority-on-economics.html | PROF. NATHAN WESTON DIES IN ILLINOIS AT 65; Authority on Economics History Had Headed University's College of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/murray-yale-soccer-captain.html | Murray Yale Soccer Captain. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/charles-murray-rice-retired-manufacturer-of-window-shades-a.html | CHARLES MURRAY RICE.; Retired Manufacturer of Window Shades a Columbia Graduate. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/honor-46-at-wesleyan-include-20-football-men-on-list-of-varsity.html | HONOR 46 AT WESLEYAN.; Include 20 Football Men on List of Varsity Letter Awards. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-a-h-mathews-hostess-at-dinner-entertains-for-miss-dorothea-5.html | MRS. A. H. MATHEWS HOSTESS AT DINNER; Entertains for Miss Dorothea 5. Smith 'and Her Fiance, Sidney Mathews. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/to-design-shoals-plant-stone-webster-obtain-contract-for-fertilizer.html | TO DESIGN SHOALS PLANT.; Stone & Webster Obtain Contract for Fertilizer Experiment. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/senate-will-get-antilynching-bill-group-for-welfare-of-negro-says.html | SENATE WILL GET ANTI-LYNCHING BILL; Group for Welfare of Negro Says Here Measure Will Be Given to Next Session. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/dollar-rises-here-despite-gold-bid-now-up-to-6377c-in-terms-of-the.html | Dollar Rises Here Despite Gold Bid; Now Up to 63.77c in Terms of the Franc | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/katharyn-milburn-honored-at-dance-debutante-party-given-her-by.html | KATHARYN MILBURN HONORED AT DANCE; Debutante Party Given Her by Parents at Westbury Estate. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/olsen-throws-raines-gains-victory-at-the-st-nicholas-arena-in-3722.html | OLSEN THROWS RAINES.; Gains Victory at the St. Nicholas Arena in 37:22. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/converse-quits-post.html | Converse Quits Post. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sales-of-wholesale-firms-increased-18-in-october-reserve-agent-here.html | Sales of Wholesale Firms Increased 18% In October, Reserve Agent Here Reports | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/canada-modifies-dumping-duty.html | Canada Modifies Dumping Duty. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/two-children-die-in-fire.html | Two Children Die in Fire. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/john-freardon-dies-textile-firms-head-president-of-cotton-mills-at.html | JOHN F.REARDON DIES; TEXTILE FIRM'S HEAD; President of Cotton Mills at Worth Grosvenordale, Conn., for Last 20 Years. | True | Special to THE NB\V YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/lull-in-chaco-warfare-bolivia-attributes-quiet-to-visit-of-league.html | LULL IN CHACO WARFARE.; Bolivia Attributes Quiet to Visit of League Commission. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/deficit-delays-police-pensions-payments-are-put-off-till-dec-10.html | DEFICIT DELAYS POLICE PENSIONS; Payments Are Put Off Till Dec. 10 Because of $760,000 Shortage in the Fund. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/british-call-japan-dishonest-in-trade-commons-hears-that-textile-in.html | BRITISH CALL JAPAN DISHONEST IN TRADE; Commons Hears That Textile Industry Faces Ruin From Loss of Markets. | True | By Charles A. Selden. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mr-rogers-feels-his-way-over-gold-battlefield.html | Mr. Rogers Feels His Way Over Gold Battlefield | True | WILL ROGERS. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/france-to-lift-tax-on-british-imports-london-said-to-accept-quota.html | FRANCE TO LIFT TAX ON BRITISH IMPORTS; London Said to Accept Quota System in Return -- Report of Loan to Paris Unconfirmed. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-carol-barnes-engaged-to-be-wed-new-york-girls-betrothal-to-w-j.html | MISS CAROL BARNES ENGAGED TO BE WED; New York Girl's Betrothal to W. J. Schuyler Watts Is Announced. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/wins-honors-at-toronto-mrs-dodges-ch-benson-of-cromble-best-in-dog.html | WINS HONORS AT TORONTO.; Mrs. Dodge's Ch. Benson of Cromble Best in Dog Show. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/straus-to-support-regime-of-laguardia-endorses-roosevelt-efforts.html | STRAUS TO SUPPORT REGIME OF LAGUARDIA; Endorses Roosevelt Efforts and Calls for 'Reclaiming' Demo- cratic Party Here. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/nazis-board-quits-in-church-dispute-gospel-is-upheld-entire.html | NAZIS BOARD QUITS IN CHURCH DISPUTE; GOSPEL IS UPHELD; Entire Protestant Ruling Body Resigns After Secret Talks With Government Officials. | True | By Guido Enderis. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miller-gunman-slain-in-detroit-nude-body-identified-as-that-of-man.html | MILLER, GUNMAN, SLAIN IN DETROIT; Nude Body Identified as That of Man Sought for Kansas City Massacre. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gladys-h-graham-has-church-bridal-long-island-girl-is-married-to.html | GLADYS H. GRAHAM HAS CHURCH BRIDAL; Long Island Girl Is Married to Gilbert Ortley in Saint Bartholomew's Chapel. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/richard-h-dam-architect-dead-grandson-of-longfellow-the-poet.html | RICHARD H. DAM, ARCHITECT, DEAD; Grandson of Longfellow, the Poet, Formerly in Firm of Murphy & Dana. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/choate-made-czar-to-control-liquor-roosevelt-appoints-son-of-former.html | CHOATE MADE 'CZAR' TO CONTROL LIQUOR; Roosevelt Appoints Son of Former Ambassador to Head Federal Board. | True | From a Staff Correspondent. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/most-banks-join-insurance-plan-examiners-qualify-83-per-cent-of.html | MOST BANKS JOIN INSURANCE PLAN; Examiners Qualify 83 Per Cent of Non- Reserve Members for Guaranteed Deposits. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-merriment-triumphs-by-nose-holds-on-in-stretch-dash-to-conquer.html | MISS MERRIMENT TRIUMPHS BY NOSE; Holds On in Stretch Dash to Conquer Fortification in Feature at Bowie. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sign-for-2-more-games-nebraska-and-oregon-state-to-play-in-1935-and.html | SIGN FOR 2 MORE GAMES.; Nebraska and Oregon State to Play in 1935 and 1936. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/whole-city-joins-in-holiday-feast-special-care-is-taken-to-see-that.html | WHOLE CITY JOINS IN HOLIDAY FEAST; Special Care Is Taken to See That Needy Children Share in Thanksgiving Cheer. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/tokyo-plot-trial-ends-life-terms-are-asked-for-three-for-bombings.html | TOKYO PLOT TRIAL ENDS.; Life Terms Are Asked for Three for Bombings Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jury-to-get-german-list-official-of-nazi-group-here-to-give-it-up.html | JURY TO GET GERMAN LIST.; Official of Nazi Group Here to Give It Up After Day in Jail. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/governor-rolphs-lesson.html | Governor Rolph's "Lesson." | True | ARTHUR ELLIOT SPROUL. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/accept-newfoundland-change.html | Accept Newfoundland Change. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/australia-fears-gas-war-government-organizes-special-force-to.html | AUSTRALIA FEARS GAS WAR; Government Organizes Special Force to Protect Civilians. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/pitt-team-on-edge-for-carnegie-tech-sebastian-injured-back-hopes-to.html | PITT TEAM ON EDGE FOR CARNEGIE TECH; Sebastian, Injured Back, Hopes to See Action in His Final College Game. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/longs-dead-voter-talks-at-inquiry-louisiana-witness-produces.html | LONG'S 'DEAD VOTER' TALKS AT INQUIRY; Louisiana Witness Produces Registration and Poll Tax Papers for Committee. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/movie-cowboy-killed-seven-injured-in-snow-crash-of-four-cars-in.html | MOVIE COWBOY KILLED.; Seven Injured in Snow Crash of Four Cars in California. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/accuses-wynn-of-attack-process-server-gets-summons-for-comedian-and.html | ACCUSES WYNN OF ATTACK.; Process Server Gets Summons for Comedian and Two Aides. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/movies-seek-nila-cook-former-disciple-of-gandhi-gets-offer-from-a.html | MOVIES SEEK NILA COOK.; Former Disciple of Gandhi Gets Offer From a Bombay Concern. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/feuerring-gives-recital-audience-of-good-size-for-pianist-at-the.html | FEUERRING GIVES RECITAL.; Audience of Good Size for Pianist at the Town Hall. | True | H.T. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/root-status-unsettled-question-of-coachs-reappointment-not.html | ROOT STATUS UNSETTLED.; Question of Coach's Reappointment Not Considered by Yale. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/knokeuscott.html | KnokeuScott. | True | Special to THE NBW YORK TTMKS. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/treasury-art-group-is-named.html | Treasury Art Group Is Named. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/upstate-area-has-6inch-snow.html | Up-State Area Has 6-Inch Snow. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/200-get-putnam-cwa-jobs.html | 200 Get Putnam CWA Jobs. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-clark-freed-leaves-hospital-grand-jury-refuses-to-indict-her.html | MRS. CLARK FREED; LEAVES HOSPITAL; Grand Jury Refuses to Indict Her for Shooting Husband After He Had Struck Her. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/wide-lead-for-marylebone.html | Wide Lead for Marylebone. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/39122643-sought-from-pwa-by-city-obrien-will-ask-25245000-to.html | $39,122,643 SOUGHT FROM PWA BY CITY; O'Brien Will Ask $25,245,000 to Complete Ward's Island Sewage Treatment Plant. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/bank-plan-aids-newark-new-york-institutions-agree-to-proposal-for.html | BANK PLAN AIDS NEWARK.; New York Institutions Agree to Proposal for Financing. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rosa-ponselle-attends-fainting-woman-in-crowd.html | Rosa Ponselle Attends Fainting Woman in Crowd | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/important-games-on-holiday-card-penncornell-colgatebrown.html | IMPORTANT GAMES ON HOLIDAY CARD; Penn-Cornell, Colgate-Brown, Pitt-Carnegie Tech, W. Va.- W. and J. to Meet. | True | By Allison Danzig. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/our-envoy-reaches-managua.html | Our Envoy Reaches Managua. | True | By Tropical Radio To the New York Times. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/belgian-makes-arms-plea.html | Belgian Makes Arms Plea. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/delmore-again-is-held.html | Delmore Again Is Held. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/dodgers-to-play-pro-giants-today-eastern-football-leaders-will.html | DODGERS TO PLAY PRO GIANTS TODAY; Eastern Football Leaders Will Clash in Important League Game at Ebbets Field. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/new-orleans-race-draws-field-of-11-whitneys-contraband-favored-in.html | NEW ORLEANS RACE DRAWS FIELD OF 11; Whitney's Contraband Favored in Inaugural Feature at Jefferson Park Today. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/welles-flies-back-gets-cuban-cheers-crowd-greets-returning-envoy-at.html | WELLES FLIES BACK; GETS CUBAN CHEERS; Crowd Greets Returning Envoy at Plane, Hailing Him as the Island's 'Savior.' | True | Special Cable to THE NEW YORK TIMES | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/peter-volo-filly-sold-sight-unseen-lyric-iii-at-the-walnut-hall.html | PETER VOLO FILLY SOLD SIGHT UNSEEN; Lyric, III at the Walnut Hall Farm, Goes to Evans, New Yorker, for $3,000. | True | By Henry R. Ilsley. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/pinchot-cites-mooney-case.html | Pinchot Cites Mooney Case. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/money-demagogues-assailed-by-brown-chamber-head-urges-avoidance-of.html | MONEY DEMAGOGUES' ASSAILED BY BROWN; Chamber Head Urges Avoidance of Personalities -- Sees Danger of Action by Congress. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/cwa-pays-30000-to-workers-here-2700-get-check-first-under-new.html | CWA PAYS $30,000 TO WORKERS HERE; 2,700 Get Check, First Under New Program -- 50,000 Receive $850,000 Tomorrow. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/winter-sports-card-put-off.html | Winter Sports Card Put Off. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/pet-turkeys-safe-in-veterans-city-riverfront-camp-scorns-to-consign.html | PET TURKEYS SAFE IN VETERANS 'CITY'; Riverfront Camp Scorns to Consign Refugee Birds to Thanksgiving Pot. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/turkey-race-thwarted-bird-on-roller-skates-found-in-hotel-promoter.html | TURKEY 'RACE THWARTED.; Bird on Roller Skates Found in Hotel -- Promoter Held. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ziegler-for-macy-in-assembly-fight-party-treasurer-writes-to-all.html | ZIEGLER FOR MACY IN ASSEMBLY FIGHT; Party Treasurer Writes to All County Chairmen Asking Aid in Ousting Hammond. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/steel-operations-rise-to-28-rate-higher-auto-output-orders-for.html | STEEL OPERATIONS RISE TO 28% RATE; Higher Auto Output, Orders for Rails, More Public Works Plans Inspire Confidence. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/fromkesukahn.html | FromkesuKahn. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/phillips-served-in-repeal-suit.html | Phillips Served in Repeal Suit. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/price-ranges-narrow-in-upward-trend-here-as-volume-of-trading-falls.html | Price Ranges Narrow in Upward Trend Here, as Volume of Trading Falls Off. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sues-in-sale-of-magazine.html | Sues in Sale of Magazine. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/lindberghs-to-leave-porto-praia-today-colonel-refuels-plane-but-re.html | LINDBERGHS TO LEAVE PORTO PRAIA TODAY; Colonel Refuels Plane, but Refuses to Tell Next Destination -- Africa Believed Goal. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/50000000-drop-in-reserves-seen-member-banks-expected-to-show.html | $50,000,000 DROP IN RESERVES SEEN; Member Banks Expected to Show Decline for Week in System's Report Saturday. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/new-rochelle-bank-plan-wins.html | New Rochelle Bank Plan Wins. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/christmas-seals-go-on-sale-today-three-city-groups-to-conduct.html | CHRISTMAS SEALS GO ON SALE TODAY; Three City Groups to Conduct Drives for $450,000 Total in Fight on Tuberculosis. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/prisoner-explains-demands-on-king-haddon-asserts-in-london-that-he.html | PRISONER EXPLAINS DEMANDS ON KING; Haddon Asserts in London That He Is Illegitimate Son of the Duke of Clarence. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/austrian-border-post-fired-on.html | Austrian Border Post Fired On. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/quo-vadis.html | Quo Vadis? | True | W.D. O'NEIL. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/state-sale-vs-license.html | STATE SALE VS. LICENSE. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sherry-in-mat-test-tonight.html | Sherry in Mat Test Tonight. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-farrells-bridal-albany-girl-to-be-wed-to-henry-d-schmidt-jr-on.html | MISS FARRELL'S BRIDAL.; Albany Girl to Be Wed to Henry D. Schmidt Jr. on Saturday. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/shot-his-way-out-of-trap.html | Shot His Way Out of Trap. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jerome-blum-treats-new-york-to-a-oneman-show-tending-to-make-the.html | Jerome Blum Treats New York to a One-Man Show, Tending to Make the Spectators Happy. | True | By Edward Alden Jewell. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sir-arthvr-currie-57-dies-of-pneumonia-commander-of-canadian-corps.html | SIR ARTHVR CURRIE, 57, DIES OF PNEUMONIA; Commander of Canadian Corps in War Was Principal of of McGill University. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/prince-to-be-interned-german-nazi-has-been-in-prison-in-austria.html | PRINCE TO BE INTERNED.; German Nazi Has Been In Prison in Austria -- Wife Under Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/cotton-prices-add-4-to-7-points-more-trading-lightest-since-spring.html | COTTON PRICES ADD 4 TO 7 POINTS MORE; Trading Lightest Since Spring and Range the Narrowest Recorded This Season. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/leibowitz-protest-bars-confessions-judge-rules-out-jail-talk-of.html | LEIBOWITZ PROTEST BARS 'CONFESSIONS; Judge Rules Out Jail Talk of Scottsboro Negroes to Newspaper Men. | True | By F. Raymond Daniell. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/equity-will-permit-recess-for-actors-council-rules-managers-may-lay.html | EQUITY WILL PERMIT RECESS FOR ACTORS; Council Rules Managers May Lay Off Companies for Two Weeks Before Christmas. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/consul-arrests-an-aide-yugoslav-envoy-accuses-prisoner-of-taking.html | CONSUL ARRESTS AN AIDE.; Yugoslav Envoy Accuses Prisoner of Taking $2,160. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/pick-football-officials-hastings-will-referee-flushing-curtis.html | PICK FOOTBALL OFFICIALS.; Hastings Will Referee Flushing-Curtis Charity Game. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/engagement-is-broken.html | Engagement Is Broken. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/two-backs-return-to-squad-at-yale-captain-lassiter-and-nikkel.html | TWO BACKS RETURN TO SQUAD AT YALE; Captain Lassiter and Nikkel Report for Duty as Team Holds Offensive Drill. | True | Special to THE NEW YORK TIMES. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/publisher-files-plea-cw-hodgson-asks-extension-of-time-to-meet.html | PUBLISHER FILES PLEA.; C.W. Hodgson Asks Extension of Time to Meet Debts. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/west-virginia-ready-to-meet-w-and-j-in-32d-annual-football-game.html | WEST VIRGINIA READY.; To Meet W. and J. in 32d Annual Football Game Today. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/adelaide-hc-frick-introduced-at-party-her-parents-give-dinner-dance.html | ADELAIDE H.C. FRICK INTRODUCED AT PARTY; Her Parents Give Dinner Dance for Many Guests at Their Roslyn Harbor Home. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/market-in-berlin-depressed.html | Market in Berlin Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/57-in-court-posts-transferred-in-city-chief-magistrate-mcdonald-or.html | 57 IN COURT POSTS TRANSFERRED IN CITY; Chief Magistrate McDonald Or- ders Quarterly Shift -- Custom Followed Inquiry. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Nov. 25. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/all-but-150000000-used-of-work-fund-full-3300000000-will-be.html | ALL BUT $150,000,000 USED OF WORK FUND; Full $3,300,000,000 Will Be Allocated in Three Weeks, Roosevelt Announces. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/franklin-b-mead-uuuu-official-of-lincoln-national-life-insurance.html | FRANKLIN B. MEAD. -uuuu; Official of Lincoln National Life Insurance Company. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/slays-wife-kills-self-man-uses-shotgun-in-tragedy-brought-to-light.html | SLAYS WIFE, KILLS SELF.; Man Uses Shotgun in Tragedy Brought to Light by Dog. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/us-eleven-downs-southeast-5-to-2-team-which-toured-europe-wins-at.html | U.S. ELEVEN DOWNS SOUTHEAST, 5 TO 2; Team Which Toured Europe Wins at Evanston, Avenging Recent Setback. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/crime-may-spread.html | Crime May Spread. | True | ELVIN N. EDWARDS, | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/colgate-is-choice-to-defeat-brown-slight-favorite-in-annual.html | COLGATE IS CHOICE TO DEFEAT BROWN; Slight Favorite in Annual Thanksgiving Day Fray at Providence. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/filerupost.html | FileruPost. | True | Special to TUB NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/penn-and-cornell-ready-for-combat-50000-expected-to-witness-40th.html | PENN AND CORNELL READY FOR COMBAT; 50,000 Expected to Witness 40th Game of Series on Franklin Field. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/miss-waring-wins-2-up-beats-mrs-french-in-semifinals-of-carolina.html | MISS WARING WINS, 2 UP.; Beats Mrs. French in Semi-Finals of Carolina Tourney. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sports-group-meets-improvement-of-athletics-hailed-by-brotherhood.html | SPORTS GROUP MEETS.; Improvement of Athletics Hailed by Brotherhood Officials. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/dollar-gains-as-gold-reaches-new-high-price-stocks-and-commodities.html | Dollar Gains as Gold Reaches New High Price -- Stocks and Commodities Move Upward. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jezebel-to-open-dec-19-new-owen-davis-play-will-be-seen-at-the.html | JEZEBEL' TO OPEN DEC. 19.; New Owen Davis Play Will Be Seen at the Ethel Barrymore Theatre. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/argentine-plans-lift-world-grains-wheat-up-1-58-to-2c-in-chicago-as.html | ARGENTINE PLANS LIFT WORLD GRAINS; Wheat Up 1 5/8 to 2c in Chicago as Liverpool, Winnipeg and Rotterdam Prices Rise. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/president-to-ask-extension-of-ccc-he-will-urge-upon-congress.html | PRESIDENT TO ASK EXTENSION OF CCC; He Will Urge Upon Congress Continuing of Forest Camps for Another Year. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/2-girls-in-debuts-at-double-party-misses-catharine-a-sturges-and.html | 2 GIRLS IN DEBUTS AT DOUBLE PARTY; Misses Catharine A. Sturges and Victoria C. Thorne Introduced to Society. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/princeton-places-weller-in-lineup-guard-takes-kopfs-position-as-he.html | PRINCETON PLACES WELLER IN LINE-UP; Guard Takes Kopf's Position as He Scrimmages for First Time in Weeks. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/india-unworried-by-threat.html | India Unworried by Threat. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gain-in-white-sox-fans-home-attendance-up-100000-in-year-earnshaw.html | GAIN IN WHITE SOX FANS.; Home Attendance Up 100,000 in Year -- Earnshaw, Cochrane Sought | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/old-rivalries-to-be-renewed-as-school-elevens-meet-today-clinton.html | Old Rivalries to Be Renewed As School Elevens Meet Today; Clinton and Commerce to Stage 30th Annual Contest as Feature of Polo Grounds Double-Header -- Fifty Games Scheduled for Metropolitan District Teams. | True | By Kingsley Childs. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/reichstag-to-convene-dec-12.html | Reichstag to Convene Dec. 12. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gunman-is-convicted-of-holdup-slaying-wg-vogel-to-be-sentenced-dec.html | GUNMAN IS CONVICTED OF HOLD-UP SLAYING; W.G. Vogel to Be Sentenced Dec. 7 for Shooting of Policeman Gerhard. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rfc-again-raises-the-price-of-gold-serving-of-notice-on-foes-of.html | RFC AGAIN RAISES THE PRICE OF GOLD; Serving of Notice on Foes of Policy Is Seen in 8-Cent Advance to $33.93. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/a-matter-of-expediency.html | A Matter of Expediency. | True | WILLIAM F. REARDON. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jersey-liquor-act-permits-bar-sale-bill-passed-by-legislature-is.html | JERSEY LIQUOR ACT PERMITS BAR SALE; Bill, Passed by Legislature, Is Expected to Be Signed by Moore on Monday. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/roosevelt-pushes-monetary-policy-determination-made-plain-as-he.html | ROOSEVELT PUSHES MONETARY POLICY; Determination Made Plain as He Feels Program Has Been Misinterpreted. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-william-h-meese.html | MRS. WILLIAM H. MEESE. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/john-bbehhab-foe-of-auto-thief-dies-j-police-lieutenant-developed.html | JOHN BBEHHAB, FOE OF AUTO THIEF, DIES; j Police Lieutenant Developed Notable System of Stolen Car Identification. | True | | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/westchester-banks-back-president-on-rfc-issues.html | Westchester Banks Back President on RFC Issues | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jamaica-aids-storm-sufferers.html | Jamaica Aids Storm Sufferers. | True | Special Cable THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rolph-action-approved.html | Rolph Action Approved. | True | WILLIAM VAN DYKE BELDEN. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/father-coughlins-speech-opinions-for-and-against-his-views-as.html | FATHER COUGHLIN'S SPEECH.; Opinions For and Against His Views as Expressed Here. | True | ANNA CAREY. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/28-french-planes-at-zinder.html | 28 French Planes at Zinder. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/apologizes-to-reich-paris-arrests-twelve-in-red-attack-on-german.html | APOLOGIZES TO REICH.; Paris Arrests Twelve in Red Attack on German Embassy. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/another-mp-is-gained-by-lady-astors-family.html | Another M.P. Is Gained By Lady Astor's Family | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/louis-stout.html | LOUIS STOUT. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mrs-jacob-s-lasky-has-son.html | Mrs. Jacob S. Lasky Has Son. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/louisville-utility-to-ask-rehearing-hydroelectric-co-will-seek.html | LOUISVILLE UTILITY TO ASK REHEARING; Hydro-Electric Co. Will Seek Reconsideration of Its Case by Power Commission. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/book-notes.html | BOOK NOTES | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/europeans-on-trial-in-dutch-navy-mutiny-sentences-of-one-to.html | EUROPEANS ON TRIAL IN DUTCH NAVY MUTINY; Sentences of One to Fourteen Years Asked for Eight of Crew of Zeven Provincien. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/reception-pleases-caffery.html | Reception Pleases Caffery. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gordon-to-testify-he-was-underling-his-defense-will-be-that-not-he.html | GORDON TO TESTIFY HE WAS UNDERLING; His Defense Will Be That Not He but 2 Slain Gangsters Got Beer Wealth. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/missouri-opens-lynching-inquiry-governor-declaring-there-was-no.html | MISSOURI OPENS LYNCHING INQUIRY; Governor, Declaring There Was 'No Justification for Mob,' Orders Speedy Action. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/sues-van-ness-estate.html | Sues Van Ness Estate. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/ban-interference-on-ice-enforcement-of-rule-to-aid-scor-ing-says.html | BAN INTERFERENCE ON ICE.; Enforcement of Rule to Aid Scoring, Says League Official. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/vote-death-penalty-in-kansas.html | Vote Death Penalty in Kansas. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/racing-at-houston-will-start-today-gold-step-choice-in-inaugural.html | RACING AT HOUSTON WILL START TODAY; Gold Step Choice in Inaugural Feature -- 25,000 Expected at Opening of Track. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/george-r-roth.html | GEORGE R. ROTH. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/normal-hog-trading-resumed-in-chicago-prices-generally-unchanged.html | NORMAL HOG TRADING RESUMED IN CHICAGO; Prices Generally Unchanged, but Cattle Market Is Weak -- Little Change in Lambs. | True | Special to THE NEW YORK TIMES. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/british-urge-rise-in-air-strength-commons-supports-however-policy.html | BRITISH URGE RISE IN AIR STRENGTH; Commons Supports, However, Policy of Reductions if Others Agree to Parity. | True | Special Cable to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/de-fere-sr-sells-yacht-110foot-mousquetaire-to-enter-ferry-service.html | DE FERE SR. SELLS YACHT.; 110-Foot Mousquetaire to Enter Ferry Service on Long Island. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/text-of-aldrich-proposal-to-senate-committee-for-banking-reform.html | Text of Aldrich Proposal to Senate Committee for Banking Reform Legislation | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/kresel-released-in-bail-of-10000-wasservogel-grants-writ-of.html | KRESEL RELEASED IN BAIL OF $10,000; Wasservogel Grants Writ of Reasonable Doubt and Law- yer Quits the Tombs. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/larchmont-defaults-on-pay.html | Larchmont Defaults on Pay. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/a-blow-at-civilized-government.html | A Blow at Civilized Government. | True | AARON MEZISKY, | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/riverside-church-elects-ww-aldrich-among-new-trus-tees-clerk-chosen.html | RIVERSIDE CHURCH ELECTS; W.W. Aldrich Among New Trus-tees -- Clerk Chosen for 7th Term. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/city-cuts-20-per-cent-of-snow-removal-costs.html | City Cuts 20 Per Cent Of Snow Removal Costs | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/stocks-in-london-paris-and-berlin-british-trading-reduced-by.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Reduced by Uncertainties in the Ex- change Market. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/exbank-officers-indicted.html | Ex-Bank Officers Indicted. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/joe-e-brown-jean-muir-and-johnny-mack-brown-in-a-nautical-film.html | Joe E. Brown, Jean Muir and Johnny Mack Brown in a Nautical Film Farce at the Strand. | True | By Mordaunt Hall. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/jersey-hospital-bill-signed.html | Jersey Hospital Bill Signed. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/mother-is-indicted-in-wynekoop-case-grand-jury-votes-12-counts.html | MOTHER IS INDICTED IN WYNEKOOP CASE; Grand Jury Votes 12 Counts Covering Every Possible Means of Killing. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rolph-restates-his-attitude-sees-criminals-day-at-an-end-he.html | Rolph Restates His Attitude; Sees 'Criminals' Day at an End'; He Declares People Have Served Notice on the Underworld -- Hart Murder 'Broke Patience' of Public, Which Felt Criminals No Longer Feared Law. | True | By James Rolph Jr., Governor of California. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/private-gifts-add-to-citizens-fund-womens-division-collects-576819.html | PRIVATE GIFTS ADD TO CITIZENS' FUND; Women's Division Collects $576,819 of $1,564,435 Now Raised Throughout City. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/hard-riding-marks-sixday-bike-race-17000-largest-crowd-of-the-week.html | HARD RIDING MARKS SIX-DAY BIKE RACE; 17,000, Largest Crowd of the Week, Thrilled by Fast Pace of Cyclists in the Garden. | True | By Joseph C. Nichols. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/titanic-helmsman-jailed-for-attempt-to-murder.html | Titanic Helmsman Jailed For Attempt to Murder | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/lightning-against-atoms.html | LIGHTNING AGAINST ATOMS. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/queen-mary-suffers-from-cold.html | Queen Mary Suffers From Cold. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/carte-du-jour-with-cranberry-sauce.html | Carte du Jour, With Cranberry Sauce. | True | Reg. U.S. Pat. Off. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/30000-to-camp-in-state-osborne-at-malone-lauds-work-of-forest.html | 30,000 TO CAMP IN STATE.; Osborne at Malone Lauds Work of Forest Workers. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/upturns-reported-by-corporations-american-safety-razor-nets-243-a.html | UPTURNS REPORTED BY CORPORATIONS; American Safety Razor Nets $2.43 a Share for Nine Months, Against $2.36. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/roosevelt-alters-code-for-movies-sections-on-raiding-and-on-salary.html | ROOSEVELT ALTERS CODE FOR MOVIES; Sections on 'Raiding' and on Salary Curtailment Are Made Inoperative. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/womgeehaoies-in-the-south-at-54-sports-writer-succumbs-to-heart.html | W.O.M'GEEHAOIES IN THE SOUTH AT 54; Sports Writer Succumbs to Heart Disease While on Vacation in Georgia. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/impasse-in-india-talks-japanese-cotton-traders-oppose-new.html | IMPASSE IN INDIA TALKS.; Japanese Cotton Traders Oppose New Concession Proposals. | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/helped-draw-up-control-code.html | Helped Draw Up Control Code. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/rental-assignments.html | RENTAL ASSIGNMENTS. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/15-seized-as-mob-members.html | 15 Seized as Mob Members. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/passing-kicking-stressed-by-army-squad-runs-through-all-its.html | PASSING, KICKING STRESSED BY ARMY; Squad Runs Through All Its Formations During a Two-Hour Practice Session. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/chase-me-withdrawn-infection-halts-his-attempt-to-gain-7th-straight.html | CHASE ME WITHDRAWN.; Infection Halts His Attempt to Gain 7th Straight Victory. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/charles-henry-robinson.html | CHARLES HENRY ROBINSON. | True | Special to THE New YORK. Truss. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/steel-plant-to-employ-2600.html | Steel Plant to Employ 2,600. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/new-bank-reforms-urged-by-aldrich-abuses-conceded-chase-president.html | NEW BANK REFORMS URGED BY ALDRICH; 'ABUSES CONCEDED; Chase President Advocates Eradication of 'Spirit of Speculation.' | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/farley-phones-from-liner-aide-thinks-he-is-joker.html | Farley Phones From Liner; Aide Thinks He Is Joker | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/reception-for-mary-k-downs.html | Reception for Mary K. Downs. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/gersbachumcgrejfor.html | GersbachuMcGrejfor. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/to-repair-soviet-embassy.html | To Repair Soviet Embassy. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/inflation-by-another-name.html | Inflation by Another Name. | True | WM. A. O'BRIEN. | C1B 208298 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/laguardia-picks-city-works-head-asks-immediate-appointment-of-th.html | LAGUARDIA PICKS CITY WORKS HEAD; Asks Immediate Appointment of T.H. Whitney, Republican, to Handle Program. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/captain-f-a-young-dies-in-washington-_____-former-weather.html | CAPTAIN F. A. YOUNG DIES IN WASHINGTON _____; Former Weather Bur can Aide Wrote Articles for Many Scientific Journals. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/the-san-jose-lynching-slowmoving-criminal-procedure-seen-as-reason.html | THE SAN JOSE LYNCHING.; Slow-Moving Criminal Procedure Seen as Reason for Mob Action. | True | MORTIMER D. ATLAS. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/avoidance-of-scandal.html | Avoidance of Scandal. | True | ALBERT M. McGRANE. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/on-the-way-to-social-disaster.html | On the Way to Social Disaster. | True | WALTER LOW. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/end-of-silk-strike-voted-in-paterson-10000-workers-to-return-to.html | END OF SILK STRIKE VOTED IN PATERSON; 10,000 Workers to Return to Their Jobs Monday After Being Out 14 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/bars-teachers-red-apples.html | Bars Teachers' Red Apples. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/stock-yards-truce-puts-8000-in-jobs-chicago-activities-crippled-by.html | STOCK YARDS TRUCE PUTS 8,000 IN JOBS; Chicago Activities, Crippled by Two-Day Strike, Are Re- samed by Agreement. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/woman-dies-7-hurt-in-tenth-st-fire-blaze-starts-in-fifth-floor.html | WOMAN DIES, 7 HURT IN TENTH ST. FIRE; Blaze Starts in Fifth Floor Apartment in Course of Thanksgiving Eve. Party. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/j-laurence-laughlin.html | J. LAURENCE LAUGHLIN. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/kentucky-prepared-for-tennessee-game-rivals-will-meet-at-lexington.html | KENTUCKY PREPARED FOR TENNESSEE GAME; Rivals Will Meet at Lexington in 29th Renewal of Football Series Begun in 1893. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/poles-will-buy-cotton-from-us-not-the-reich.html | Poles Will Buy Cotton From Us, Not the Reich | True | Wireless to THE NEW YORK TIMES. | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/free-ship-in-st-lawrence.html | Free Ship in St. Lawrence. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/west-side-flat-in-quick-resale-operator-disposes-of-apart-ment-to.html | WEST SIDE FLAT IN QUICK RESALE; Operator Disposes of Apart- ment to Investor After Hold- ing It a Week. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/flat-hunting-keeps-up-new-tenants-listed-on-east-and-west-sides-of.html | FLAT HUNTING KEEPS UP.; New Tenants Listed on East and West Sides of Town. | True | | C1B 208298 |
| 1933-11-30 | 1933-11-30 | https://www.nytimes.com/1933/11/30/archives/suicide-verdict-in-zaiss-case.html | Suicide Verdict in Zaiss Case. | True | Special to THE NEW YORK TIMES. | C1B 208298 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/fewer-jailed-in-india-decline-of-civil-disobedience-is-shown-in.html | FEWER JAILED IN INDIA.; Decline of Civil Disobedience Is Shown in Latest Figures. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/archives/bridge-tourney-jan-8-united-states-association-to-hold-first.html | BRIDGE TOURNEY JAN. 8.; United States Association to Hold First Championship. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/hoover-and-rolph-in-sharp-exchange-expresident-scores-governor-on.html | HOOVER AND ROLPH IN SHARP EXCHANGE; Ex-President Scores Governor on Lynchings When Latter Cites B.E.F. 'War.' | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/george-e-cheshire.html | GEORGE E. CHESHIRE. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/school-plea-a-curb-to-holiday-ragamuffins-mere-handful-of-children.html | School Plea a Curb to Holiday Ragamuffins; Mere Handful of Children Beg in Costume | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/wheat-prices-off-in-trading-abroad-winnipeg-market-receives-no.html | WHEAT PRICES OFF IN TRADING ABROAD; Winnipeg Market Receives No Support and Values Sag From 3/4 to 5/8 Cent. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/lashes-for-bank-robbers.html | Lashes for Bank Robbers. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/white-plains-high-blanked-20-to-0-bows-to-unbeaten-washington.html | WHITE PLAINS HIGH BLANKED, 20 TO 0; Bows to Unbeaten Washington Central Team -- Iona Plays Tie -- East Chester Wins. | True | Special to THE NEW YORK TIMES | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/stocks-go-upward-in-months-trading-average-on-exchange-rises-727-a.html | STOCKS GO UPWARD IN MONTH'S TRADING; Average on Exchange Rises $7.27 a Share Above the October Level. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/france-is-prepared-daladier-asserts-minister-of-war-says-his.html | FRANCE IS PREPARED, DALADIER ASSERTS; Minister of War Says His Country Was Never More Ready for Emergency. | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/200000-francs-a-day-is-casino-indemnity-gould-resort-gets.html | 200,000 FRANCS A DAY IS CASINO INDEMNITY; Gould Resort Gets Provisional Award for Failure to Open Because of Fire. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/richard-f-rumpff-retired-master-sergeant-served-in-spanish-war.html | RICHARD F. RUMPFF.; Retired Master Sergeant Served in Spanish War. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/cornell-prevails-over-penn-2012-each-eleven-tallies-twice-on-passes.html | CORNELL PREVAILS OVER PENN, 20-12; Each Eleven Tallies Twice on Passes -- Victors Use Power Drive for Last Score. | True | By Allison Danzig. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sees-higher-quotas-for-liquor-imports-celler-expects-government-to.html | SEES HIGHER QUOTAS FOR LIQUOR IMPORTS; Celler Expects Government to Relax Limitations to Meet the Holiday Trade. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/reich-students-protest-speech.html | Reich Students Protest Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/connors-to-retire-as-trainer-at-yale-former-track-coach-to-be-the.html | CONNORS TO RETIRE AS TRAINER AT YALE; Former Track Coach to Be the Guest of Honor at Testimonial Dinner Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/exports-of-gold-down-for-month-total-of-997700-compares-with.html | EXPORTS OF GOLD DOWN FOR MONTH; Total of $997,700 Compares With October Shipments of $27,589,300. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/raskob-denies-smith-got-building-loan-says-all-financing-was-done.html | RASKOB DENIES SMITH GOT BUILDING LOAN; Says All Financing Was Done Before Ex-Governor Joined Empire State Project. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/furniture-company-rents-in-midtown-hermann-firm-takes-2-floors-in.html | FURNITURE COMPANY RENTS IN MIDTOWN; Herrmann Firm Takes 2 Floors in 4th Avenue -- Sparry Group Gets New Quarters. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/blue-eagles-in-wall-street.html | Blue Eagles in Wall Street. | True | CHARLES F. COANEY. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/catholics-issue-white-book-list-quarterly-survey-made-by-the.html | CATHOLICS ISSUE 'WHITE' BOOK LIST; Quarterly Survey Made by the Cardinal's Committee Names New Approved Works. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/our-new-minister-at-bogota.html | Our New Minister at Bogota. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/boy-saves-2-from-river-throws-rope-to-men-who-fell-off-market.html | BOY SAVES 2 FROM RIVER.; Throws Rope to Men Who Fell Off Market Street Pier. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-harriette-lewis-former-missionary-in-china-was-believed-to-be.html | MISS HARRIETTE LEWIS; Former Missionary in China Was Believed to Be 103 Years Old. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tea-dance-given-for-miss-br-kerr-company-of-400-at-debut-of-west.html | TEA DANCE GIVEN FOR MISS B.R. KERR; Company of 400 at Debut of West Orange Girl at Her Home. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/newman-vanquishes-priory-school-200-hiering-and-toole-outstanding.html | NEWMAN VANQUISHES PRIORY SCHOOL, 20-0; Hiering and Toole Outstanding for Victors in Alumni Day Game at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/west-virginia-election-a-portent-for-politicians.html | West Virginia Election a Portent for Politicians. | True | By Arthur Krock. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tod-sloan-rallies-noted-jockey-reported-near-death-calls-for-box-of.html | TOD SLOAN RALLIES.; Noted Jockey, Reported Near Death, Calls for Box of Cigars. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/gold-loss-very-heavy-at-bank-of-france-weeks-drop-of-1460000000.html | GOLD LOSS VERY HEAVY AT BANK OF FRANCE; Week's Drop of 1,460,000,000 Francs, or $56,200,000 Largest Since Stabilization. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sandino-curbs-followers.html | Sandino Curbs Followers. | True | By Tropical Radio To the New York Times | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/belleville-subdues-kearny.html | Belleville Subdues Kearny. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/reserve-ratio-lower-at-bank-of-england-gold-holdings-little-changed.html | RESERVE RATIO LOWER AT BANK OF ENGLAND; Gold Holdings Little Changed, but Outstanding Note Circulation Rises L2,674,000. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/puerto-rican-pleads-for-spanish-culture-padin-education.html | PUERTO RICAN PLEADS FOR SPANISH CULTURE; Padin, Education Commissioner, Declares That It Is Not in Conflict With Americanism. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mrs-f-mgowan-dies-in-columbus-headed-minimum-wage-division-of-ohio.html | MRS. F. M'GOWAN DIES IN COLUMBUS; Headed Minimum Wage Division of Ohio State Industrial Commission, Was 47. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/princeton-works-on-the-defensive-third-team-tests-regulars-with.html | PRINCETON WORKS ON THE DEFENSIVE; Third Team Tests Regulars With Yale Passing Plays in Two-Hour Session. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/stocks-move-higher-in-montreal-trading-volume-almost-double-that-of.html | STOCKS MOVE HIGHER IN MONTREAL TRADING; Volume Almost Double That of Wednesday, With More Demand for Liquor. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/liverpool-cotton-gains-futures-stronger-at-the-close-spot-up-four.html | LIVERPOOL COTTON GAINS.; Futures Stronger at the Close -- Spot Up Four Points. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sixday-field-cut-to-twelve-teams-georgetti-and-binda-quit-the-grind.html | SIX-DAY FIELD CUT TO TWELVE TEAMS; Georgetti and Binda Quit the Grind -- Their Partners Form New Combination. | True | By Joseph C. Nichols. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/st-benedicts-bows-to-allentown-prep-loses-first-game-of-season-60.html | ST. BENEDICT'S BOWS TO ALLENTOWN PREP; Loses First Game of Season, 6-0, on Pass by Kearns in Final Period. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/catholic-prelates-deplore-lynchings-group-at-bishop-lilliss.html | CATHOLIC PRELATES DEPLORE LYNCHINGS; Group at Bishop Lillis's Consecration in St. Louis Urges Governors to Act. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/crown-zellerbach-gains-net-for-six-months-up-673552-from-a-year.html | CROWN ZELLERBACH GAINS; Net for Six Months Up $673,552 From a Year Before. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/barringer-beats-east-orange-eleven-76-on-minguccis-touchdown-and.html | Barringer Beats East Orange Eleven, 7-6, On Mingucci's Touchdown and Conversion | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/savings-banks-and-inflation.html | Savings Banks and Inflation. | True | A.B. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/harvey-wins-ring-title-defeats-peterson-to-take-british-heavyweight.html | HARVEY WINS RING TITLE.; Defeats Peterson to Take British Heavyweight Crown. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rev-henry-c-steup-head-of-church-here-had-four-sons-all-lutheran.html | REV. HENRY C. STEUP.; Head of Church Here Had Four Sons, All Lutheran Pastors. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/assures-reich-jews-of-yugoslav-haven-minister-of-interior-replies.html | ASSURES REICH JEWS OF YUGOSLAV HAVEN; Minister of Interior Replies to Protests in Senate Against Entry of Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/38000-for-blood-donors-death.html | $38,000 for Blood Donor's Death | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/lumber-business-runs-ahead-of-a-year-ago.html | Lumber Business Runs Ahead of a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/joan-crawford-clark-gable-and-franchot-tone-in-the-capitols-new.html | Joan Crawford, Clark Gable and Franchot Tone in the Capitol's New Pictorial Offering. | True | By Mordaunt Hall. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/andorra-ends-strike-leaders-call-off-effort-after-spanish.html | ANDORRA ENDS STRIKE.; Leaders Call Off Effort After Spanish Anarchists Are Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/says-grace-ends-life-dinner-guests-raise-heads-to-see-californian.html | SAYS GRACE, ENDS LIFE.; Dinner Guests Raise Heads to See Californian Shoot Himself. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/austria-establishes-second-prison-camp-six-innsbruck-nazis-are-sent.html | AUSTRIA ESTABLISHES SECOND PRISON CAMP; Six Innsbruck Nazis Are Sent to It for Six Months After Noise-Bomb Barrage. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/navy-relief-ball-a-colorful-event-secretary-and-mrs-swanson-chief.html | NAVY RELIEF BALL A COLORFUL EVENT; Secretary and Mrs. Swanson Chief Guests at Holiday Dance in Capital. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/loss-mourned-in-london.html | Loss Mourned in London. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/holiday-fare-at-prisons-sing-sing-has-turkey-but-nassau-jail-found.html | HOLIDAY FARE AT PRISONS.; Sing Sing Has Turkey, but Nassau Jail Found it Too Costly. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/chinese-despair-of-avoiding-war-bonds-decline-as-clash-with-the.html | CHINESE DESPAIR OF AVOIDING WAR; Bonds Decline as Clash With the Fukien Rebels Is Reported Near Pass Into Chekiang. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/forest-corps-helps-cut-fire-loss-in-two-redaction-of-50-per-cent-in.html | FOREST CORPS HELPS CUT FIRE LOSS IN TWO; Redaction of 50 Per Cent in 10 Months Is Reported in Federal Domain. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/xaxier-downs-haskell-2413.html | Xaxier Downs Haskell, 24-13. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/david-fresco-dead-turkish-journalist-translated-famous-french-and.html | DAVID FRESCO DEAD; TURKISH JOURNALIST; Translated Famous French and Hebrew BooksuWas Op- posed to Zionism. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dickinson-eleven-ties-st-peters-77-gov-moore-among-16000-who-watch.html | DICKINSON ELEVEN TIES ST. PETER'S, 7-7; Gov. Moore Among 16,000 Who Watch Jersey City Rivals in 25th Renewal of Series. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/new-drive-is-seen-for-lower-dollar-by-gold-purchases-administration.html | NEW DRIVE IS SEEN FOR LOWER DOLLAR BY GOLD PURCHASES; Administration Advisers Expect Renewed Pressure With Quick Results the Aim. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/laguardia-picking-personal-cabinet-indications-are-that-political.html | LAGUARDIA PICKING 'PERSONAL' CABINET; Indications Are That Political Lines Will Be Ignored in Making Selections. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mt-st-michaels-is-victor-29-to-6-downs-all-hallows-to-become-only.html | MT. ST. MICHAEL'S IS VICTOR, 29 TO 6; Downs All Hallows to Become Only Unbeaten and Untied Schoolboy Eleven. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/two-army-fliers-killed-plane-loses-wing-in-high-wind-over-the.html | TWO ARMY FLIERS KILLED.; Plane Loses Wing in High Wind Over the Potomac. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/bloomfield-wins-to-clinch-title-routs-montclair-53-to-0-in-new.html | BLOOMFIELD WINS TO CLINCH TITLE; Routs Montclair, 53 to 0, in New Jersey Croup Play -- Other Results. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nock-takes-5mile-run-wins-open-event-at-manchester-conn-millrose.html | NOCK TAKES 5-MILE RUN.; Wins Open Event at Manchester, Conn. -- Millrose Team Scores. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/moley-forecasts-steadying-of-gold-sees-a-controlled-inflation-in.html | MOLEY FORECASTS STEADYING OF GOLD; Sees a Controlled Inflation in Public Works and Federal Reserve Bond Buying. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/bond-redemptions-drop-in-november-13170000-compares-with-23781000.html | BOND REDEMPTIONS DROP IN NOVEMBER; $13,170,000 Compares With $23,781,000 in October, $29,967,500 Year Ago. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/virginia-douglas-plights-her-troth-new-york-girl-will-become-bride.html | VIRGINIA DOUGLAS PLIGHTS HER TROTH; New York Girl Will Become Bride of Edward Rotan, Graduate of Yale. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/royal-bones-convict-richard-iii-of-murders-in-the-tower-in-1483.html | Royal Bones Convict Richard III Of Murders in the Tower in 1483; Exhumation From Urn at Westminster Abbey Yields Anatomical Evidence of Ages of Edward V and Brother, Refuting Theory That Henry VII Was Their Slayer. | True | Special cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/clock-stops-after-200-years.html | Clock Stops After 200 Years. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-jessica-moore-engaged-to-marry-summit-n-j-girl-to-become-the.html | MISS JESSICA MOORE ENGAGED TO MARRY; Summit (N. J.) Girl to Become the Bride of Herbert Free- man Cox Jr. i ———— | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/plan-statue-of-christ-peru-and-chile-will-erect-monument-to.html | PLAN STATUE OF CHRIST.; Peru and Chile Will Erect Monument to Signalize Peace Era. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/the-sf-weavers-hosts-at-reception-tapestry-room-of-the-park-lane.html | THE S.F. WEAVERS HOSTS AT RECEPTION; Tapestry Room of the Park Lane Decorated to Resemble a Sunken Garden. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/quits-ottawa-cabinet.html | Quits Ottawa Cabinet. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/will-canonize-don-bosco.html | Will Canonize Don Bosco. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/navy-b-squad-wins-1913-defeats-pittsburgh-team-but-has-narrow.html | NAVY B SQUAD WINS, 19-13.; Defeats Pittsburgh Team, but Has Narrow Escape. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/demand-negroes-safety-members-of-league-here-protest-handling-of.html | DEMAND NEGROES' SAFETY.; Members of League Here Protest Handling of Scottsboro Case. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rockefeller-enjoys-happiest-holiday-in-cay-mood-as-family-has-a.html | ROCKEFELLER ENJOYS 'HAPPIEST' HOLIDAY; In Cay mood as Family Has a Reunion -- $5,000 Hennery of Mrs. Milton Burns. | True | Special to THE NEW YORK TIMES | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/potpourri.html | Potpourri. | True | Reg. U.S. Pat. Off. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/policeman-hurt-in-auto-chase.html | Policeman Hurt in Auto Chase. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dr-wynekoop-says-her-death-is-near-diagnosing-own-illness-she.html | DR. WYNEKOOP SAYS HER DEATH IS NEAR; Diagnosing Own Illness, She Insists She Won't Live to Be Tried for Murder. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/army-plebes-score-577-vanquish-cook-academy-eleven-to-end.html | ARMY PLEBES SCORE, 57-7.; Vanquish Cook Academy Eleven to End Successful Season. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/corn-tax-rise-called-off-processing-levy-regulations-revised-so-as.html | CORN TAX RISE CALLED OFF; Processing Levy Regulations Revised So as to Continue 5-Cent Rate | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/poles-order-liners-from-italian-yard-two-14000ton-motor-ships-to-be.html | POLES ORDER LINERS FROM ITALIAN YARD; Two 14,000-Ton Motor ships to Be Placed in Gdynia -- New York Service in 1935. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/french-to-end-surtax-15-levy-against-british-goods-to-be-removed-in.html | FRENCH TO END SURTAX.; 15% Levy Against British Goods to Be Removed in December. | True | Wireless to THE NEW YORK TIMWS. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/women-job-holders-protected-in-reich-interior-minister-warns.html | WOMEN JOB HOLDERS PROTECTED IN REICH; Interior Minister Warns Officials Not to Dismiss Teachers and Child Welfare Workers | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/davis-and-elkins-defeats-st-thomas-two-failures-in-last-period-to.html | DAVIS AND ELKINS DEFEATS ST. THOMAS; Two Failures in last Period to Get Extra Point Beat Purple and White, 13-12. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/quick-action-expected-new-drive-is-seen-for-lower-dollar.html | Quick Action Expected; NEW DRIVE IS SEEN FOR LOWER DOLLAR | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/experimentation.html | Experimentation. | True | HASTINGS LYON. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/holland-ford-stock-soars.html | Holland Ford Stock Soars. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nutley-13-newark-so-side-12.html | Nutley, 13; Newark So. Side, 12. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/george-e-seavey.html | GEORGE E. SEAVEY. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/orange-7-newark-east-side-0.html | Orange, 7; Newark East Side, 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/throngs-see-newark-march-grotesque-figures-also-parade-through-the.html | THRONGS SEE NEWARK MARCH; Grotesque Figures Also Parade Through the Oranges. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/daniels-sees-new-era-ambassador-to-mexico-predicts-international.html | DANIELS SEES NEW ERA.; Ambassador to Mexico Predicts International Neighborliness. | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/only-captive-bushmaster-dies-in-panama-city-zoo.html | Only Captive Bushmaster Dies in Panama City Zoo | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/thug-slain-in-holdup-exconvict-shot-another-flees-in-attempt-to-rob.html | THUG SLAIN IN HOLD-UP.; Ex-Convict Shot, Another Flees in Attempt to Rob Jersey Inn. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/snyderubendix.html | SnyderuBendix. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John. Chamberlain. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/texas-seeks-mehre.html | Texas Seeks Mehre. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/chicago-bears-top-cardinals-22-to-61-turn-back-city-rivals-easily.html | CHICAGO BEARS TOP CARDINALS, 22 TO 61; Turn Back City Rivals Easily in League Game, Blanking Them Until Final Minute. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rev-william-medley.html | REV. WILLIAM MEDLEY. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/britain-is-assured-on-our-money-plan-bingham-says-we-are-as-safe.html | BRITAIN IS ASSURED ON OUR MONEY PLAN; Bingham Says We Are as Safe From Unbridled Inflation as Are the British. | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/warren-darst.html | WARREN DARST. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tennessee-downs-kentucky-27-to-0-15000-see-volunteers-show-powerful.html | TENNESSEE DOWNS KENTUCKY, 27 TO 0; 15,000 See Volunteers Show Powerful Attack to Win Easily at Lexington. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/oxford-beaten-at-hockey.html | Oxford Beaten at Hockey. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/st-johns-defeats-johns-hopkins-130-annapolis-eleven-triumphs-in.html | ST. JOHN'S DEFEATS JOHNS HOPKINS, 13-0; Annapolis Eleven Triumphs in 51st Meeting of Gridiron Series at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/fort-monmouth-on-top-turns-back-governors-island-football-team-18.html | FORT MONMOUTH ON TOP.; Turns Back Governors Island Football Team, 18 to 6. | True | Special to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/231000-christmas-savings.html | $231,000 Christmas Savings. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/pwa-funds-build-useful-projects-ickes-declares-money-is-used-for.html | PWA FUNDS BUILD 'USEFUL PROJECTS; Ickes Declares Money Is Used for Needed Public Works in Every State. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/army-goats-win-70-defeat-engineers-in-annual-game-75piece-band.html | ARMY GOATS WIN, 7-0.; Defeat Engineers in Annual Game, 75-Piece Band Aiding. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/charles-mcdermott-buried.html | Charles McDermott Buried. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sherry-victor-by-fall-defeats-castanos-in-feature-mat-bout-at-st.html | SHERRY VICTOR BY FALL.; Defeats Castanos in Feature Mat Bout at St. Nicholas. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/ah-tennis-marries-former-banker-83-weds-former-school-teacher.html | A.H. TENNIS MARRIES.; Former Banker, 83, Weds Former School Teacher. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/lona-0-georgetown-prep-0.html | Iona, 0; Georgetown Prep, 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/schneider-race-winner-seeks-any-kind-of-a-job.html | Schneider Race Winner Seeks Any Kind of a Job | True | By the Canadian Press. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/messersmith-speaks-in-berlin.html | Messersmith Speaks in Berlin. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/british-lottery-law-called-hypocritical-dukes-argue-in-house-of.html | BRITISH LOTTERY LAW CALLED HYPOCRITICAL; Dukes Argue in House of Lords or Financing of Hospitals by Means of Sweepstakes. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tailor-ends-life-by-gas.html | Tailor Ends Life by Gas. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/national-cabinet-formed-in-bolivia-all-parties-represented-in-new.html | NATIONAL CABINET FORMED IN BOLIVIA; All Parties Represented in New Government Headed by Carlos Calvo. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/thanks-roosevelt-for-renewing-hope-cleveland-average-citizens.html | THANKS ROOSEVELT FOR RENEWING HOPE; Cleveland 'Average Citizen's' Letter Pictures His Vision of the New Deal. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/h-wilfred-kelley-former-advertising-man-dies-on-trip-to-delhi-india.html | H. WILFRED KELLEY.; Former Advertising Man Dies on Trip to Delhi, India. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/french-air-squadron-goes-on.html | French Air Squadron Goes On. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dr-albin-e-bartoo.html | DR. ALBIN E. BARTOO. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rankine-annexes-race-at-berwick-ontario-runner-first-by-60-feet-in.html | RANKINE ANNEXES RACE AT BERWICK; Ontario Runner First by 60 Feet in the 24th Annual Modified Marathon. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/news-reel-stirs-london-the-times-denounces-american-film-purporting.html | NEWS REEL STIRS LONDON.; The Times Denounces American Film Purporting to Show Lynching. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/asks-truce-in-chaco-war.html | Asks Truce in Chaco War. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/masten-breaks-91-in-nyac-shoot-leads-way-at-travers-island-traps.html | MASTEN BREAKS 91 IN N.Y.A.C. SHOOT; Leads Way at Travers Island Traps -- Wendroth-Sielcken Wins Handicap Trophy. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/montevideo-thals-may-cover-debts-some-latin-americans-want-topic.html | MONTEVIDEO THALS MAY COVER DEBTS; Some Latin Americans Want Topic Included Despite Our Opposition. | True | From a Staff Correspondent. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/passaic-7-rutherford-0.html | Passaic, 7; Rutherford, 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/judge-callahans-charge-to-the-scottsboro-jury-in-the-case-of.html | Judge Callahan's Charge to the Scottsboro Jury in the Case of Heywood Patterson | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/gouraud-adds-his-regret.html | Gouraud Adds His Regret. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/on-the-seventh-avenue-roxy.html | On the Seventh Avenue Roxy. | True | B.R.C. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rocknes-son-is-hurt-motoring.html | Rockne's Son Is Hurt Motoring. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/ottawa-ends-losing-streak.html | Ottawa Ends Losing Streak. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/pro-giants-score-over-dodgers-100-passes-set-the-stage-for.html | PRO GIANTS SCORE OVER DODGERS, 10-0; Passes Set the Stage for Touchdown by Clancy and Field Goal by Strong. | True | By Arthur J. Daley. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mrs-alter-abramowitz-widow-of-hardware-merchant-dies-at-the-age-of.html | MRS. ALTER ABRAMOWITZ.; Widow of Hardware Merchant Dies at the Age of 91. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/king-joins-in-tributes-_____-governor-general-also-declares-all.html | KING JOINS IN TRIBUTES. _____; Governor General Also Declares All Canadians Feel Loss. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/first-transit-gain-shown-since-1930-155063665-riders-in-october-on.html | FIRST TRANSIT GAIN SHOWN SINCE 1930; 155,063,665 Riders in October on All Lines Mark Increase of 1.93% Over Last Year. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/western-rail-fare-cut-effective-today-makes-daycoach-charge-2-cents.html | Western Rail Fare Cut, Effective Today, Makes Day-Coach Charge 2 Cents a Mile | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/union-student-a-suicide.html | Union Student a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/praises-nebraska-team-pitt-scout-thinks-cornhuskers-rate-rose-bowl.html | PRAISES NEBRASKA TEAM.; Pitt Scout Thinks Cornhuskers Rate Rose Bowl Invitation. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mrs-joseph-i-wickes.html | MRS. JOSEPH I. WICKES. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/months-dividends-up-to-261966317-compare-with-130646861-in-october.html | MONTH'S DIVIDENDS UP TO $261,966,317; Compare With $130,646,861 in October, $270,504,450 a Year Ago. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/swarthmore-group-hits-money-policy-eleven-members-of-faculty-call.html | SWARTHMORE GROUP HITS MONEY POLICY; Eleven Members of faculty Call on Roosevelt to Halt Inflationary Moves. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/w-0-mcgeehan-buried-private-funeral-held-for-sports-writer-at-st.html | W. 0. McGEEHAN BURIED.; Private Funeral Held for Sports Writer at St. Simons Island. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/william-b-blanchard.html | WILLIAM B. BLANCHARD. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dock-bonds-urged-for-city-pier-work-mckenzie-in-report-asks-for.html | DOCK BONDS URGED FOR CITY PIER WORK; McKenzie, in Report, Asks for Special Fund to Speed Improvement Projects. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/borah-for-silver-in-world-money-in-a-reply-to-warburg-he-sees.html | BORAH FOR SILVER IN WORLD MONEY; In a Reply to Warburg He Sees Justice for Orient in a Revival of Buying Power. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/judge-ja-lowell-of-boston-is-dead-united-states-district-court.html | JUDGE J.A. LOWELL, OF BOSTON, IS DEAD; United States District Court turist Succumbs at 64 to Erysipelas. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/a-german-boxing-romance.html | A German Boxing Romance. | True | H.T.S. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/byrd-sends-greetings-expects-to-reach-wellington-on-tuesday-to.html | BYRD SENDS GREETINGS.; Expects to Reach Wellington on Tuesday -- To Explore New Areas. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/irish-police-raid-blue-shirt-chiefs-report-finding-ammunition-and.html | IRISH POLICE RAID BLUE SHIRT CHIEFS; Report Finding Ammunition and Treasonable Papers at Homes and Headquarters. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sir-arthur-currie.html | SIR ARTHUR CURRIE. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/no-carolina-rally-defeats-virginia-two-touchdowns-in-closing-period.html | NO. CAROLINA RALLY DEFEATS VIRGINIA; Two Touchdowns in Closing Period Produce Victory, 14-0, Before 20,000. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/smith-denounces-civil-works-plan-as-costly-alibi-widening-fight-on.html | SMITH DENOUNCES CIVIL WORKS PLAN AS COSTLY 'ALIBI'; Widening Fight on Roosevelt, He Sees an Attempt to Hide 'Breakdown' of PWA. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/industrial-pickup-wider-in-november-labor-federation-reports.html | INDUSTRIAL PICK-UP WIDER IN NOVEMBER; Labor Federation Reports Employment Holding Up in Usually Dull Season. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rule-ends-doubt-on-golf-amateur-royal-and-ancient-regulation.html | RULE ENDS DOUBT ON GOLF AMATEUR; Royal and Ancient Regulation Defines Status After Consultation With U.S.G.A. | True | By W.f. Leysmith. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/john-w-flenner-oklahoma-publisher-coined-name-pussyfoot-for-william.html | JOHN W. FLENNER.; Oklahoma Publisher Coined Name 'Pussyfoot' for William Johnson. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/grass-fires-sweep-new-jersey-areas-2-bungalows-burn-electric.html | GRASS FIRES SWEEP NEW JERSEY AREAS; 2 Bungalows Burn, Electric Service Disrupted by Flames Fanned by High Wind. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/workers-enlisted-for-family-relief-remainder-of-drive-to-centre-on.html | WORKERS ENLISTED FOR FAMILY RELIEF; Remainder of Drive to Centre on Gifts to Fund by 250,000 Wage Earners. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/labor-duty-required-for-reich-officials-all-who-seek-government.html | LABOR DUTY REQUIRED FOR REICH OFFICIALS; All Who Seek Government Jobs in Future Must Show Pass Proving Voluntary Service. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/green-bay-triumphs-hinkle-scores-twice-as-stapleton-is-beaten-210.html | GREEN BAY TRIUMPHS.; Hinkle Scores Twice as Stapleton Is Beaten, 21-0. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/pmc-in-tie-game-battle-with-lebanon-valley-ends-in-scoreless.html | P.M.C. IN TIE GAME.; Battle With Lebanon Valley Ends in Scoreless Deadlock. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/menjous-brother-divorced.html | Menjou's Brother Divorced. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/captain-lassiter-of-yale-doubtful-starter-for-annual-clash-with.html | Captain Lassiter of Yale Doubtful Starter For Annual Clash With Princeton Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/fliers-saved-farmer-killed.html | Fliers Saved, Farmer Killed. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/reports-tariffs-planned-london-herald-says-britain-would-combat.html | REPORTS TARIFFS PLANNED; London Herald Says Britain Would Combat Dollar's Fall. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/helium-monsters-invade-broadway-gulliver-the-gullibles-nose.html | HELIUM MONSTERS INVADE BROADWAY; Gulliver the Gullible's Nose Explodes as He Leads Gang in Macy Parade. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/vesta-osullivan-becomes-a-bride-married-to-ensign-rudolph-bjorge-of.html | VESTA O'SULLIVAN BECOMES A BRIDE; Married to Ensign Rudolph Bjorge of Coast Guard in Florida on Tuesday. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/byron-d-willouthby.html | BYRON D. WILLOUTHBY. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/laguardia-in-dress-circle-spurns-philharmonic-box.html | LaGuardia in Dress Circle, Spurns Philharmonic Box | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/celebration-in-copenhagen.html | Celebration in Copenhagen. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/allen-leads-w-va-to-triumph-by-72-smashes-60-yards-in-11-plays-for.html | ALLEN LEADS W. VA. TO TRIUMPH BY 7-2; Smashes 60 Yards in 11 Plays for Touchdown in Victory Over W. and J. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/two-art-exhibits-open-out-of-town-worcester-and-smith-college.html | TWO ART EXHIBITS OPEN OUT OF TOWN; Worcester and Smith College Museums Offering Notable Shows Beginning Today. | True | By Edward Alden Jewell. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/thanks-giving-brings-record-warmth-here-but-a-high-wind-annoys.html | Thanks giving Brings Record Warmth Here But a High Wind Annoys Holiday Strollers | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/east-chester-13-tuckahoe-6.html | East Chester, 13; Tuckahoe, 6. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/maine-hunters-killed.html | Maine Hunters Killed. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/finds-evidence-of-violence.html | Finds Evidence of Violence. | True | By the Canadian Press. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/massanutten-victor-316-defeats-westchester-military-academy-eleven.html | MASSANUTTEN VICTOR, 31-6; Defeats Westchester Military Academy Eleven at Woodstock. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/natalie-hall-a-bride-american-actress-wed-to-barry-mackay-in.html | NATALIE HALL A BRIDE.; American Actress Wed to Barry MacKay in England. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/qid-adtuiid-hippie-om-ailnuiuunllll-war-general-dies-the-commander.html | QID ADTUIID HIPPIE om AI'lnUTuUnl'lll, WAR GENERAL, DIES; The Commander of Canada's Forces in France, Later Head of McGHI University. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mulrooney-board-gets-no-holiday-works-on-thanksgiving-day-so-that.html | MULROONEY BOARD GETS NO HOLIDAY; Works on Thanksgiving Day So That No One Will Thirst Upon Advent of Repeal. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/advance-in-relief-reported-in-state-perfection-is-not-attained-but.html | ADVANCE IN RELIEF REPORTED IN STATE; Perfection Is Not Attained, but Survey Reveals 'Remarkable' Gains in Many Cities. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/two-duck-hunters-missing-on-sound-coast-guards-and-state-troopers.html | TWO DUCK HUNTERS MISSING ON SOUND; Coast Guards and State Troopers Seek Pair Who Fail to Return in Rowboat at Dark. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/thanksgiving-day-observance-closes-all-american-exchanges-foreign.html | Thanksgiving Day Observance Closes All American Exchanges -- Foreign Markets Quiet. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/2-are-shot-down-in-a-shop-holdup-one-of-three-thugs-unprovoked.html | 2 ARE SHOT DOWN IN A SHOP HOLD-UP; One of Three Thugs, Unprovoked, Wounds Proprietor and Companion in Madison Av. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/vmi-in-scoreless-tie-battles-virginia-tech-to-deadlock-in-game-at.html | V.M.I. IN SCORELESS TIE; Battles Virginia Tech to Deadlock in Game at Roanoke. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dr-r-mcn-mcelroy-back-former-princeton-professor-received-degree-at.html | DR. R. McN. McELROY BACK.; Former Princeton Professor Received Degree at Oxford. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dresden-americans-fete-dodd.html | Dresden Americans Fete Dodd. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/orr-seeks-albany-seat-former-assemblyman-named-for-senate-by-bronx.html | ORR SEEKS ALBANY SEAT.; Former Assemblyman Named for Senate by Bronx Socialists. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/columbia-high-prevails-repels-west-orange-eleven-120-before-12000.html | COLUMBIA HIGH PREVAILS.; Repels West Orange Eleven, 12-0, Before 12,000. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tuskegee-eleven-wins-title.html | Tuskegee Eleven Wins Title. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/hillside-13-weequahic-0.html | Hillside, 13; Weequahic, 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nazis-warn-jews-shops-to-shun-christmas-signs.html | Nazis Warn Jews' Shops To Shun Christmas Signs | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/watch-me-is-winner-takes-final-jumping-event-at-toronto-horse-show.html | WATCH ME IS WINNER.; Takes Final Jumping Event at Toronto Horse Show. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nazi-bishop-tries-to-save-authority-mueller-begins-parleys-with.html | NAZI BISHOP TRIES TO SAVE AUTHORITY; Mueller Begins Parleys With Protestant Factions on New Cabinet and Basis of Faith. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/negro-shot-by-accident.html | Negro Shot by Accident. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/woman-dies-in-leap-off-washington-span-note-and-apparel-believed-to.html | WOMAN DIES IN LEAP OFF WASHINGTON SPAN; Note and Apparel Believed to Belong to Miss Gene La Vigne of Elizabeth Left on Bridge. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sarazen-and-brady-win-set-back-shute-and-costello-in-charity-match.html | SARAZEN AND BRADY WIN.; Set Back Shute and Costello in Charity Match at Miami. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/gordon-says-he-got-up-to-300-a-week-swears-he-was-only-a-cog-in.html | GORDON SAYS HE GOT UP TO $300 A WEEK; Swears He Was Only a Cog in Gang, That Loans and Wife's Gems Paid for Luxuries. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/w-and-m-on-top-60-defeats-university-of-richmond-on-bryants-37yard.html | W. AND M. ON TOP, 6-0.; Defeats University of Richmond on Bryant's 37-Yard Run. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/shotwell-praises-currie-recalls-generals-service-in-war-and-as-head.html | SHOTWELL PRAISES CURRIE.; Recalls General's Service in War and as Head of McGill. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/manhattan-arrives-with-owl-and-turkey-fowl-is-gift-to-captain.html | MANHATTAN ARRIVES WITH OWL AND TURKEY; Fowl Is Gift to Captain Randall at Quarantine -- Hooting Bird Captured on Ship's Deck. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/titzell-west-side-takes-ymca-run-regains-harrier-title-at-van.html | TITZELL, WEST SIDE, TAKES Y.M.C.A. RUN; Regains Harrier Title at Van Cortlandt Park -- 23d Street Branch Team Victor. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/hamill-conquers-griswold-eleven-triumphs-25-to-0-to-gain-first.html | HAMILL CONQUERS GRISWOLD ELEVEN; Triumphs, 25 to 0, to Gain First Lawrenceville Interhouse Title Since 1894. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/housing-as-spur-to-recovery.html | HOUSING AS SPUR TO RECOVERY. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/air-power-and-disarmament.html | AIR POWER AND DISARMAMENT. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/debutante-party-for-mary-mellon-dinner-dance-given-by-her-parents.html | DEBUTANTE PARTY FOR MARY MELLON; Dinner Dance Given by Her Parents, Mr. and Mrs. E.P. Mellon, at the Pierre. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/albright-victor-147-atestas-38yard-run-helps-to-beat-ursinus.html | ALBRIGHT VICTOR, 14-7.; Atesta's 38-Yard Run Helps to Beat Ursinus. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/pitt-victor-160-as-45000-look-on-registers-triumph-over-carnegie.html | PITT VICTOR, 16-0, AS 45,000 LOOK ON; Registers Triumph Over Carnegie Tech to Capture City Football Laurels. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/f-and-m-victor-by-217-sets-back-gettysburg-eleven-in-their-41st.html | F. AND M. VICTOR BY 21-7.; Sets Back Gettysburg Eleven in Their 41st Annual Game. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/thanksgiving-plea-made-for-red-cross-mrs-leonard-wood-in-radio.html | THANKSGIVING PLEA MADE FOR RED CROSS; Mrs. Leonard Wood, in Radio Address, Asks Memberships as 'Thank Offerings.' | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/lindberghs-reach-african-coast-town-fly-to-bathurst-gambia-from.html | LINDBERGHS REACH AFRICAN COAST TOWN; Fly to Bathurst, Gambia, From Cape Verde Isles -- Said to Have Dropped Sea Hop. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/urges-air-service-in-weather-bureau-science-board-recommends.html | URGES AIR SERVICE IN WEATHER BUREAU; Science Board Recommends Extension of Mass Analysis to Whole Country. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/book-notes.html | BOOK NOTES | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-waring-is-victor-defeats-mrs-blue-6-and-5-in-final-of-carolina.html | MISS WARING IS VICTOR.; Defeats Mrs. Blue, 6 and 5, In Final of Carolina Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/coogan-returns-to-films-former-child-star-now-19-years-old-to-do.html | COOGAN RETURNS TO FILMS; Former Child Star, Now 19 Years Old, to Do Collegiate Series. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mr-tinkers-bibliography.html | Mr. Tinker's Bibliography. | True | EDWARD LAROCQUE TINKER. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/fire-victim-identified-woman-visitor-in-burned-tenement-was-trapped.html | FIRE VICTIM IDENTIFIED.; Woman Visitor in Burned Tenement Was Trapped on 5th Floor. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/postal-veteran-serves-50-years-frank-roehrig-now-assistant.html | POSTAL VETERAN SERVES 50 YEARS; Frank Roehrig, Now Assistant Superintendent of Mails, to Be Honored Sunday. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/two-girls-honored-at-debut-ante-dance-party-for-gertrude-jones-and.html | TWO GIRLS HONORED AT DEBUT ANTE DANCE; Party for Gertrude Jones and Frances Smith at the Essex County Country Club. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/savings-deposits-fell-118-in-year-survey-shows-total-for-the.html | SAVINGS DEPOSITS FELL 11.8% IN YEAR; Survey Shows Total for the Country Last June 30 Was $21,424,226,000. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/push-fight-on-long-in-congress-battle-five-louisiana-parishes-balk.html | PUSH FIGHT ON LONG IN CONGRESS BATTLE; Five Louisiana Parishes Balk at 'General Election' in Plan Omitting a Primary. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sir-basil-blackett-backs-our-policies-a-helpful-attitude-is-urged.html | SIR BASIL BLACKETT BACKS OUR POLICIES; A Helpful Attitude Is Urged by Bank of England Director in a Speech in India. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/asbury-12-newark-central-0.html | Asbury, 12; Newark Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/italy-sees-chance-to-get-our-cotton-business-men-hope-soviet-will.html | ITALY SEES CHANCE TO GET OUR COTTON; Business Men Hope Soviet Will Pay a Debt Out of Deal Financed by Us. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/turbulence-dies-down.html | Turbulence Dies Down. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mother-seized-in-death-staten-island-woman-charged-with-leaving.html | MOTHER SEIZED IN DEATH.; Staten Island Woman Charged With Leaving Baby's Body in Woods. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/us-team-defeats-northeast-by-41-touring-field-hockey-squad-gains.html | U.S. TEAM DEFEATS NORTHEAST BY 4-1; Touring Field Hockey Squad Gains Second Triumph in National Tournament. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mate-home-first-in-bowie-feature-bostwicks-racer-conquers-watch-him.html | MATE HOME FIRST IN BOWIE FEATURE; Bostwick's Racer Conquers Watch Him, With Chatmoss Next as 20,000 Look On. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/marcuseukorn.html | MarcuseuKorn. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/french-gold-drain-shows-sharp-rise-1460000000-francs-were-withdrawn.html | FRENCH GOLD DRAIN SHOWS SHARP RISE; 1,460,000,000 Francs Were Withdrawn in Week, Bank of France Reports. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/turkey-for-camp-tera-girls.html | Turkey for Camp Tera Girls. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/police-save-treed-cat-after-6-hours-of-yowls.html | Police Save Treed Cat After 6 Hours of Yowls | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/fred-l-kenney.html | FRED L. KENNEY. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/weston-finds-no-poor-for-thanksgiving-basket.html | Weston Finds No Poor For Thanksgiving Basket | True | Special to THE NEW YORK TIMES | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/central-conquers-harping-high-130-toth-and-tiernan-score-touchdowns.html | CENTRAL CONQUERS HARPING HIGH, 13-0; Toth and Tiernan Score Touchdowns in Annual Clash of Bridgeport Rivals. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/patrikakos-first-in-10-12mile-walk-finishes-with-burst-of-speed-to.html | PATRIKAKOS FIRST IN 10 1/2-MILE WALK; Finishes With Burst of Speed to Triumph in City Hall-Coney Island Event. | True | By Louis Effrat. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mexican-court-strikes-at-quick-divorces-bars-decree-without-hearing.html | Mexican Court Strikes at Quick Divorces; Bars Decree Without Hearing Both Sides | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/repeal-held-boon-to-american-ships-lines-expect-to-meet-foreign.html | REPEAL HELD BOON TO AMERICAN SHIPS; Lines Expect to Meet Foreign Competition When Ban on Liquor Is Lifted. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/professor-sprague-will-return-to-harvard-to-teach-new-course-of.html | Professor Sprague Will Return to Harvard To Teach New Course of Business Economics | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-deborah-black-presented-at-dance-mother-entertains-for-her-at.html | MISS DEBORAH BLACK PRESENTED AT DANCE; Mother Entertains for Her at Pelham Manor Home -- Aunt and Uncle to Give Dinner. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/st-bonaventure-wins-aerial-attack-defeats-notre-dame-b-team-120.html | ST. BONAVENTURE WINS.; Aerial Attack Defeats Notre Dame B Team, 12-0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/women-seized-with-still-accused-of-running-300gallon-outfit-in.html | WOMEN SEIZED WITH STILL; Accused of Running 300-Gallon Outfit in Bronx House. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/big-six-allstars-named-sauer-voted-captaincy-of-team-nebraska.html | BIG SIX ALL-STARS NAMED.; Sauer Voted Captaincy of Team -- Nebraska Predominates. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/72-lawyers-listed-in-new-assembly-farmers-are-being-replaced-miss.html | 72 LAWYERS LISTED IN NEW ASSEMBLY; Farmers Are Being Replaced -- Miss Byrne of the Bronx Is Only Woman Member. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/ketcheil-beats-forrester.html | Ketcheil Beats Forrester. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/praised-as-great-leader.html | Praised as Great Leader. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/newport-wins-in-cup-soccer.html | Newport Wins in Cup Soccer. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rutgers-eleven-in-front-scores-120-over-villanova-lightweights.html | RUTGERS ELEVEN IN FRONT; Scores, 12-0, Over Villanova Light-weights, Keeping Record Clean. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/flecksteinumacdonald.html | FlecksteinuMacDonald. | True | Special to THH NEW YORK TIMES. I | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/job-insurance-bill-is-pushed-in-britain-second-reading-on-measure.html | JOB INSURANCE BILL IS PUSHED IN BRITAIN; Second Reading on Measure That Would Include 16,000,000 Is Moved in Commons. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/alabama-victor-over-vanderbilt-strengthens-claim-to-title-in.html | ALABAMA VICTOR OVER VANDERBILT; Strengthens Claim to Title in Southeastern Conference by Winning, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/lease-in-cooperatives-tenants-take-apartments-in-east-side.html | LEASE IN COOPERATIVES.; Tenants Take Apartments in East Side Structures. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/major-sports-results.html | Major Sports Results | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/roosevelt-to-speak-to-church-council-president-will-take-part-at.html | ROOSEVELT TO SPEAK TO CHURCH COUNCIL; President Will Take Part at Anniversary of Federation in Washington Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/henry-van-bergen-nash-layreaderincharge-of-parish-in-maine.html | HENRY VAN BERGEN NASH.; Lay-Reader-in-Charge of Parish in Maine Episcopal Diocese. | True | Special to THE NBW YOBK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/ritchie-abandons-lynching-action-governor-leaves-the-princess-anne.html | RITCHIE ABANDONS LYNCHING ACTION; Governor Leaves the Princess Anne Hanging to Court in Somerset County. | True | Special to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/josephs-as-play-given-by-schwartz-novel-by-feuchtwanger-basis-for.html | JOSEPHS' AS PLAY GIVEN BY SCHWARTZ; Novel by Feuchtwanger Basis for Historical Spectacle at Yiddish Art Theatre. | True | W.S. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/maple-leafs-top-maroons-1-0.html | Maple Leafs Top Maroons, 1 -- 0. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/problems-of-recovery-no-2.html | Problems of Recovery; No. 2 | True | By Dr. Oliver M.w. Sprague, | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/irvington-6-west-side-2.html | Irvington, 6; West Side, 2 | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/townley-funeral-today-service-in-the-madison-avenue-presbyterian.html | TOWNLEY FUNERAL TODAY.; Service In the Madison Avenue Presbyterian Church. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/dr-butler-asks-aid-for-the-hospitals-never-were-in-greater-need-he.html | DR. BUTLER ASKS AID FOR THE HOSPITALS, ' Never Were in Greater Need,' He Says in Letter -- Points to Burdens Due to Depression. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/socialists-urge-antilynching-law-thomas-and-waldman-sign-a-telegram.html | SOCIALISTS URGE ANTI-LYNCHING LAW; Thomas and Waldman Sign a Telegram Appealing to the President for Action. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/building-falls-on-boy-seeking-holiday-fuel-old-structure-in-jersey.html | BUILDING FALLS ON BOY SEEKING HOLIDAY FUEL; Old Structure in Jersey City Crashes as Youth Chops Wood to Cook Family Meal. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/new-flotations-off-to-14464000-months-total-compares-with-51909500.html | NEW FLOTATIONS OFF TO $14,464,000; Month's Total Compares With $51,909,500 in October, $76,430,000 Year Ago. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/680-more-convicts-to-be-sent-to-guiana-french-vessel-to-leave.html | 680 MORE CONVICTS TO BE SENT TO GUIANA; French Vessel to Leave Island Penitentiary Today With 2d Shipment in Two Months. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-grace-k-powell.html | MISS GRACE K. POWELL | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/amateurs-to-give-play-business-girls-club-will-present-a-comedy.html | AMATEURS TO GIVE PLAY.; Business Girls' Club Will Present a Comedy This Evening. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/ywca-studio-club-holding-sale-today-special-program-of-indian.html | Y.W.C.A. STUDIO CLUB HOLDING SALE TODAY; Special Program of Indian Folklore and Tea to Be Features -- Bazaar to Last to Dec. 9. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/mob-threat-calls-troops-in-georgia-ready-to-protect-negro-in-prison.html | MOB THREAT CALLS TROOPS IN GEORGIA; Ready to Protect Negro in Prison, Soldiers Disband as Report Proves False. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/newark-fete-its-needy-welfare-groups-and-city-and-county.html | NEWARK FETE ITS NEEDY.; Welfare Groups and City and County Institutions Serve Turkeys. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/named-to-yale-colleges-seven-associated-fellows-appointed-by-dr.html | NAMED TO YALE COLLEGES.; Seven Associated Fellows Appointed by Dr. Angell. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/building-unions-seer-code-changes-will-demand-in-new-draft-minimum.html | BUILDING UNIONS SEER CODE CHANGES; Will Demand in New Draft Minimum Pay Scales Set on Public Works. | True | Special to THE NEW TORE TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/siam-returns-to-normal.html | Siam Returns to Normal. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/german-ace-who-bombed-london-in-1917-visits-it.html | German Ace Who Bombed London in 1917 Visits It | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rabbi-gold-criticizes-palestine-education-mizrachi-group-objects-to.html | RABBI GOLD CRITICIZES PALESTINE EDUCATION; Mizrachi Group Objects to Violation of Tradition, He Says at Rochester. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/accuses-bankers-in-east-backus-in-court-answer-charges-scheme-in.html | ACCUSES BANKERS IN EAST; Backus in Court Answer Charges Scheme in Paper Receivership. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/gov-rolph-condemns-himself.html | GOV. ROLPH CONDEMNS HIMSELF. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/uruguayan-plot-nipped-general-martinez-accused-of-planning.html | URUGUAYAN PLOT NIPPED.; General Martinez Accused of Planning Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/republicans-talk-of-fight-on-nra-some-leaders-however-feel-that.html | REPUBLICANS TALK OF FIGHT ON NRA; Some Leaders, However, Feel That Attack Should Not Be Made Early in Session. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/feather-captures-four-dinghy-races-fahnestocks-win-all-except-one.html | FEATHER CAPTURES FOUR DINGHY RACES; Fahnestocks Win All Except One Contest in North Hempstead Y.C. Regatta. | True | By James Robbins. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/us-harrier-title-to-szumachowski-repeats-1932-triumph-in.html | U.S. HARRIER TITLE TO SZUMACHOWSKI; Repeats 1932 Triumph in Interscholastic Event -- First Boy to Win Crown Twice. | True | By Kingsley Childs. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/hails-roosevelt-course-connally-calls-enemies-of-money-program.html | HAILS ROOSEVELT COURSE; Connally Calls Enemies of Money Program 'Reactionary.' | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tie-at-lido-traps.html | Tie at Lido Traps. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/six-reds-beheaded-as-nazis-slayers-pat-to-death-in-cologne-jail-on.html | SIX REDS BEHEADED AS NAZIS' SLAYERS; Pat to Death in Cologne Jail on Charge That They Shot Two Storm Troopers. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sees-nation-humiliated-dr-macartney-in-pittsburgh-deplores-american.html | SEES NATION HUMILIATED.; Dr. Macartney In Pittsburgh Deplores 'American Atrocities.' | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/will-rogers-reports-on-his-turkey-day.html | Will Rogers Reports On His Turkey Day | True | WILL ROGERS. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nebraska-swamps-oregon-state-220-cornhuskers-play-brilliantly-to.html | NEBRASKA SWAMPS OREGON STATE, 22-0; Cornhuskers Play Brilliantly to Down Coast Eleven Before 25,000 at Lincoln. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/europe-watches-the-dollar.html | EUROPE WATCHES THE DOLLAR. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/technicians-ask-pwa-aid-group-here-says-relief-workers-are-getting.html | TECHNICIANS ASK PWA AID.; Group Here Says Relief Workers Are Getting Laborers' Pay. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/corse-payton-ill-former-matinee-idols-condition-reported-to-be.html | CORSE PAYTON ILL.; Former Matinee Idol's Condition Reported to Be Critical. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/penn-soccer-team-blanks-cornell-60-wins-sixth-straight-game-and.html | PENN SOCCER TEAM BLANKS CORNELL, 6-0; Wins Sixth Straight Game and Annexes Middle Atlantic States League Title. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/cochet-off-for-brazil-on-his-first-pro-tour.html | Cochet Off for Brazil On His First Pro Tour | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sherrill-explains-view-on-olympics-asserts-proposed-boycott-would.html | SHERRILL EXPLAINS VIEW ON OLYMPICS; Asserts Proposed Boycott Would Stir Up Anti-Semitic Feeling in America. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/stocks-in-london-paris-and-berlin-trading-increases-on-the-british.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Increases on the British Exchange, With Prices Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/argentina-ships-gold.html | Argentina Ships Gold. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/colgates-eleven-routs-brown-250-maroon-players-flash-powerful.html | COLGATE'S ELEVEN ROUTS BROWN, 25-0; Maroon Players Flash Powerful Second-Half Drive to Overwhelm Rivals. | True | By Robert F. Kelley | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/cocaptains-for-colgate-fritts-and-anderson-elected-as-red-raiders.html | CO-CAPTAINS FOR COLGATE.; Fritts and Anderson Elected as Red Raiders Set Precedent. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/heads-thompson-concern-fc-crawford-made-president-of-products.html | HEADS THOMPSON CONCERN; F.C. Crawford Made President of Products Company. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/state-legal-list-of-bonds-reduced-small-marketings-curtail-total-of.html | STATE 'LEGAL LIST' OF BONDS REDUCED; Small Marketings Curtail Total of Rail and Utility Issues Added in Year. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/rev-om-evans.html | REV. O.M. EVANS. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sharing-with-others-urged-by-dr-morgan-upturn-is-cause-for.html | SHARING WITH OTHERS URGED BY DR. MORGAN; Upturn Is Cause for Thanksgiving, He Says in Union Service at Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/pennsylvania-ready-for-liquor-control-pinchot-signing-measure-calls.html | PENNSYLVANIA READY FOR LIQUOR CONTROL; Pinchot, Signing Measure, Calls It 'Best in America' -- Wets Disappointed. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/money-and-credit-thursday-nov-30-1933.html | MONEY AND CREDIT.; Thursday, Nov. 30, 1933. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/armed-forces-add-to-japans-budget-cabinet-crisis-is-possible-as-the.html | ARMED FORCES ADD TO JAPAN'S BUDGET; Cabinet Crisis Is Possible as the Finance Minister Grants Only Part of Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/argentina-abandons-belgian-trade-talks-refuses-to-accede-to-demand.html | ARGENTINA ABANDONS BELGIAN TRADE TALKS; Refuses to Accede to Demand That Payment for Exports Be Taken in Form of Imports | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/tax-plans.html | TAX PLANS. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/gain-in-wages-less-than-living-cost-rise-employment-increased-since.html | GAIN IN WAGES LESS THAN LIVING COST RISE; Employment Increased Since July by Cut in Hours Under NRA, Says Industrial Board. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/yonkers-to-default-pay-350000-due-today-to-be-deferred-making-total.html | YONKERS TO DEFAULT PAY.; $350,000 Due Today to Be Deferred, Making Total $1,500,000. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/locke-iii-in-hospital.html | Locke III in Hospital. | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/churches-observe-thanksgiving-day-dr-mcdowell-sees-occasion-for.html | CHURCHES OBSERVE THANKSGIVING DAY; Dr. McDowell Sees Occasion for Gratitude in Growth of Faith in Religion. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/feasts-for-needy-on-thanksgiving-mark-day-in-city-spirit-of-sharing.html | FEASTS FOR NEEDY ON THANKSGIVING MARK DAY IN CITY; Spirit of Sharing in the Nation -- Turkey Dinners Served in Tenements and Hospitals. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/scottsboro-case-given-to-the-jury-which-is-locked-up-judge-drawing.html | SCOTTSBORO CASE GIVEN TO THE JURY WHICH IS LOCKED UP; Judge, Drawing Color Line, Calls for 'Protecting Womanhood' of Any Character. | True | By F. Raymond Daniell. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/charleston-high-scores.html | Charleston High Scores. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/volcano-in-eruption-several-salvadorean-towns-are-showered-with.html | VOLCANO IN ERUPTION.; Several Salvadorean Towns Are Showered With Ashes. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/roosevelt-carves-bird-for-family-with-child-patients-at-head-table.html | ROOSEVELT CARVES BIRD FOR 'FAMILY'; With Child "Patients at Head Table With Him, He Is Host at Warm Springs Feast. | True | From a Staff Correspondent. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/centre-triumphs-136-colonels-defeat-chattanooga-on-hendrens-two.html | CENTRE TRIUMPHS, 13-6.; Colonels Defeat Chattanooga on Hendren's Two Touchdowns. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/2-women-die-in-crashes-teacher-at-pennsylvania-college-and.html | 2 WOMEN DIE IN CRASHES.; Teacher at Pennsylvania College and Huntington Resident Killed. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/the-barker.html | The Barker.' | True | A.D.S. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/c-a-bronstup.html | C. A. BRONSTUP. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/kingston-high-on-top-turns-back-newburgh-free-academy-eleven-13-to.html | KINGSTON HIGH ON TOP.; Turns Back Newburgh Free Academy Eleven, 13 to 6. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/army-ends-work-with-light-drill-squad-41-strong-departs-for.html | ARMY ENDS WORK WITH LIGHT DRILL; Squad, 41 Strong, Departs for Knollwood C.C. to Await Notre Dame Encounter. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/125-fire-alarms-in-day-set-record-in-queens.html | 125 Fire Alarms in Day Set Record in Queens | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/clinton-conquers-commerce-eleven-long-aerial-from-gruber-to-segatti.html | CLINTON CONQUERS COMMERCE ELEVEN; Long Aerial From Gruber to Segatti in Final Period Brings 7-0 Victory. | True | By Lincoln A. Werden. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/text-of-speech-by-ambassador-bingham.html | Text of Speech by Ambassador Bingham | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/call-loan-rate-held-on-exchange-quotation-of-34-of-1-set-on-aug.30.html | CALL LOAN RATE HELD ON EXCHANGE; Quotation of 3/4 of 1%, Set on Aug. 30, Remained Unchanged in November. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/cuban-phone-strike-ends-in-agreement-company-grants-demand-for.html | CUBAN PHONE STRIKE ENDS IN AGREEMENT; Company Grants Demand for Union, Overtime Pay, 45-Hour Week and Vacation. | True | Wireless to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/spalding-soloist-at-philharmonic-violinist-warmly-greeted-in.html | SPALDING SOLOIST AT PHILHARMONIC; Violinist Warmly Greeted in Performance of Mozart D Major Concerto. | True | By Olin Downes. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/monsanto-votes-bonuses-and-an-extra-dividend.html | Monsanto Votes Bonuses And an Extra Dividend | True | | C1B 208299 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/debut-made-here-by-miss-betty-kip-reception-with-dancing-held-for.html | DEBUT MADE HERE BY MISS BETTY KIP; Reception With Dancing Held for Her in Japanese Room of St. Regis. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/w-va-wesleyan-wins-registers-126-triumph-over-marshall-eleven-at.html | W. VA. WESLEYAN WINS.; Registers 12-6 Triumph Over Marshall Eleven at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/three-suspended-in-police-shooting-deputy-commissioner-acts-after.html | THREE SUSPENDED IN POLICE SHOOTING; Deputy Commissioner Acts After Patrolman Is Wounded in Dance Hall Row. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/sales-in-new-jersey-dwellings-in-various-towns-go-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings in Various Towns Go to New Owners. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/traders-await-results.html | Traders Await Results. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/nra-of-argentina-seen-as-aid-to-us-regarded-as-first-chance-to-fit.html | NRA' OF ARGENTINA SEEN AS AID TO US; Regarded as First Chance to Fit Our Own Plan Into the World Machine. | True | From a Staff Correspondent. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/montevideo-l-upset-by-a-feminists-husband.html | Montevideo l Upset By a Feminist's Husband | True | Special Cable to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/miss-edith-mknight-makes-social-bow-miss-micheline-b-hardy-and-miss.html | MISS EDITH M'KNIGHT MAKES SOCIAL BOW; Miss Micheline B. Hardy and Miss Mary B. Beers to Have Their Debuts Tonight. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/detroit-sextet-downs-chicago-21-takes-american-group-lead-toronto.html | DETROIT SEXTET DOWNS CHICAGO, 2-1; Takes American Group Lead -- Toronto Beats Maroons -- Ottawa Scores. | True | | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/centenary-wins-28-to-12-defeats-loyola-of-new-orleans-to-extend.html | CENTENARY WINS, 28 TO 12; Defeats Loyola of New Orleans to Extend Long Streak. | True | Special to THE NEW YORK TIMES. | C1B 208299 |
| 1933-12-01 | 1933-12-01 | https://www.nytimes.com/1933/12/01/archives/housing-conveyed-by-savings-banks-structures-in-manhattan-and.html | HOUSING CONVEYED BY SAVINGS BANKS; Structures in Manhattan and Westchester Are Included in the Turnover. | True | | C1B 208299 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/santa-needs-a-license-to-appear-in-tyrol-town.html | Santa Needs a License To Appear in Tyrol Town | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/new-mercury-lamp-is-near-to-sunlight-addition-of-rebidium-gives-red.html | NEW MERCURY LAMP IS NEAR TO SUNLIGHT; Addition of Rebidium Gives Red Rays to Offset Greenish Hue, Physicists Hear. CELLULOID IN STRESS TEST W.H. Haupt Plays Polarized Light on Models of Material, He Says at Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/washington-ball-for-miss-jackson-treasurer-of-the-democratic.html | WASHINGTON BALL FOR MISS JACKSON; Treasurer of the Democratic Committee Presents His Daughter to Society. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-french-gold-reserve.html | THE FRENCH GOLD RESERVE. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ulster-seeks-cwa-350000.html | Ulster Seeks CWA $350,000. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/plan-a-jewish-congress-mizrachi-leaders-set-jerusalem-meeting-for.html | PLAN A JEWISH CONGRESS.; Mizrachi Leaders Set Jerusalem Meeting for Before 1935. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ford-wins-award-for-ccc-trucks-wallace-follows-mccarls-ad-vice.html | FORD WINS AWARD FOR CCC TRUCKS; Wallace Follows McCarl's Ad- vice, Saying He Acts With Johnson's Concurrence. ENDS LONG CONTROVERSY Alleged Non-Compliance With NRA Code Was Urged by John- son as Reason to Ban Bids. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/john-h-fisher-senator-and-sportsman-was-five-times-mayor-of-paris.html | JOHN H. FISHER.; Senator and Sportsman Was Five Times Mayor of Paris, Ont. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/rates-for-electricity-mr-levitt-accepts-correction-of-fig-ures-used.html | RATES FOR ELECTRICITY.; Mr. Levitt Accepts Correction of Fig- ures Used in His Article. | True | ALBERT LEVITT. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/asks-aid-for-victims.html | Asks Aid for Victims. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/new-building-for-general-motors.html | New Building for General Motors | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dances-at-yale-prelude-to-game-fraternities-and-clubs-of-the.html | DANCES AT YALE PRELUDE TO GAME; Fraternities and Clubs of the Undergraduate Schools Entertain Visitors. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/social-services-costly-britain-spent-2450000000-last-year-on-dole.html | SOCIAL SERVICES COSTLY.; Britain Spent $2,450,000,000 Last Year on Dole and Pensions. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/miss-clara-bishop-becomes-a-bride-wed-to-malcolm-a-macIntyre-in.html | MISS CLARA BISHOP BECOMES A BRIDE; Wed to Malcolm A. MacIntyre in Presbyterian Church of North Yonkers. RECEPTION TAKES PLACE Miss Martha Schabelitz Is Maid of Honor and Alden H1/2 MacIntyre Best Man. ;_' | True | Special to THS Niw TOBK THIEE. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/storms-delay-5-liners-arrivals-here-are-several-hours-to-three-days.html | STORMS DELAY 5 LINERS.; Arrivals Here Are Several Hours to Three Days Late. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/utilities-are-seeking-muscle-shoals-power-lease-of-generating-plant.html | UTILITIES ARE SEEKING MUSCLE SHOALS POWER; Lease of Generating Plant at Sheffield, Ala., Extended as Negotiations Go On. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/shank-doomed-to-death-akron-lawyer-is-convicted-of-poison-murder-in.html | SHANK DOOMED TO DEATH.; Akron Lawyer Is Convicted of Poison Murder in Arkansas. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/tax-interpretation-issued.html | Tax Interpretation Issued. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/columbia-pharmacy-five-bows.html | Columbia Pharmacy Five Bows. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fluctuations-slight-in-dollar-exchange-our-currency-declines-7.html | FLUCTUATIONS SLIGHT IN DOLLAR EXCHANGE; Our Currency Declines 7 Points to 63.70c in Terms of the Franc. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/bond-prices-gain-despite-golds-rise-government-obligations-go.html | BOND PRICES GAIN DESPITE GOLD'S RISE; Government Obligations Go Forward After a Slight Setback at Start. FOREIGN LIST IRREGULAR South American Loans Reflect Progress at Pan-American Conference in Montevideo. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/maj-lively-left-body-to-science-funeral-held-at-midnight-1-12-hours.html | MAJ. LIVELY LEFT BODY TO SCIENCE; Funeral Held at Midnight, 1 1/2 Hours After Death, and Body Sent to Hospital. HEART DISEASE SUFFERER Will of China Relief Director Expresses Hope Others Will Follow His Example. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/crossing-the-floor.html | CROSSING THE FLOOR." | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mozart-bastien-given-1200-children-hear-classic-and-hansel-and.html | MOZART 'BASTIEN' GIVEN.; 1,200 Children Hear Classic and 'Hansel and Gretel' Sung. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/erasmus-sextet-beats-boys-high-triumphs-3-to-0-as-annual-psal.html | ERASMUS SEXTET BEATS BOYS HIGH; Triumphs, 3 to 0, as Annual P.S.A.L. Hockey Season Gets Under Way. JAMAICA SCORES, 4 TO 0 Turns Back Textile, Newcomer to League Play - - New Utrecht Downs Manual, 4 to 1. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mortgage-receiver-asked-philadelphia-companys-assets-alleged-in.html | MORTGAGE RECEIVER ASKED; Philadelphia Company's Assets Alleged in Danger of Impairment. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/another-reich-red-to-die-sentenced-by-emergency-court-for.html | ANOTHER REICH RED TO DIE; Sentenced by Emergency Court for Committing Arson. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/jersey-licenses-rushed.html | Jersey Licenses Rushed. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/washing-acts-on-liquor-imports-four-to-five-million-gallons-are-to.html | WASHING ACTS ON LIQUOR IMPORTS; Four to Five Million Gallons Are to Be Admitted in the First Two Months. NATIONS EAGER FOR TRADE Diplomats Flock to the State Department for Data on Reciprocal Agreements. QUOTAS ARE FIXED ON LIQUOR IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mrs-cw-bailey-killed-wife-of-head-of-american-insure-ance-co-is.html | MRS. C.W. BAILEY KILLED; Wife of Head of American Insure ance Co. Is Jersey Crash Victim. | True | Special to THE New YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/nra-demands-loft-give-wage-pledge-board-says-store-chain-may-retain.html | NRA DEMANDS LOFT GIVE WAGE PLEDGE; Board Says Store Chain May Retain Eagle on Promise of Full Compliance. AWAITS ANSWER MONDAY Company Ready to Agree to Terms -- Its Washington Shops Reinstated by Johnson. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/pittucla-series-looms.html | Pitt-U.C.L.A. Series Looms. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/business-world.html | BUSINESS WORLD | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/employers-groups-dissolve-in-germany-the-industrial-associations.html | EMPLOYERS' GROUPS DISSOLVE IN GERMANY; The Industrial Associations Act Voluntarily in Drive for 'State of Estates.' | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-home-loan-act.html | The Home Loan Act. | True | HOME OWNER. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/martin-wesleyan-mat-coach.html | Martin Wesleyan Mat Coach. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/exhibitions-of-works-appropriate-to-christmas-season-are-current-at.html | Exhibitions of Works Appropriate to Christmas Season Are Current at Many Galleries. | True | By Edward Alden Jewell. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/juggling-of-loans-laid-to-exbanker-federal-grand-jury-indicts-hi.html | JUGGLING OF LOANS LAID TO EX-BANKER; Federal Grand Jury Indicts H.I. Arrow, Former Officer of Manufacturers Trust. $142,000 NOTES INVOLVED Friends and Relatives Borrowed and Turned Money Over to Him, Prosecutor Charges. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/aid-to-peace-seen-in-litvinoff-trip-rome-press-says-talks-with-ii.html | AID TO PEACE SEEN IN LITVINOFF TRIP; Rome Press Says Talks With Il Duce Will Result in Drive for World Amity. HELP FOR RUSSIANS ASKED Vienna Cardinal Renews His Famine Plea -- Soviet Congress Convenes Dec. 25. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/philippine-gold.html | PHILIPPINE GOLD. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/7th-tax-collector-arrested.html | 7th Tax Collector Arrested. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/scottsboro-negro-again-condemned-third-alabama-jury-out-25-hours.html | SCOTTSBORO NEGRO AGAIN CONDEMNED; Third Alabama Jury, Out 25 Hours, Convicts Patterson and Fixes Death Penalty. BRIEF DRAMATIC SCENE None Looks at Youth, Bitter Under Blow -- Case Ready for Highest Tribunal. SCOTTSBORO NEGRO AGAIN CONDEMNED | True | BY F. Raymond Daniell.special To the New York Times.by F. Raymond Daniell. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/hitler-commands-hands-off-church-orders-states-not-to-interfere-in.html | HITLER COMMANDS HANDS OFF CHURCH; Orders States Not to Interfere in Negotiations Between the Reich Budget and Factions. BARS PLEAS TO OFFICIALS Names Hess and Roehm, Nazi Aides, as Reich Ministers Without Portfolios. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/bank-clearings-up-from-a-year-ago-showing-helped-by-report-for.html | BANK CLEARINGS UP FROM A YEAR AGO; Showing Helped by Report for Six-Day Week Compared With Five Days in 1932. ONLY TWO CITIES DECLINE Heavy Drop in Total for Nation Compared With That of Pre- ceding Six Days. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/violets-out-in-kansas-city.html | Violets Out in Kansas City. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/millerumowry.html | MilleruMowry. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/murray-eleven-victor-defeats-mississippi-teachers-320-to-win-siaa.html | MURRAY ELEVEN VICTOR.; Defeats Mississippi Teachers, 32-0, to Win S.I.A.A. Title. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/aid-for-hospital-needed.html | Aid for Hospital Needed. | True | ERNEST MILMORE STIRES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/two-giant-players-return.html | Two Giant Players Return. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/emery-and-pray-win-finish-10-up-on-par-in-tin-whis-tle-golf-at.html | EMERY AND PRAY WIN.; Finish 10 Up on Par in Tin Whis-tle Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/funds-still-large-in-member-banks-excess-average-put-at-about.html | FUNDS STILL LARGE IN MEMBER BANKS; Excess Average Put at About $800,000,000 in November by Federal Reserve Report. LOANS, INVESTMENTS US $90,000,000 Gain Shown, With Rise of $150,000,000 in Hold- ings of Government Bonds. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/gives-10000-to-yale.html | Gives $10,000 to Yale. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/trade-tempo-off-as-caution-grows-weekly-review-holds-reports-are.html | TRADE TEMPO OFF AS CAUTION GROWS; Weekly Review Holds Reports Are Best From Farming and Industrial Areas. CRUISE CLOTHES AHEAD Sales Exceed Those for Last Two Years - - Dry Goods Orders Run Out. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/marshupascoe.html | MarshuPascoe. | True | Special to THE NEW yoRK TIMES. I | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/aaa-imposes-tax-on-jute-products-levies-are-proclaimed-on-fabric.html | AAA IMPOSES TAX ON JUTE PRODUCTS; Levies Are Proclaimed on Fabric, Yarn and Paper for Specified Uses. AS CONSUMPTION RISES' Excessive Shifts' From Cotton Due to Processing Tax Cause Compensation Impost. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/grain-shipments-to-rise.html | Grain Shipments to Rise. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/injury-causes-ross-to-postpone-his-bout-with-petrolle-until-jan-10.html | Injury Causes Ross to Postpone His Bout With Petrolle Until Jan. 10 at Coliseum | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/money-peril-seen-by-col-roosevelt-he-denounces-inflation-as.html | MONEY PERIL SEEN BY COL. ROOSEVELT; He Denounces Inflation as 'Legalized Confiscation' of Wealth of Masses. HOLDS BUSINESS STIFLED Says Gold Buying Already Has Had Effect of Reducing European Debts. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/changes-on-chicago-curb-removals-from-trading-list-and-additions.html | CHANGES ON CHICAGO CURB; Removals From Trading List and Additions Announced. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/realty-men-discuss-code-provisions-committee-receives-suggestion-to.html | REALTY MEN DISCUSS CODE PROVISIONS; Committee Receives Suggestion to Present at Washington Hearings Next Week. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/400-fines-levied-on-nra-violators-officials-of-filling-station.html | $400 FINES LEVIED ON NRA VIOLATORS; Officials of Filling Station Plead Guilty in First Trial of Kind in Nation. STILL LIABLE TO $13,500 Court Can Collect That Sum in Event of Future Infractions, Prosecutor Points Out. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/lagging-in-preparedness.html | Lagging in Preparedness. | True | ROBERT S. ALLYN. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/harmeson-signed-to-coach-lehigh-purdue-assistant-appointed-football.html | HARMESON SIGNED TO COACH LEHIGH; Purdue Assistant Appointed Football Mentor for a Three-Year Term. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/commodity-markets-trend-irregularly-upward-as-dollar-rally-weakens.html | COMMODITY MARKETS.; Trend Irregularly Upward as Dollar Rally Weakens Influence of Gold Advance. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/george-a-stirling-sr.html | GEORGE A. STIRLING SR. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/insurance-ignored-by-savings-banks-only-one-of-367-mutual-insti.html | INSURANCE IGNORED BY SAVINGS BANKS; Only One of 367 Mutual Insti- tutions in New England Joins Federal Move. PLAN GUARANTEE GROUPS Classification by Congress With Commercial Banks Is Main Objection. INSURANCE IGNORED BY SAVINGS BANKS | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ed-wynn-acquitted-of-assault-charge-secretary-fined-10-for-beating.html | ED WYNN ACQUITTED OF ASSAULT CHARGE; Secretary Fined $10 for Beating Process Server -- Actor Does Some Clowning in Court. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/matthew-c-brush-on-47-directorates-takes-easier-american.html | Matthew C. Brush, on 47 Directorates, Takes Easier American International Post | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/clark-shot-to-death-left-estate-to-wife-widow-whom-grand-jury-re.html | CLARK, SHOT TO DEATH, LEFT ESTATE TO WIFE; Widow, Whom Grand Jury Re- fused to Indict in Jersey Kill- ing, Shares With 2 Children. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ramon-gonzalez-heard-cuban-pianist-well-received-at-debut-recital.html | RAMON GONZALEZ HEARD.; Cuban Pianist Well Received at Debut Recital in Town Hall. | True | W.B.C. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/samuel-j-garges-uuuu-excommissioner-of-public-works-in-new-rochelle.html | SAMUEL J. GARGES. uuuu; Ex- Commissioner of Public Works in New Rochelle. | True | Special to THB NBW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/prison-for-pistol-carriers.html | Prison for Pistol Carriers. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/united-artists-sold-fairbanks-studio-bought-by-gold-wyn-and-joseph.html | UNITED ARTISTS SOLD.; Fairbanks Studio Bought by Gold- wyn and Joseph Schenck. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/3500-judgment-against-vines.html | $3,500 Judgment Against Vines. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/stocks-in-london-paris-and-berlin-prices-move-irregularly-in-small.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Move Irregularly in Small Turnover on the British Exchange. MARKET WEAK IN PARIS Bourse Cautious as It Awaits Fate of New Cabinet - - Ger- man List Gains. | True | Wireless to THE YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-grand-finale.html | The Grand Finale. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/soviet-committee-summoned.html | Soviet Committee Summoned. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/sales-in-new-jersey-dwellings-continue-to-make-up-bulk-of-turnover.html | SALES IN NEW JERSEY.; Dwellings Continue to Make Up Bulk of Turnover. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/sandpiper-tops-dinghies-manhasset-bay-november-series-title-to.html | SANDPIPER TOPS DINGHIES.; Manhasset Bay November Series Title to Moxham's Boat. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/belmar-nj-bank-reopens.html | Belmar (N.J.) Bank Reopens. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/worldwide-tribute-to-sir-arthur-currie-bier-of-canadian-general-is.html | WORLD-WIDE TRIBUTE TO SIR ARTHUR CURRIE; Bier of Canadian General Is Attended by Honor Guard of University Soldiers. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/russians-seek-data-here-engineers-and-architects-study-rockefeller.html | RUSSIANS SEEK DATA HERE; Engineers and Architects Study Rockefeller Center Construction. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/francis-m-riley.html | FRANCIS M. RILEY. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/rogers-finds-solo-role-in-gold-very-difficult.html | Rogers Finds Solo Role In Gold Very Difficult | True | WILL ROGERS. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/italian-bond-issue-sold-big-utility-loan-guaranteed-by-government.html | ITALIAN BOND ISSUE SOLD.; Big Utility Loan, Guaranteed by Government, Oversubscribed. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/danzig-orders-sterlizations.html | Danzig Orders Sterlizations. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/iraq-kings-bride-arrives-inbaghdad-princess-aliyah-married-by-proxy.html | IRAQ KING'S BRIDE ARRIVES INBAGHDAD; Princess Aliyah, Married by Proxy in September, Has Not Seen Her Husband. PAIR LIKELY TO MEET SOON Ceremony of Becoming Queen Is Likely Within a Month, Before Fasting Period. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/11900000-to-camden-for-span-transit-link-federal-funds-will-build.html | $11,900,000 TO CAMDEN FOR SPAN TRANSIT LINK; Federal Funds Will Build Line Over Delaware Bridge to the Philadelphia Subway. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/miss-w1llcox-wed-to-addison-k-wills-upstate-girl-becomes-bride-in.html | MISS WILLCOX WED TO ADDISON K. WILLS; Up-State Girl Becomes Bride in St. Thomas ChurchuDinner Follows Ceremony. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/choate-plans-curb-on-liquor-by-codes-selfgovernment-of-industry-to.html | CHOATE PLANS CURB ON LIQUOR BY CODES; Self-Government of Industry to Prevent Abuses Under NRA Will Be Tried, He Says. AIM TO GUARD DRY STATES Bootlegging Control Program Not Worked Out -- Low Prices Seen as Chief Weapon. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/gets-job-killed-at-football.html | Gets Job, Killed at Football. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/goldbuying-policy-continues-foreign-exchanges-react-stocks-and.html | Gold-Buying Policy Continues -- Foreign Exchanges React; Stocks and Bonds Hold Firm. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/increase-in-outstanding-bank-credit-shown-in-federal-systems-report.html | Increase in Outstanding Bank Credit Shown in Federal System's Report | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/3009-home-loans-made-last-week-mortgages-refinanced-by-federal.html | 3,009 HOME LOANS MADE LAST WEEK; Mortgages Refinanced by Federal Corporation Show Increase of 33.3%. 500 ARE COMPLETED DAILY 12,208 Loans Made to Date, Totaling $35,358,032 -- 48,746 Rejected as Ineligible. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ballot-pact-in-rumania-liberals-to-trade-seats-to-germans-for.html | BALLOT PACT IN RUMANIA.; Liberals to Trade Seats to Germans for Pledge Against Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fire-chief-ed-wynn.html | Fire Chief Ed Wynn. | True | A.D.S. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/montevideo-spirit-is-more-optimistic-hope-for-real-results-grows-as.html | MONTEVIDEO SPIRIT IS MORE OPTIMISTIC; Hope for Real Results Grows as Tendency Increases to Accept Compromises. HULL WINS WIDE ESTEEM Pays Informal Visits to Heads of Pan-American Delegations to Cement Cordiality. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/first-rye-chest-drive-tops-goal.html | First Rye Chest Drive Tops Goal | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-government-credit-attacks-on-it-by-speculators-viewed-as.html | THE GOVERNMENT CREDIT.; Attacks on It by Speculators Viewed as Retarding Recovery. | True | BENEDICT WISE. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ban-liquor-ads-in-many-states-postal-officials-give-25-states-and.html | BAN LIQUOR ADS IN MANY STATES; Postal Officials Give 25 States and Territories Having Full Curb on Such Ads. SOME BAR SOLICITATION And Others Have Local Option, Which Must Be Observed Also Under Reed-Act. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/red-cross-aids-blind-christmas-cards-and-books-are-sent-to-children.html | RED CROSS AIDS BLIND.; Christmas Cards and Books Are Sent to Children by Chapter. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/german-fortunes-seized-emil-ludwig-among-persons-and-societies-hit.html | GERMAN FORTUNES SEIZED; Emil Ludwig Among Persons and Societies Hit At by Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/litterer-put-to-work-cleaning-street-second-man-sweeps-to-save.html | Litterer Put to Work Cleaning Street; Second Man Sweeps to Save Father Fine | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/chautemps-plan-to-be-told-today-new-cabinet-will-co-before-chamber.html | CHAUTEMPS PLAN TO BE TOLD TODAY; New Cabinet Will Co Before Chamber of Deputies and Ask for Its Support. EARLY DEFEAT EXPECTED Lebrun Then Must Unite Repub- licans or Dissolve Parliament and Call for Elections. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/buildingsteel-orders-fabricators-report-october-book-ings-under.html | BUILDING-STEEL ORDERS.; Fabricators Report October Book-ings Under Average. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/moley-in-california-speaks-for-johnson-urges-democrats-to-back-him.html | MOLEY IN CALIFORNIA SPEAKS FOR JOHNSON; Urges Democrats to Back Him -- Our Policy on Gold De- fended as Like Britain's. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/protestant-services-for-princes-of-tower-held-by-british-catholics.html | Protestant Services for 'Princes of Tower' Held by British Catholics to Be Unjustified | True | Special Cable to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/cardinal-bourne-is-ill.html | Cardinal Bourne Is Ill. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/1934-tin-plate-price-up.html | 1934 Tin Plate Price Up. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/soviets-send-funds-here-for-first-bond-interest.html | Soviets Send Funds Here For First Bond Interest | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/it-can-be-done.html | IT CAN BE DONE. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/yale-honor-for-paul-mellon.html | Yale Honor for Paul Mellon. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/cannibals-and-headhunters.html | Cannibals and Headhunters. | True | A.D.S. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/british-code-on-golf-amateurism-differs-little-from-us-rules.html | British Code on Golf Amateurism Differs Little From U.S. Rules; ' Player-Writer' Clause Viewed as Only Essential Departure From American Regulations -- Action by U.S.G.A. on Further Definitions Believed Unlikely. | True | By William D. Richardson. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/sands-point-hails-ruling-on-estates-colonists-relieved-by-jurys.html | SANDS POINT HAILS RULING ON ESTATES; Colonists Relieved by Jury's Decision Barring Ejection of Waterfront Residents. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/240-stocks-up-10-in-value-in-month-1744353272-gain-con-tracts-with.html | 240 STOCKS UP 10% IN VALUE IN MONTH; $1,744,353,272 Gain Con- tracts With $1,706,298,462 Loss, or 9%, in October. 25% ADVANCE IN MOTORS Utilities Show 2 Per Cent Rise -- General Level 22% Below July Peak. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/touhy-aide-hangs-himself-in-cell-sharkey-freed-in-hamm-kid-napping.html | TOUHY AIDE HANGS HIMSELF IN CELL; Sharkey, Freed in Hamm Kid- napping, Was to Face Trial in Factor Case. JURY CHIEF THREATENED Letters Tell Minnesota Foreman He Will Be Taken for a Ride' for Gangsters' Acquittal. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dies-from-football-injuries.html | Dies From Football Injuries. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/nra-aide-resigns-here-scott-who-worked-on-ship-code-to-leave.html | NRA AIDE RESIGNS HERE.; Scott, Who Worked on Ship Code, to Leave Federal Field. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/finds-banks-united-in-accepting-code-wk-payne-reports-growing.html | FINDS BANKS UNITED IN ACCEPTING CODE; W.K. Payne Reports Growing Conviction That Plan Is Sound and Workable. TASK NEARING COMPLETION Jones's Report on Sales of Capital Securities to the RFC Is Awaited. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/hunger-brigade-at-paris-marchers-from-northern-france-camp-on.html | HUNGER BRIGADE AT PARIS.; Marchers From Northern France Camp on Outskirts of City. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-drama-of-a-dwelling.html | The Drama of a Dwelling. | True | M.H. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/german-prisoner-is-slain.html | German Prisoner Is Slain. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/boxing-chaplain-denounces-rolph-lynching-incident-too-much-to-stand.html | BOXING CHAPLAIN DENOUNCES ROLPH; Lynching Incident 'Too Much to Stand,' Says Preacher as He Quits State Board. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/rutgers-to-end-season-will-face-villanova-in-final-of-hard-football.html | RUTGERS TO END SEASON.; Will Face Villanova in Final of Hard Football Schedule. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/for-neighborhood-exhibits-newark-museum-finds-local-flavor-adds.html | FOR NEIGHBORHOOD EXHIBITS.; Newark Museum Finds Local Flavor Adds Interest to Branch Displays. | True | BEATRICE WINSER, | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/drjlmayerdies-chemist-educator-headed-laboratories-of-the-louis-k.html | DR.J.L.MAYERDIES; CHEMIST, EDUCATOR; Headed Laboratories of the Louis K. Liggett Company uAn Expert Witness. A PHARMACOPOEIA EDITOR Directed Courses at Brooklyn ; College of Pharmacy^uStudent of Shakespearian Drama. _____ * | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wuhinsonukirkpatrick.html | WUhinsonuKirkpatrick. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/plea-for-needy-children.html | Plea for Needy Children. | True | ROYAL, S. COPELAND. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/army-notre-dame-await-the-battle-capacity-throng-of-80000-likely.html | ARMY, NOTRE DAME AWAIT THE BATTLE; Capacity Throng of 80,000 Likely for Football Classic at Yankee Stadium. CADET CORPS WILL PARADE West Pointers Favored at 9-5, but Ramblers' Confidence Assures Close Struggle. | True | By Allison Danzig. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/geneva-y-lacks-camp-funds.html | Geneva 'Y' Lacks Camp Funds. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/canal-carriers-oppose-rate-cut-protest-is-filed-with-icc-against.html | CANAL CARRIERS OPPOSE RATE CUT; Protest Is Filed With I.C.C. Against Proposed Change by Central of Jersey. HELD OPPOSED TO THE NRA Entire Tariff Structure for State Waterway Declared to Be Threatened. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/pratt-home-robbed-guest-chases-thief-marshall-mclean-locks-man-in.html | PRATT HOME ROBBED; GUEST CHASES THIEF; Marshall McLean Locks man in Room of Glen Cove House, but He Flees Oat Window. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/talks-on-refugees-will-open-monday-chamberlain-of-columbia-reaches.html | TALKS ON REFUGEES WILL OPEN MONDAY; Chamberlain of Columbia Reaches Switzerland for the Parley on German Exiles. SEES NO OPENING HERE Says Only Scientists May Come In Unaffected by Quota Restriction Provisions. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mass-meeting-here-to-protest-on-rolph-leaders-of-three-faiths-will.html | MASS MEETING HERE TO PROTEST ON ROLPH; Leaders of Three Faiths Will Speak at City College Hall Tomorrow Afternoon. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/showdown-friday-in-assembly-fight-macy-stakes-career-on-move-to.html | SHOWDOWN FRIDAY IN ASSEMBLY FIGHT; Macy Stakes Career on Move to Eliminate Reactionary Influence From 'Outside.' BLOW AT MACHOLD SEEN Compromise on McGinnies Is Held Possible if Dunmore and Hammond Go. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/pwa-allots-26543052-new-york-new-jersey-and-con-necticut-to-share.html | PWA ALLOTS $26,543,052.; New York, New Jersey and Connecticut to Share. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/goodwill-party-to-orient-is-planned-by-australia.html | Good-Will Party to Orient Is Planned by Australia | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/duke-eleven-on-edge-will-engage-georgia-tech-in-clos-ing-battle-at.html | DUKE ELEVEN ON EDGE.; Will Engage Georgia Tech In Clos- ing Battle at Atlanta. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/bird-plane-crashes-craft-that-had-flown-60-hours-falls-in-england.html | BIRD PLANE CRASHES.; Craft That Had Flown 60 Hours Falls in England Before Tests. | True | Special Cable to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/win-in-news-contests-victors-in-high-school-writing-are-announced.html | WIN IN NEWS CONTESTS.; Victors in High School Writing Are Announced by Quill and Scroll. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/little-giants-hailed-at-opening-tartly-humorous-lines-mark.html | LITTLE GIANTS' HAILED AT OPENING; Tartly Humorous Lines Mark Kalmanowitz Play at the Second Av. Theatre. PLAYERS ARE EFFECTIVE Sound, Homely Observations Are Notable in Drama of Well-Worn Episodes. | True | W.S. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/sale-for-blind-opens-articles-made-by-sightless-cover-wide-range-of.html | SALE FOR BLIND OPENS.; Articles Made by Sightless Cover Wide Range of Prices. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/blue-shirts-flout-free-states-ban-oduffy-leads-parade-in-county.html | BLUE SHIRTS FLOUT FREE STATE'S BAN; O'Duffy Leads Parade in County Kerry -- Gets Wild Acclaim in Hall. DE VALERA WINS IN ULSTER Gets Seat, but Won't Cross Border -- Unionists Carry Elections, 52 to 33. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fx-mquade-who-quit-underfire-is-back-on-payroll-asks-pension.html | F.X. M'Quade Who Quit UnderFire, Is Back on Payroll, Asks Pension; Ex-Magistrate Made Eligible, After Resigning in Seabury Inquiry, by Being Quietly Put on Hilly's Staff -- O'Brien Heads 105 on Retirement List. F. X. M'QUADE ASKS FOR CITY PENSION | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/former-hartford-man-a-suicide.html | Former Hartford Man a Suicide. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/edwin-e-friou-member-of-printing-firm-and-ex-supervisor-of-brooklyn.html | EDWIN E. FRIOU.; Member of Printing Firm and Ex-Supervisor of Brooklyn. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/german-day-set-nazi-note-curbed-gathering-to-be-held-in-garden.html | GERMAN DAY SET; NAZI NOTE CURBED; Gathering to Be Held in Garden Wednesday, With Steuben Society in Charge. DR. LUTHER WILL SPEAK But Spanknoebel and Aides in October Controversy Are Dropped From Program. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dr-hornaday-at-79-recalls-the-bison-wild-life-conservationist-looks.html | DR. HORNADAY AT 79 RECALLS THE BISON; Wild Life Conservationist Looks Back With Satisfaction Over 55-Year Fight. MANY GOOD LAWS PASSED' Buffalo Saved From Extinction and Birds Protected -- He Car- ries on Battle 'Still to Be Won.' | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/tax-relief-voted-in-westchester-supervisors-modify-terms-for.html | TAX RELIEF VOTED IN WESTCHESTER; Supervisors Modify Terms for Settling by Delinquent Municipalities. SIX MONTHS GIVEN TO PAY Way Cleared for Deals With Banks That Prevented $3,500,000 Default. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fisher-wins-medal-in-wildwood-golf-registers-a-75-to-lead-field-in.html | FISHER WINS MEDAL IN WILDWOOD GOLF; Registers a 75 to Lead Field in Annual Eastern States Thanksgiving Play. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/black-sea-coasts-ravaged-by-storm-shipping-paralyzed-as-wind-raises.html | BLACK SEA COASTS RAVAGED BY STORM; Shipping Paralyzed as Wind Raises Huge Waves -- 17 Dead, 150 Missing at Samsun. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/49006813-sought-by-municipalities-new-bonds-for-award-next-week.html | $49,006,813 SOUGHT BY MUNICIPALITIES; New Bonds for Award Next Week Include $25,000,000 Issue by Pennsylvania. OTHER LARGE FLOTATIONS San Francisco Plans to Get Loan of $20,480,000 - - Market Quiet and Lower. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/puerto-rico-seeks-trade-outlets.html | Puerto Rico Seeks Trade Outlets | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/richard-l-wiluams-retired-civil-engineer-graduated-from-rutgers-61.html | RICHARD L. WILUAMS.; Retired Civil Engineer Graduated From Rutgers 61 Years Ago. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/employment-up-21-in-jersey-factories-october-payrolls-rose-18-over.html | EMPLOYMENT UP 21% IN JERSEY FACTORIES; October Payrolls Rose 18% Over Year Ago, Blunt Says and Cites Big Gain Since March. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/federal-watch-set-on-touhy-gang.html | Federal Watch Set on Touhy Gang. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/holy-cross-is-ready-will-engage-boston-college-in-31st-game-of.html | HOLY CROSS IS READY.; Will Engage Boston College in 31st Game of Series. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/canal-assumes-blame-panama-administration-takes-the-responsibility.html | CANAL ASSUMES BLAME.; Panama Administration Takes the Responsibility in Tanker Crash. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/prof-o-f-devaux.html | PROF. O. F. DEVAUX. | True | Special to TSE NEW IORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/makes-apology-to-reich-austria-promises-to-try-militia-man-who-shot.html | MAKES APOLOGY TO REICH.; Austria Promises to Try Militia-man Who Shot Soldier. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/i-f-hersch-banker-dead-in-elizabeth-head-of-wholesale-grocery-firm.html | I. F. HERSCH, BANKER, DEAD IN ELIZABETH; Head of Wholesale Grocery Firm, Which He Founded 60 Years Ago at Age of 16. | True | I sp 1/2aa, to Tlns Nfw yoea , | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/albert-l-dexhe1mer-1-once-head-of-board-of-education-in-east.html | ALBERT L. DEXHEIMER.; 1 Once Head of Board of Education in East Rutherford, N. J. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/irish-free-state-loan-flotation-of-l6000000-for-indus-try-and.html | IRISH FREE STATE LOAN.; Flotation of L6,000,000 for Industry and Housing. | True | Special Cable to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/earl-a-gillespie.html | EARL A. GILLESPIE. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/cikovsky-wins-prize-at-worcester-show-art-museum-buys-paintings.html | CIKOVSKY WINS PRIZE AT WORCESTER SHOW; Art Museum Buys Paintings Exhibited by Him and Two Other Americans. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/backfiring.html | Backfiring. | True | CALVIN TICHENOR. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/lord-camrose-hails-the-new-york-times-owner-of-daily-telegraph-in.html | LORD CAMROSE HAILS THE NEW YORK TIMES; Owner of Daily Telegraph in London Likens 'Quality' Policy to That of His Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/illegal-in-massachusetts.html | Illegal in Massachusetts. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/princeton-choice-to-set-back-yale-rules-21-favorite-to-score.html | PRINCETON CHOICE TO SET BACK YALE; Rules 2-1 Favorite to Score Victory in 57th Game of Historic Series. 40,000 CROWD EXPECTED Lassiter of Elis Not Likely to Start -- Whitehead Shifted to Halfback Post. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/britain-to-send-cecil.html | Britain to Send Cecil. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/stevedore-attack-fails-20-are-arrested-at-baltimore-in-attempt-to.html | STEVEDORE ATTACK FAILS.; 20 Are Arrested at Baltimore in Attempt to Bar Unloading. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/296444612-collected-in-city-taxes-160525858-under-the-levy-for-year.html | $296,444,612 Collected in City Taxes, $160,525,858 Under the Levy for Year | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ice-releases-hold-on-soviet-vessel-90-on-ship-hope-for-an-early.html | ICE RELEASES HOLD ON SOVIET VESSEL; 90 on Ship Hope for an Early Start Homeward After Two Months in Floes. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/power-men-call-code-conference-permanent-plan-is-expected-to-be.html | POWER MEN CALL CODE CONFERENCE; Permanent Plan Is Expected to Be Agreed On in St. Louis Next Week. ABOUT 500 WILL ATTEND. Meeting of Operating Heads to Ban Discussion of Hold- ing Companies. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/college-men-urged-for-police-forces-they-will-raise-low-moral-tone.html | COLLEGE MEN URGED FOR POLICE FORCES; They Will Raise 'Low Moral Tone' of Many Departments, Loesch Tells Educators. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/giants-get-bowman-young-coast-hurler-give-infielder-and-unnamed.html | GIANTS GET BOWMAN, YOUNG COAST HURLER; Give Infielder and Unnamed Cash for Winner of 23 Games With Portland. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/submarine-is-commissioned.html | Submarine Is Commissioned. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/interest-on-loans-tends-to-decline-growing-cooperation-between.html | INTEREST ON LOANS TENDS TO DECLINE; Growing Cooperation Between Lender and Borrower Shows Good Results. GLOBE THEATRE IS AIDED Cash to Make Up Back Taxes Averts Additional Penalties and Foreclosure. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/motorist-convicted-in-hitrun-death-jury-recommends-mercy-for.html | MOTORIST CONVICTED IN HIT-RUN DEATH; Jury Recommends Mercy for Reputed Son of Police Of- ficial of Glens Falls. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/banks-plan-progresses-necessary-waivers-obtained-for-first-national.html | BANK'S PLAN PROGRESSES; Necessary Waivers Obtained for First National of Hempstead. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/nazi-troops-made-official-in-reich-law-proclaims-unity-of-party-and.html | NAZI TROOPS MADE OFFICIAL IN REICH; Law Proclaims Unity of Party and State as Hess and Roehm Are Appointed to Cabinet. COORDINATION IS SPEEDED ALL German Student Societies Put Under Troopers, With Sports Likely to Follow. NAZI TROOPS MADE OFFICIAL IN REICH | True | By Otto D. Tornschus.wireless To the New York Times.by Otto D. Tolischus. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wool-firm-in-boston-business-slower-in-week-with-market-against.html | WOOL FIRM IN BOSTON.; Business Slower in Week, With Market Against Buyer. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/danowski-fordham-honored.html | Danowski, Fordham. Honored. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wynekoop-stays-in-jail-two-applications-in-his-behalf-adjourned-to.html | WYNEKOOP STAYS IN JAIL.; Two Applications In His Behalf Adjourned to Dec. 11. | True | Special to THE NEW YORK TIMES. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/richard-biellon-mangier-75-dead-brother-of-former-secretary-of.html | RICHARD B.IELLON, MANGIER, 75, DEAD; Brother of Former Secretary of Treasury Wielded Wide Powers as Industrialist. A NOTED PHILANTHROPIST Co-Founder of Famous Research InstituteuShared in Family's Immense Fortune. | True | Special to THB N*w TORE TIMBS. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/grains-unsettled-by-argentine-plan-some-chicago-operators-view.html | GRAINS UNSETTLED BY ARGENTINE PLAN; Some Chicago Operators View Minimum-Price Move as Virtual Dumping. MOST QUOTATIONS DOWN Buying of December Deliveries and Selling of May Buoy the Near-By Future. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-national-debt.html | THE NATIONAL DEBT. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/proposes-wheat-boards-alberta-premier-suggests-national-marketing.html | PROPOSES WHEAT BOARDS.; Alberta Premier Suggests National Marketing Plan. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/needy-to-get-50000000-worth-of-coal-operators-cut-price-to-federal.html | Needy to Get $50,000,000 Worth of Coal; Operators Cut Price to Federal Board | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/j-andrew-stevenson-expresident-of-chicago-spring-j-field-st-louis.html | j ANDREW STEVENSON.; Ex-President of Chicago, Spring- j field & St. Louis Railroad. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/liverpools-cotton-week-british-stocks-slightly-lower-imports-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Slightly Lower -- Imports Lower. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/hart-film-gut-in-britain-distributers-remove-lynching-scene-in-face.html | HART FILM GUT IN BRITAIN.; Distributers Remove Lynching Scene in Face of Commons Action. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/board-adds-9-directors-chicago-trade-body-votes-increase-as-work.html | BOARD ADDS 9 DIRECTORS.; Chicago Trade Body Votes Increase as Work Grows. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/russ-estate-goes-to-family.html | Russ Estate Goes to Family . | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/lindberghs-to-fly-to-african-ports-passage-home-on-american-ship.html | LINDBERGHS TO FLY TO AFRICAN PORTS; Passage Home on American Ship From Bathurst, Gambia, Is Offered to Them. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/civil-works-jobs-sought-by-50000-new-projects-approved-by-state.html | CIVIL WORKS JOBS SOUGHT BY 50,000; New Projects Approved by State Board as Registration in City Closes. PAY CHECKS ARE SPEEDED Workers to Get Wages in Field in Future -- Higher Rate Is Put Into Effect. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/untermyer-to-aid-straus-bond-fight-prepares-to-join-legal-attack-of.html | UNTERMYER TO AID STRAUS BOND FIGHT; Prepares to Join Legal Attack of Independent Holders on Pounds Committee. REQUIRES FIVE CONDITIONS All to Be Accepted by Counsel for Group, Including Dropping of Charges Against Steuer. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/first-assembly-of-juniors-held-event-at-the-ritzcarlton-attracts.html | FIRST ASSEMBLY OF JUNIORS HELD; Event at the Ritz-Carlton Attracts Large Number of Season's Debutantes. MANY DINNERS PRECEDE IT The Misses Roosevett, French and Stout Among the Girls Honored at Parties. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/conrad-keim.html | CONRAD KEIM. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/church-activities-of-interest-in-city-lutheran-pastors-due-back.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Lutheran Pastors, Due Back From German Trip, to Be Guests at Dinner Tuesday. SALVATIONISTS TO PARADE Cardinal Hayes to Officiate at Alumnae Mass -- Rabbis to Aid Charity Drive. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/canadian-rail-pay-cut-fixed.html | Canadian Rail Pay Cut Fixed. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/woman-74-killed-in-ninth-av-fire-carried-from-apartment-by-a-truck.html | WOMAN, 74, KILLED IN NINTH AV. FIRE; Carried From Apartment by a Truck Driver, but Succumbs to Her Injuries. HER SISTER, 80, RESCUED Great-Grandson, 4, Entrusted to Their Care by Mother, Also Is Taken Out Safely. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/flushing-curtis-in-benefit-final-unbeaten-rivals-will-bring-school.html | FLUSHING, CURTIS IN BENEFIT FINAL; Unbeaten Rivals Will Bring School Campaign to Close at Ebbets Field Today. | True | By Kingsley Childs. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/stabilization-seen-as-gain-for-credit-ct-revere-declares-it-would.html | STABILIZATION SEEN AS GAIN FOR CREDIT; C.T. Revere Declares It Would Stimulate the Velocity of Bank Deposits. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/2000000-cwa-jobs-cited-by-hopkins-in-reply-to-smith-predicting.html | 2,000,000 CWA JOBS CITED BY HOPKINS IN REPLY TO SMITH; Predicting 4,000,000 Soon, He Is 'Glad to Be in the Grapefruit Business. ROADS AID WITH RATE CUT Surplus Board Expects to Save $5,000,000 in Distributing Supplies to the Needy. TWO MILLION JOBS IS REPLY TO SMITH | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/marketing-agreement-for-liquor-importers.html | Marketing Agreement for Liquor Importers | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/joned-exonerated-on-texas-rfc-aid-senate-body-finds-he-had-no.html | JONED EXONERATED ON TEXAS RFC AID; Senate Body Finds He Had No Personal Interest or Profit in Mortgage Loans. OTHER INQUIRIES GO ON $90,000,000 'Dawes Loan' Studied -- Committee Works on Legislative Reforms. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/first-of-whisky-armada-bringing-74000-gallons.html | First of Whisky Armada Bringing 74,000 Gallons | True | Special Cable to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mary-mmillen-makes-her-debut-reception-with-dancing-is-given-by-her.html | MARY M'MILLEN MAKES HER DEBUT; Reception With Dancing Is Given by Her Parents in Ballroom of Plaza. DEBUTANTE IN PINK TULLE Receives With Mother, Mrs. Clifford Le R. McMillen, in a Floral Bower. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/roosevelt-smiles-at-money-rumors-refuses-comment-on-story-of-truce.html | ROOSEVELT SMILES AT MONEY RUMORS; Refuses Comment on Story of Truce With England -- Another Report,' Says McIntyre. HE ATTENDS FLAG RAISING Gives Banner to Fly From Pole Hewn by CCC and Erected at Warm Springs. | True | From a Staff Correspondent. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/the-late-nadir-shah.html | The Late Nadir Shah. | True | S.M. YUNUS. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/gordon-made-by-dry-era-pickpocket-grew-into-big-shot-of-liquor.html | GORDON MADE BY DRY ERA.; Pickpocket Grew Into 'Big Shot' of Liquor Racket. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/guldahls-65-sets-mark.html | Guldahl's 65 Sets Mark. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/5-license-for-vehicles-drivers-must-register-and-keep-records-of.html | $5 LICENSE FOR VEHICLES; Drivers Must Register and Keep Records of All Deliveries. BOLAN AIDS CELEBRATION He Permits Night Clubs to Stay Open Until 4 o'clock Wednesday Morning. MORE PERMITS ARE ISSUED Mulrooney Says Enough Will Be Granted to Meet Needs -- Stock Here Held Ample. TRUCKS TO SPEED LIQUOR ON TUESDAY | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/japanese-cabinet-agrees-on-budget-finance-minister-consents-to.html | JAPANESE CABINET AGREES ON BUDGET; Finance Minister Consents to Added Sum of 15,000,000 Yen for the Navy. SERIOUS DEADLOCK ENDED A Strong Desire to Avoid a Political Crisis Now Is Factor in Settlement. | True | By Hugh Byas.wireless To the New York Times. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/nra-averts-silk-strike-wage-agreed-on-at-pawtucket-st-louis-laundry.html | NRA AVERTS SILK STRIKE.; Wage Agreed On at Pawtucket -- St. Louis Laundry Dispute Ends. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/swiss-loan-all-taken-4-per-cents-conversion-of-5-12-flotation-here.html | SWISS LOAN ALL TAKEN.; 4 Per Cents, Conversion of 5 1/2 % Flotation Here, Oversubscribed. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/catholics-accuse-nazis-charge-unfair-efforts-are-made-to-win-their.html | CATHOLICS ACCUSE NAZIS.; Charge Unfair Efforts Are Made to Win Their Youths. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/nazi-prisoners-must-pay-prince-bernhard-among-group-receiving-bills.html | NAZI PRISONERS MUST PAY; Prince Bernhard Among Group Receiving Bills for Food. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ellsworths-ship-will-sail-tuesday-fresh-supplies-explosives-and.html | ELLSWORTH'S SHIP WILL SAIL TUESDAY; Fresh Supplies, Explosives and Gasoline Await Loading at Dunedin, N.Z. ANTARCTIC PLANE IN HOLD Wyatt Earp Fueled for 15,000 Miles, Expecting Fight With Ross Sea Ice. | True | By Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/lackawanna-storedoor-service-authorized-by-icc-as-road-follows-lead.html | Lackawanna Store-Door Service Authorized By I.C.C. as Road Follows Lead of P.R.R. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fish-calls-gold-plan-an-attack-on-worker-in-philadelphia-address-he.html | FISH CALLS GOLD PLAN AN ATTACK ON WORKER; In Philadelphia Address He De- fends Smith's Criticism of Monetary Policy. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/i-dr-frank-y-neer.html | i DR. FRANK Y. NEER. | True | i Special to Tar NBW 'SOKK TIMES. | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/hurt-by-barcelona-bomb-six-injured-as-blast-hurls-iron-fragments-in.html | HURT BY BARCELONA BOMB; Six Injured as Blast Hurls Iron Fragments in All Directions. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/veto-of-state-law-asked.html | Veto of State Law Asked. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mcgovern-is-threatened-labcrite-who-heckled-king-warned-of-tarring.html | McGOVERN IS THREATENED.; Labcrite Who Heckled King Warned of Tarring and Feathering. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/ballots-burned-in-fight-on-long-louisianans-also-put-torch-to.html | BALLOTS BURNED IN FIGHT ON LONG; Louisianans Also Put Torch to Pamphlets Backing His Candidate for Congress. REFUSE ELECTION EXPENSE Eight Parishes of Twelve in District Act to Bar Vote on Race by Kemp's Widow. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/harry-de-windt-explorer-is-dead-traveled-by-land-from-paris-to-new.html | HARRY DE WINDT, EXPLORER, IS DEAD; Traveled by Land From Paris to New York, Arriving in 1902 uGuest at White House. STUDIEP SIBERIAN PRISONS Visited Klondike Gold Fieldsu Wrote Many Novels, Books of Poetry and Memorabilia. | True | Wireless to THE NSW YORK To'as. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/fay-bainter-making-film-debut.html | Fay Bainter Making Film Debut. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/kernochan-rule-delayed-court-reserves-decision-on-motion-for.html | KERNOCHAN RULE DELAYED; Court Reserves Decision on Motion for Recount in Bench Contest. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/art-rated-over-machine-english-undergraduates-support-contention-in.html | ART RATED OVER MACHINE.; English Undergraduates Support Contention in Radio Debate. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/marylebone-team-wins-beats-western-india-cricketers-brew-is.html | MARYLEBONE TEAM WINS; Beats Western India Cricketers -- Brew Is Queensland Star. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/financial-groups-give-fund-449348-banks-and-trust-companies.html | FINANCIAL GROUPS GIVE FUND $449,348; Banks and Trust Companies Contribute $205,500 to the Family Aid Committee. $50,000 BY GAS CONCERN Blaine Says Charity Is More Intelligent Than Ever Before -- Appeals to Hotel Men. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/coughlin-wont-retract-says-bishop-who-rode-with-smith-to-morgan.html | COUGHLIN WON'T RETRACT.; Says Bishop Who Rode With Smith to Morgan Office Backs Him | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/liberty-surety-wins-100000-bond-ruling-aetna-casualtys-claim-to-be.html | LIBERTY SURETY WINS $100,000 BOND RULING; Aetna Casualty's Claim to Be Met and International Rein- surance to Get Remainder. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/cotton-advanced-by-upturn-in-gold-trading-lessens-and-hedging.html | COTTON ADVANCED BY UPTURN IN GOLD; Trading Lessens and Hedging Increases After Spurt, Limit- ing Gains to 3 to 9 Points. NEW BUSINESS NEGLIGIBLE Prices Asked in Producing Areas Continue to Appear Too High for Consumers. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mgr-q-b-cardinale-_____-titular-archbishop-of-chersona-and-papal.html | MGR. Q. B. CARDINALE. _____; Titular Archbishop of Chersona and Papal Nuncio. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/football-is-ready-for-1933-curtain-end-of-trail-reached-today-with.html | FOOTBALL IS READY FOR 1933 CURTAIN; End of Trail Reached Today, With Exception of a Few Post-Season Games. TWO FEATURES IN EAST Army-Notre Dame, Princeton-Yale Listed -- South Watches Duke in Last Test. | True | By Robert F. Kelley. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/book-notes.html | BOOK NOTES | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/5-favorites-score-at-houston-track-kievex-oddson-choice-wins.html | 5 FAVORITES SCORE AT HOUSTON TRACK; Kievex, Odds-On Choice, Wins Fairfield Purse, Leading Donna James. COPAIN THIRD AT FINISH Graham Racer Pays $3.20 for $2 -- Westrope Has Two Winners, Running Total to 268. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/10000000-in-rail-taxes-new-jersey-receives-payments-from-roads-in.html | $10,000,000 IN RAIL TAXES.; New Jersey Receives Payments From Roads in State. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/explanation-by-bingham-ambassador-referred-in-speech-only-to-gold.html | EXPLANATION BY BINGHAM.; Ambassador Referred in Speech Only to Gold Buying Fund. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/film-shows-history-of-catholic-religion-through-the-centuries-at.html | FILM SHOWS HISTORY OF CATHOLIC RELIGION; ' Through the Centuries' at the Warner Theatre Deals With Straggles of Christians. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/laguardia-fights-for-subway-loan-fears-grant-to-city-has-been.html | LAGUARDIA FIGHTS FOR SUBWAY LOAN; Fears Grant to City Has Been Imperiled by Court Ruling -- To Confer With Ickes. NAMES TEXTILE ARBITER Dr. Moskowitz to Succeed Him as Impartial Chairman -- Still Silent on Cabinet. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/preventing-an-injustice-agreements-calling-for-future-pay-ments.html | PREVENTING AN INJUSTICE.; Agreements Calling for Future Payments Should, It Is Held, Be Reworded. | True | ELLIOTT O. WATSON. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/miss-a-p-andrews-engaged-to-wed-_____i____-bronxville-clrl-to.html | MISS A. P. ANDREWS ENGAGED TO WED _____i____; Bronxville Clrl to Become Bride of Alfred Nelson 2d of Brookhaven. HER DEBUT TWO YEARS AGO Bride-Elect Is a Descendant of Pioneer Railroad Builder, Joseph Field. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/chicago-to-employ-lottery-for-jobs-300000-men-will-join-in-a.html | CHICAGO TO EMPLOY LOTTERY FOR JOBS; 300,000 Men Will Join in a Drawing for 49,000 Relief Posts Under CWA. SAME PLAN FOR STATE Each 'Prize' Means Ninety Days of Work Paying From $15 to $36 a Week. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/new-british-rule-affects-golf-stars-miss-wethered-and-mclean-come.html | NEW BRITISH RULE AFFECTS GOLF STARS; Miss Wethered and McLean Come Under Provisions of Code on Amateurism. | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wounded-near-holdups-youth-denies-he-was-involved-in-two-bronx.html | WOUNDED NEAR HOLD-UPS.; Youth Denies He Was Involved in Two Bronx Robberies. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/obrien-to-retain-tariff-post.html | O'Brien to Retain Tariff Post. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/two-stars-scold-philadelphia-club-lecture-assembly-audience-rebuked.html | TWO STARS SCOLD PHILADELPHIA CLUB; Lecture Assembly Audience Rebuked by Eva Le Gallienne and Ethel Barrymore. TOLD THEY KNOW NOTHING Issue Is Failure to Give Address on Monday -- Miss Le Gallienne Blames Her Manager. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/jack-oakie-jack-haley-and-ginger-rogers-in-a-screen-musical-comedy.html | Jack Oakie, Jack Haley and Ginger Rogers in a Screen Musical Comedy Dealing With a Song-Writing Team. | True | By Mordaunt Hall.b.r.c. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dark-ayr-is-first-by-margin-of-head-finishes-strongly-to-beat.html | DARK AYR IS FIRST BY MARGIN OF HEAD; Finishes Strongly to Beat Racketeer, Favorite, at Jefferson Park. FITKIN TRIUMPHS EASILY Leads All the Way to Conquer Flying Don in Fifth Race -- Pays $132.40 for $2. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/reserve-increases-federal-holdings-system-buys-543000-bonds-in-week.html | RESERVE INCREASES FEDERAL HOLDINGS; System Buys $543,000 Bonds in Week, Report Shows -- Money Circulation Up. CREDIT RISES $19,000,000 Total Outstanding at $2,581 ,- 000,000 -- Brokers' Loans Up $22,000,000. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/winfield-p-dunn.html | WINFIELD P. DUNN. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wylleuwalser.html | WylleuWalser. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/own-gun-kills-duck-hunter.html | Own Gun Kills Duck Hunter. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dr-morgan-is-installed-former-moderator-is-welcomed-to-greenwich.html | DR. MORGAN IS INSTALLED.; Former Moderator Is Welcomed to Greenwich Pastorate. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mrs-stvart-h-moore-dies-in-california-exeditor-of-the-ladies-world.html | MRS. STVART H. MOORE DIES IN CALIFORNIA; Ex-Editor of The Ladies World and Widow of New York Publisher. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dollar-resumes-decline-at-paris-it-drops-28-centimes-under-impetus.html | DOLLAR RESUMES DECLINE AT PARIS; It Drops 28 Centimes Under Impetus of New Pressure by Washington. POUND SHARES IN DECLINE But at 84.25 It Is Still Relatively High -- Exchange Fund Held 'Discreet.' | True | Wireless to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/newspapers-held-english-study-aid-cr-gaston-tells-teachers-in.html | NEWSPAPERS HELD ENGLISH STUDY AID; C.R. Gaston Tells Teachers in Detroit Reading Stimulates Student. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/firestone-earned-2397060-in-year-consolidated-net-compares-with.html | FIRESTONE EARNED $2,397,060 IN YEAR; Consolidated Net Compares With $5,151,978 in Previous Fiscal Period. RISE IN CURRENT ASSETS Up to $56,766,302 -- Chairman Reports 'Fine Progress' in Ex- ports and Factories Abroad. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/gold-is-raised-8c-critics-ignored-administration-serves-notice-that.html | GOLD IS RAISED 8C; CRITICS IGNORED; Administration Serves Notice That It Will Chart its Own Monetary Course. BOND MARKET IS STRONG Meanwhile Washington Hears That Roosevelt Will Speak on Currency Wednesday. GOLD IS RAISED 8C; CRITICS IGNORED | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/races-begin-today-in-west-virginia-twentyday-meeting-will-get-under.html | RACES BEGIN TODAY IN WEST VIRGINIA; Twenty-Day Meeting Will Get Under Way at New Track Near Charles Town. JUVENILE DASH FEATURED Geneseo Stable's Flag Boy Is Probable Favorite in the Inaugural Purse. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/victory-gratifies-ickes-secretary-sees-case-here-as-a-warning-to.html | VICTORY GRATIFIES ICKES.; Secretary Sees Case Here as a Warning to Violators. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/jury-out-but-51-minutes-convicts-the-gangster-on-all-4-counts-as-he.html | JURY OUT BUT 51 MINUTES; Convicts the Gangster on All 4 Counts as He Glares Hatred. JUDGE EXCORIATES HIM Fixes Long Term to Protect Public From 'Gang Leader of the Worst Type.' HE MUST PAY TRIAL COST Verdict Follows Dewey's Plea for Triumph of Law Over Rule of Racketeers. GORDON CONVICTED, GETS 10-YEAR TERM | True | By Meyer Berger.by Meyer Bebger. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/federal-control-of-business-hailed-savings-and-loan-men-told.html | FEDERAL CONTROL OF BUSINESS HAILED; Savings and Loan Men Told Private Enterprise 'Forgot Its Responsibility.' REALTY TAX CUT URGED Delegates of 250 Associations Favor Insurance Against Loss by Their Investors. FEDERAL CONTROL OF BUSINESS HAILED | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/dr-dodds-honored-princeton-alumni-entertain-for-him-and-wife-in.html | DR. DODDS HONORED.; Princeton Alumni Entertain for Him and Wife in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/3-gain-on-city-subway-laid-to-business-upturn.html | 3% Gain on City Subway Laid to Business Upturn | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/us-touring-team-again-victor-50-defeats-midwest-in-womens-national.html | U.S. TOURING TEAM AGAIN VICTOR, 5-0; Defeats Midwest in Women's National Field Hockey Tour- ney at Evanston. ALL-AMERICA IS SELECTED Announcement of Line-Up Made at Annual Dinner -- Northeast Elevens Win Matches. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/wholesale-prices-drop-1-for-week-labor-bureau-index-declines.html | WHOLESALE PRICES DROP 1% FOR WEEK; Labor Bureau Index Declines Through Weakening in Scat- tered Commodities. BACK TO LEVEL OF NOV. 4 Nevertheless, an Advance of Nearly 11% Over a Year Ago Is Retained. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/mgr-michael-f-cassidy.html | MGR. MICHAEL F. CASSIDY. | True | | C1B 209173 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/riders-at-garden-keep-up-fast-pace-peden-and-letourner-in-spot.html | RIDERS AT GARDEN KEEP UP FAST PACE; Peden and Letourner in Spot- light as 6-Day Bike Race Enters Final Stages. WISSEL IS HURT IN SPILL Is Out for Half an Hour After Crashing to Track With 3 Others -- 12,000 Attend. | True | By Joseph C. Nichols. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/holding-companies-must-comply.html | Holding Companies Must Comply. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/lyman-d-post-publisher-dead-proprietor-of-the-paper-mill-and-wood.html | LYMAN D. POST, PUBLISHER, DEAD; Proprietor of The Paper Mill and Wood Pulp News, He Wa? Expert on Industry. ONCE REPORTER FOR DANA Started With Trade Paper Before He Was 20uTurned It Over to Employes in 1930. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/rail-credit-loans-cut-to-69065475-corporation-has-1275700-in-cash.html | RAIL CREDIT LOANS CUT TO $69,065,475; Corporation Has $1,275,700 in Cash and Special De- posits, Buckland Says. CASH BALANCE $579,913 It Had Increase of $240,878 During November -- Other Figures Are Detailed. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/profits-increased-by-diamond-match-net-for-third-quarter-43c-a.html | PROFITS INCREASED BY DIAMOND MATCH; Net for Third Quarter 43c a Share, Against 36c in Like Period of 1932. STATEMENTS BY OTHERS Results of Operations Announced - - Comparisons Made With Previous Reports. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/13-properties-auctioned-plaintiffs-bid-in-manhattan-and-bronx.html | 13 PROPERTIES AUCTIONED.; Plaintiffs Bid In Manhattan and Bronx Offerings. | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/sniping.html | SNIPING." | True | | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/credit-union-approved-state-gets-applications-from-personal-loan.html | CREDIT UNION APPROVED.; State Gets Applications From Personal Loan Concerns. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/princeton-jayvees-triumph-15-to-6-conquer-yale-junior-varsity.html | PRINCETON JAYVEES TRIUMPH, 15 TO 6; Conquer Yale Junior Varsity Eleven as Grassi, Coggeshall Go Across Line. | True | Special to THE NEW YORK TIMES. | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 209173 |
| 1933-12-02 | 1933-12-02 | https://www.nytimes.com/1933/12/02/archives/more-subway-riders.html | MORE SUBWAY RIDERS. | True | | C1B 209173 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/schultz-is-next-on-federal-list-government-ready-to-press-tax-case.html | SCHULTZ IS NEXT ON FEDERAL LIST; Government Ready to Press Tax Case as Soon as Bronx Racketeer Shows Up. PLEASED BY GORDON TRIAL Dewey Pays Tribute to Agents Who Sacrificed Own Money and Time to Gather Data. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mayfair-goes-tudor.html | Mayfair Goes Tudor. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bonds-of-all-kinds-improve-slightly-longterm-government-issues.html | BONDS OF ALL KINDS IMPROVE SLIGHTLY; Long-Term Government Issues Continue Up as Home Cor- poration List Rises. GAINS LED BY THE RAILS Swiss 5 1/2 s Climb as Result of Success of New Financing by the Republic. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-bickerton-affianced.html | Miss Bickerton Affianced. | True | Special to THB NBW YOHK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/city-college-five-tops-alumni-3625-varsity-after-slow-start-hits.html | CITY COLLEGE FIVE TOPS ALUMNI, 36-25; Varsity, After Slow Start, Hits Fast Pace to Annex the Second Game in Row. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/two-debutantes-honored-at-dance-misses-tumbridge-and-ely-are.html | TWO DEBUTANTES HONORED AT DANCE; Misses Tumbridge and Ely Are Introduced at Event in Waldorf-Astoria. SUPPER IN ASTOR GALLERY Their Parents Are Hosts at a Party Largely Attended by Younger Set. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gottfried-h-wende.html | GOTTFRIED H. WENDE. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/film-concern-bankrupt-pauline-frederick-and-partner-file-at-los.html | FILM CONCERN BANKRUPT.; Pauline Frederick and Partner File at Los Angeles. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/princeton-eleven-voices-its-elation-ceppi-lane-levan-and-other.html | PRINCETON ELEVEN VOICES ITS ELATION; Ceppi, Lane, LeVan and Other Stars Acclaimed for Their Part in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tax-beggars-to-aid-poor.html | Tax Beggars to Aid Poor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/another-kidnapping-reported-in-england-case-is-the-third-in-country.html | ANOTHER KIDNAPPING REPORTED IN ENGLAND; Case Is the Third in Country in a Week -- Man Lures Away Boy With Promise of Toys. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/yale-revises-study-in-its-law-school-aim-is-to-train-students-in.html | YALE REVISES STUDY IN ITS LAW SCHOOL; Aim Is to Train Students in Problems of Federal Regu- lation of Business. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/paraguay-rejects-bolls-chaco-plan-bolivian-delegate-at-monte-video.html | PARAGUAY REJECTS BOLL'S CHACO PLAN; Bolivian Delegate at Monte- video Also Doubts Time Is Opportune to Act. SECRETARY IS ENCOURAGED Finds Pan-American Conferees Ready to Give Attention to Major Problems First. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/iceland-gets-right-to-annual-lottery-grant-covers-ten-years-pro.html | ICELAND GETS RIGHT TO ANNUAL LOTTERY; Grant Covers Ten Years, Pro- ceeds to Be Devoted to the Use of the National University. INTEREST IN SAGAS GROWS Prof. Nordal Is Editor in Chief of New Volumes of the Coun- try's Classic Literature. | True | By Alma Louise Olson.special Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/philadelphia-shows-manet-and-renoir-french-government-and-private.html | PHILADELPHIA SHOWS MANET AND RENOIR; French Government and Private Collectors Contribute to the Museum of Art Exhibit. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/midsouth-certain-prosperity-is-here-another-20000000-to-cot-ton.html | MID-SOUTH CERTAIN PROSPERITY IS HERE; Another $20,000,000 to Cot- ton Farmers Expected to Stabilize Conditions. BUSINESS SHOWS GAINS Department Store Sales Up 8 Per Cent, Employment Im- proves, Confidence Grows. MID-SOUTH CERTAIN PROSPERITY IS HERE | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times.by Thomas Fauntleroy. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/to-honor-morschauser-westchester-bar-plans-dinner-for-retiring.html | TO HONOR MORSCHAUSER.; Westchester Bar Plans Dinner for Retiring Justice on Dec. 16. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/league-councilor-in-vienna.html | League Councilor in Vienna. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dr-john-m-werbell-bacteriologist-dead-research-work-on-cancer-well.html | DR. JOHN M. WERBELL, BACTERIOLOGIST, DEAD; Research Work on Cancer Well KnownuMember of Rocke- feller Expeditions. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/-mona-lisa-and-the-barber-of-bagdad-at-staedtische-strausss.html | " Mona Lisa" and "The Barber of Bagdad" At Staedtische -- Strauss's "Arabella" | True | By Herbert F. Peyser. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/group-to-give-aid-on-foreign-bonds-protective-committee-is-ex.html | GROUP TO GIVE AID ON FOREIGN BONDS; Protective Committee Is Ex- pected to Be Formed in a Short Time. DEFAULT LIST IS HEAVY Owners of Issues, Especially Latin American, Watch the Montevideo Conference. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-macon-to-fly-to-miami.html | The Macon to Fly to Miami. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-new-leisure-drafting-a-program-the-communitys-problem-is-to.html | THE NEW LEISURE: DRAFTING A PROGRAM; The Community's Problem Is to Give Training And Opportunities for Individual Growth THE NEW LEISURE: DRAFTING A PLAN The Community's Task Is to Give Training And Opportunity for Individual Growth | True | By Eugene T. Lies | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/santayanas-lucid-rationalism-in-some-turns-of-thought-in-modern.html | Santayana's Lucid Rationalism; In "Some Turns of Thought in Modern Philosophy" He Is Still as Much Concerned With the Form of His Thought as With Its Import SOME TURNS OF THOUGHT IN MODERN PHILOSOPHY: FIVE ESSAYS. By George Santayana. 121 pp. New York: Charles Scribner's Sons. $1.75. | True | By Dino Ferrari | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/14954981-loans-for-homes-in-state-845836-tentatively-approved-for.html | $14,954,981 LOANS FOR HOMES IN STATE; $845,836 Tentatively Approved for Jersey and $7,073,095 for Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-special-editions-the-brothers-karamazov-by-fyodor-dostoevsky.html | New & Special Editions; THE BROTHERS KARAMAZOV. By Fyodor Dostoevsky. Trans- lated by Constance Garnett. Illustrated by Boardman Robin- son. 822 pp. New York: Ran- dom House. $3.50. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/stalwart-stands-the-british-throne-the-king-by-his-calmness-in.html | STALWART STANDS THE BRITISH THRONE; The King, by His Calmness in Parliament After a Member's Outburst, Lived Up to the Symbolic Role Set for Him STALWART IS THE BRITISH THRONE The King's Calmness, in the Face of a Tirade, Was in Keeping with His Symbolic Role. | True | By P.w. Wilson | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/musician-held-in-theft-accused-with-maid-in-25000-atlantic-city.html | MUSICIAN HELD IN THEFT.; Accused With Maid in $25,000 Atlantic City Jewel Robbery. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/33-national-banks-join-those-opened-institutions-with-36644000.html | 33 NATIONAL BANKS JOIN THOSE OPENED; Institutions With $36,644,000 Frozen Deposits Chartered in 20 Days of November. 28 MORE TO REORGANIZE When Their Plans Are Carried Out $34,906,000 Deposits Will Be Released. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/boston-ogles-its-fall-record.html | BOSTON OGLES ITS FALL RECORD | True | H.T.P. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/state-to-lift-curb-on-strength-of-beer.html | State to Lift Curb On Strength of Beer | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/many-nations-assist-finlands-spy-hunt-detroit-man-and-24-others.html | MANY NATIONS ASSIST FINLAND'S SPY HUNT; Detroit Man and 24 Others Will Be Tried Soon in Secret on Espionage Charge. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/city-is-set-to-end-dry-era-amid-song-hotels-restaurants-clubs-and.html | CITY IS SET TO END DRY ERA AMID SONG; Hotels, Restaurants, Clubs and Homes Ready, Awaiting Only Something to Uncork. SPEAKEASIES ARE HOPEFUL Expect Shortage Tuesday to Aid Them, but Are Resigned to Eventual Extinction. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-party-lines.html | NEW PARTY LINES. | True | From The Hartford Courant. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/late-rally-cuts-decline-in-cotton-spot-position-is-strongest.html | LATE RALLY CUTS DECLINE IN COTTON; Spot Position Is Strongest Because of Dearth of December Contracts. LIST LOSES 1 TO 3 POINTS Orders for Delivery in First Quarter of 1934 Swell Inquiries for Staple by Mills. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hotel-at-auction-the-broadway-view-in-weeks-list-of-edwin-j.html | HOTEL AT AUCTION.; The Broadway View in Week's List of Edwin J. McDonald. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/liquor-legislation-divides-illinois-governor-and-mayor-of-chi-cago.html | LIQUOR LEGISLATION DIVIDES ILLINOIS; Governor and Mayor of Chi- cago at Odds on State's Control. CITY WANTS HOME RULE Council Adopts Measure, but Its Legality Questioned -- Politics Seen in Dispute. LIQUOR LEGISLATION DIVIDES ILLINOIS | True | By S.j. Duncan-Clark.special Correspondence, the New York Times.by S.j. Duncan-Clark. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/why-men-ride-across-the-perilous-sky-in-airmans-world-the-pictures.html | Why Men Ride Across The Perilous Sky; In "Airman's World" the Pictures and Text Give the Answer to Groundlings AIRMAN'S WORLD. By Peter Supf. Translated by Cyrus Brooks. 224 pp. New York: William Morrow & Co. $3.50. | True | By Lauren D. Lyman | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mt-holyoke-choir-to-sing-here.html | Mt. Holyoke Choir to Sing Here. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-hotel-to-open-dec-12.html | New Hotel to Open Dec. 12. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/grayarno-annexes-horse-show-title-wynfromere-entry-scores-in-hunter.html | GRAYARNO ANNEXES HORSE SHOW TITLE; Wynfromere Entry Scores in Hunter Event at Benefit Scarsdale Exhibition. MY NORMA PEAVINE WINS Crispell Mare Captures Saddle Championship -- Three Blues Taken by Mrs. Bliss. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/millions-in-loans-cheer-corn-belt-iowa-expects-40000000-and.html | MILLIONS IN LOANS CHEER CORN BELT; Iowa Expects $40,000,000 and Nebraska $20,000,000 of Government Cash. BUSINESS EXPECTS BOOM Middle West Feels It Is No Longer Headed Down Hill, but Headed Other Way. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/anderson-jubilant-proud-of-those-kids-exstars-join-in-praise-for.html | Anderson, Jubilant, 'Proud of Those Kids'; Ex-Stars Join in Praise for Notre Dame | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/duke-is-stopped-by-georgia-tech-meets-first-defeat-of-the-year-60.html | DUKE IS STOPPED BY GEORGIA TECH; Meets First Defeat of the Year, 6-0 -- Rose Bowl Hopes Dimmed. SCORE IN SECOND PERIOD Davis Makes the Touchdown -- Blue Devils Reach One-Foot Line in Third. DUKE IS STOPPED BY GEORGIA TECH | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/worlds-cue-play-starts-tomorrow-greenleaf-to-defend-pocket-billiard.html | WORLD'S CUE PLAY STARTS TOMORROW; Greenleaf to Defend Pocket Billiard Title Against Nine Rivals at Chicago. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/asks-fight-on-school-cuts-dr-lefkowitz-asseils-undermining-by.html | ASKS FIGHT ON SCHOOL CUTS.; Dr. Lefkowitz Asseils Undermining by 'Anti-Social Groups.' | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/child-scientists-show-their-work-550-models-made-by-10000-pupils.html | CHILD SCIENTISTS SHOW THEIR WORK; 550 Models Made by 10,000 Pupils Are Judged at the Natural History Museum. AWARDS ARE DUE TODAY 300 Prizes, Totaling $2,650, to Be Announced at 'Fair' -- Social Value of Work Stressed. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/scrap-iron-wages-cut-under-waste-trade-code.html | Scrap Iron Wages Cut Under Waste Trade Code | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/westchester-run-captured-by-lee-yonkers-entrant-home-first-in.html | WESTCHESTER RUN CAPTURED BY LEE; Yonkers Entrant Home First in Intermediate Title Cross-Country Test. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/settle-photos-show-cosmic-ray-activity-movie-made-12-miles-up-aids.html | Settle Photos Show Cosmic Ray Activity; Movie Made 12 Miles Up Aids Science | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nira-held-invalid-in-local-control-federal-judge-refusing-to-en.html | NIRA HELD INVALID IN LOCAL CONTROL; Federal Judge, Refusing to En- join Code Breach in Florida, Rules Act Is Interstate. DOUBTS CONGRESS POWER Akerman Rejects 'Suspending Constitution in Emergency' as a 'Pernicious Doctrine.' NIRA HELD INVALID IN LOCAL CONTROL | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bay-state-surveys-business-position-factfinding-by-massachu-setts.html | BAY STATE SURVEYS BUSINESS POSITION; Fact-Finding by Massachu- setts Division of New England Council. BOOM YEAR SHOWED LOSS Amount Spent in Wages in 1929 Was 9.2 Per Cent Less Than in 1919. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/still-the-pioneer-spirit.html | STILL THE PIONEER SPIRIT. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/programs-for-today-in-the-churches-of-the-city.html | Programs for Today in the Churches of the City | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sociological-plan-aim-in-philippines-gov-murphy-has-program.html | SOCIOLOGICAL PLAN AIM IN PHILIPPINES; Gov. Murphy Has Program Embracing Most Fields of Human Activity. RIGID ECONOMY REQUIRED Much of the Work in 'Needed Services' Must be Done With No Extra Funds. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/city-basins-urged-for-small-boats-mckenzie-would-use-part-of-hudson.html | CITY BASINS URGED FOR SMALL BOATS; McKenzie Would Use Part of Hudson Waterfront for Berthing Private Craft. PROJECT SELF-SUSTAINING Report to Mayor Also Asks for a Bureau to Combat Rival Ports' Propaganda. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/king-is-petitioned-by-newfoundland-governor-informs-lawmakers-that.html | KING IS PETITIONED BY NEWFOUNDLAND; Governor Informs Lawmakers That Message Asking for Rule Change Has Been Sent. BRIGHT FUTURE PICTURED Legislature Is Prorogued After It Approves Plan to Quit Dominion Status. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/words-of-power.html | WORDS OF POWER. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/junior-high-swim-to-oneil-school-scores-impressive-48to14-triumph.html | JUNIOR HIGH SWIM TO O'NEIL SCHOOL; Scores Impressive 48-to-14 Triumph Over Prospect in Intersectional Meet. NEW MARK FOR SUSWICH Sprints 25 Yards Free Style in 0:14.4 to Shatter P.S.A.L. Record for Distance. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/shute-leads-5-up-in-match-at-miami-cords-6672138-against-score-of.html | SHUTE LEADS, 5 UP, IN MATCH AT MIAMI; Cords 66-72-138 Against Score of 72-71-143 for Goodman in First 36 Holes. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/detroit-rebuked-by-ickes-on-funds-he-warns-housing-commis-sion-that.html | DETROIT REBUKED BY ICKES ON FUNDS; He Warns Housing Commis-sion That 'Boosting' of Land Prices Would Cut Off Aid. CASHING IN' WAS URGED Property Owners Had Been Told of 'Opportunity' to Realize on Basis of High Valuation. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/british-judge-heads-world-court.html | British Judge Heads World Court | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/florida-setting-to-mark-benefit-miamibiltmore-fashion-show-and.html | FLORIDA SETTING TO MARK BENEFIT; Miami-Biltmore Fashion Show and Supper Dance to Be Held on Friday. ALLIGATOR RACE PLANNED Social Service Committee of Cancer Institute Will Gain by Event at Waldorf. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/embellishing-the-text-superb-illuminated-manuscripts-persian.html | EMBELLISHING THE TEXT; Superb Illuminated Manuscripts; Persian Miniatures -- Modern Book Illustration | True | By Edward Alden Jewell. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hold-reich-speeds-league-tie-for-us-geneva-circles-think-german.html | HOLD REICH SPEEDS LEAGUE TIE FOR US; Geneva Circles Think German Withdrawal Facilitates 'Rec- ognition' by Washington. CITE ANALOGY ON SOVIET Japan Could No Longer Look on American Move as a Slap at Her, It Is Argued. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/october-exports-to-31-nations-rose-increases-over-the-september.html | OCTOBER EXPORTS TO 31 NATIONS ROSE; Increases Over the September Value Were Shown for All Divisions but Africa. MAY TOP THE 1932 FIGURE Britain Remained the Best Buyer -- Our Imports Up $4,000,000 for Month. OCTOBER EXPORTS TO 31 NATIONS ROSE | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/faces-ouster-after-36-years.html | Faces Ouster After 36 Years. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/duck-hunters-still-missing.html | Duck Hunters Still Missing | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-wagner-autograph.html | A WAGNER AUTOGRAPH. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/business-cheered-by-weeks-uptrend-sentiment-throughout-nation.html | BUSINESS CHEERED BY WEEK'S UPTREND; Sentiment Throughout Nation Better Than at Any Time Since Mid-July. LUXURY SALES INCREASE Heavy Industries Continue to Gain -- Reports From Federal Reserve Areas. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hospital-stresses-aid-to-chronic-cases-montefiore-in-plea-for.html | HOSPITAL STRESSES AID TO CHRONIC CASES; Montefiore, in Plea for United Fund Support, Reports Ward Beds 99% Filled. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ts-eliots-new-essays-in-the-field-of-poetry-the-use-of-poetry-by-ts.html | T.S. Eliot's New Essays in the Field of Poetry; THE USE OF POETRY. By T.S. Eliot. 149 pp. Cambridge: Har- vard University Press. $2. | True | By Peter Monro Jack | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/adds-2863-westchester-jobs.html | Adds 2,863 Westchester Jobs. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hospital-turns-to-barter.html | Hospital Turns to Barter. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-5-no-title.html | Article 5 -- No Title | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/reports-amebic-dysentery.html | Reports Amebic Dysentery. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hearing-sought-on-subway-loan-carpenter-wires-to-ickes-that-fare.html | HEARING SOUGHT ON SUBWAY LOAN; Carpenter Wires to Ickes That Fare Issue Should Not Be Considered. CITES THE CITY'S CREDIT Public Officials and Others Interested in Project Will Confer This Week. | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/blood-and-race.html | BLOOD AND RACE. | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tildsley-lists-15-school-ideals-to-end-human-wastage-in-city.html | Tildsley Lists 15 School Ideals To End 'Human Wastage' in City; District Superintendent, in His Ten-Year Report, Cites 'Will to Perfection,' Curiosity, Tolerance, Courage, Imagination, Joy in Work and Critical-Mindedness. DR. TILDSLEY LISTS 15 SCHOOL IDEALS | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-city-subway-system-for-which-aid-is-asked-to-the-thirtyfour.html | THE CITY SUBWAY SYSTEM FOR WHICH AID IS ASKED; To the Thirty-four Route Miles Now Operating, the Proposed Federal Loan Would Add Eighteen More | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bazaar-aids-animal-union-dog-portraits-exhibited-at-sale-for.html | BAZAAR AIDS ANIMAL UNION; Dog Portraits Exhibited at Sale for Benefit of Protection Fund. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wild-celebration-stirs-south-bend-notre-dame-students-snakedance-in.html | WILD CELEBRATION STIRS SOUTH BEND; Notre Dame Students Snake-Dance in Streets and 1,000 Rush Theatre. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hindenburg-to-serve-as-long-as-he-wishes-hitler-asks-him-to-keep.html | Hindenburg to Serve as Long as He Wishes; Hitler Asks Him to Keep Reich Presidency | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/letting-grandpa-alone.html | Letting Grandpa Alone. | True | GROVER RICE, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/an-unusual-appraisal-of-the-resources-of-the-world-professor.html | An Unusual Appraisal of the Resources of the World; Professor Zimmermann Relates His Broad Survey to Man's Changing Devices and Desires WORLD RESOURCES AND IN-DUSTRIES. By Erich W. Zim-mermann. XIX plus 842 pp. New York: Harper & Brothers. $5. Resources of the World | True | By Bernard Ostrolenk | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/phillips-moves-to-get-3-states-repeal-vote.html | Phillips Moves to Get 3 States' Repeal Vote | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/woman-frightened-to-death-police-charge-by-ghost-trick-of-husband.html | Woman Frightened to Death, Police Charge, By Ghost Trick of Husband and His Mother | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dope-ring-specialized-in-mexican-marijuana.html | Dope Ring Specialized In Mexican Marijuana | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/good-spot-for-quiet-getaway.html | Good Spot for Quiet Getaway. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/and-in-paris.html | And in Paris. | True | PHILIP CARR. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lydia-atwater-is-bride-married-to-norton-cottsrill-in-evanston-iii.html | LYDIA ATWATER IS BRIDE.; Married to Norton Cottsrill In Evanston, III. | True | Special to THB New YORK Tnizs. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nation-aids-its-youngest-relief-program-includes-nursery-schools.html | NATION AIDS ITS YOUNGEST; Relief Program Includes Nursery Schools For Educational and Health Values | True | By Patty Smith Hill, Professor of Education, Teachers College, Columbia University. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/skeleton-in-the-closet.html | SKELETON IN THE CLOSET. | True | From The St. Paul Pioneer Press. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/iguanodons-case-causes-furor.html | Iguanodon's Case Causes Furor. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/red-hook-section-for-business-use-cheap-housing-plan-there-is.html | RED HOOK SECTION FOR BUSINESS USE; Cheap Housing Plan There Is Illogical, Says Brooklyn Realty Broker. WATERFRONT ADVANTAGES Originally Laid Out as Industrial Centre for Marginal Rail- road Yard. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bank-insurance-in-maine-six-savings-institutions-line-up-as-27.html | BANK INSURANCE IN MAINE.; Six Savings Institutions Line Up as 27 Consider Plan. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tradition-to-rule-77th-charity-ball-but-societys-oldest-benefit.html | TRADITION TO RULE 77TH CHARITY BALL; But Society's Oldest Benefit Entertainment Will Have a Modern Touch Also. TO BE HELD ON THURSDAY Again the New York Nursery and Child's Hospital Will Be Beneficiaries of Event. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-soviet-way-with-the-child-his-education-changes-with-government.html | THE SOVIET WAY WITH THE CHILD; His Education Changes With Government Policy and Now, in Order to Soften The Realities of His Life, His Banished Fairy Tales Are to Be Returned SOVIET HANDLING OF CHILDREN Education Changes With Government Policy | True | By Ella Winter | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/work-on-memorial-nears-completion-david-dunlap-observatory-at.html | WORK ON MEMORIAL NEARS COMPLETION; David Dunlap Observatory at University of Toronto Has a 74-Inch Reflector. TELESCOPE LACKS MIRROR Glass Disk, Cast at Corning, N.Y., Is Now in England Being Ground. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/credit-men-differ-on-russian-trade-executives-here-feel-present.html | CREDIT MEN DIFFER ON RUSSIAN TRADE; Executives Here Feel Present Obligations of the Soviet Are Too Heavy. WANT FEDERAL GUARANTEE Contend Half of $250,000,000 of Short-Term Debt to Be Paid Off Next Year. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gen-araki-saved-cabinet-in-japan-ended-budget-fight-by-letting-navy.html | GEN. ARAKI SAVED CABINET IN JAPAN; Ended Budget Fight by Letting Navy Have Part of Army's Manchurian Funds. GETS THANKS OF ADMIRAL Osumi Obtains Agreement That Opens Way to Provision of Additional Money Later. | True | By Hugh Byas.special Cable To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dollar-seen-safe-in-home-markets-buying-power-could-not-be-easily.html | DOLLAR SEEN SAFE IN HOME MARKETS; Buying Power Could Not Be Easily Ended Says G.G. Munn, Defending Currency Policy. DENIES INFLATION DANGER Economist Declares Gold-Purchase Plan Is 'Means of Frus- trating Cruder Methods.' | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/boys-use-air-rifle-for-two-holdups-trio-all-under-12-foiled-in.html | BOYS USE AIR RIFLE FOR TWO HOLD-UPS; Trio, All Under 12, Foiled in First Attempt in Bronx, but Succeed in Laundry. FIRE BB SHOTS AT OWNER Escape After Injuring Chinese, From Whom They Asked Ten Cents and Took $10. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/playbyplay-story-of-stadium-battle-lukatss-70yard-pant-paved-way.html | PLAY-BY-PLAY STORY OF STADIUM BATTLE; Lukats's 70-Yard Pant Paved Way for Touchdown That Won for Notre Dame Team. | True | By Arthur J. Daley. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/alice-andre-is-guest-at-debutante-party-her-parents-the-jorge-andre.html | ALICE ANDRE IS GUEST AT DEBUTANTE PARTY; Her Parents, the Jorge Andres, Give a Dinner and Dance -- Many Juniors Present. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/liquor-trade-bid-poser-for-britain-our-offer-believed-based-on.html | LIQUOR TRADE BID POSER FOR BRITAIN; Our Offer, Believed Based on Butter and Pork, Stirs Exporting Dominions. OTTAWA QUOTAS AT STAKE Officials Ponder the American Request, Called 'Butterscotch Deal' by One Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/citizens-offer-to-pay-double-taxes-refused.html | Citizens' Offer to Pay Double Taxes Refused | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cardinal-bourne-ill-improves.html | Cardinal Bourne, Ill, Improves. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/letournerpeden-win-sixday-race-thrill-13000-at-garden-by-stealing.html | LETOURNER-PEDEN WIN SIX-DAY RACE; Thrill 13,000 at Garden by Stealing Lap Near End to Beat Debaets-Hill. DEMPSEY-WALTHOUR NEXT 10 of 15 Teams Which Started Long Bike Grind Finish -- Sprints Are Exciting. LETOURNER-PEDEN WIN SIX-DAY RACE | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/high-tribute-paid-by-root-to-tigers-one-of-princetons-finest-teams.html | HIGH TRIBUTE PAID BY ROOT TO TIGERS; One of Princeton's Finest Teams, Is Post-Game Ver- dict by Yale Coach. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/stocks-in-london-paris-and-berlin-quotations-irregular-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Irregular on the English Exchange -- Some Industrials Gain. FRENCH MARKET FIRMER Better Outlook for Budget Lifts Rentes -- Profit-Taking De- presses German List. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mathematics-key-to-animal-shapes-form-can-be-predicted-from-cell.html | MATHEMATICS KEY TO ANIMAL SHAPES; Form Can Be Predicted From Cell Study, Dr. Rashevsky Tells Physicists. CHANCE ELEMENT SCOUTED He Asserts That Evolutionary Changes Take Place According to a Definite Formula. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/parleys-reach-naples-postmaster-general-and-wife-will-go-to-rome.html | PARLEYS REACH NAPLES.; Postmaster General and Wife Will Go to Rome. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/will-of-edward-n-hurley-25000-each-left-to-notre-dame-and-knox.html | WILL OF EDWARD N. HURLEY; $25,000 Each Left to Notre Dame and Knox College. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/philadelphia-trade-brisk-october-payrolls-in-area-were-16-above.html | PHILADELPHIA TRADE BRISK.; October Payrolls in Area Were 16% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-spiritual-drama-the-veil-of-veronica-by-gertrud-von-de-fort-trans.html | A Spiritual Drama; THE VEIL OF VERONICA. By Gertrud von de Fort. Trans- lated by Conrad M.R. Bonacina. 303 pp. New York: Sheed & Ward. $2. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/flea-market-tries-instalment-plan-secondhand-mart-in-paris-seeks-to.html | FLEA MARKET TRIES INSTALMENT PLAN; Second-Hand Mart in Paris Seeks to Tempt Reluctant Purchasers. CHEAPER DYING PRACTICED Economy Wave Hits Pere La- chaise Cemetery and Funeral-Wreath Business. | True | Copyright, 1933, by Nana, Inc. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/washington-without-benefit-of-myth-and-tradition-mr-fitzpatrick.html | Washington Without Benefit of Myth and Tradition; Mr. Fitzpatrick Presents Him With Undiminished Stature in an Excellent Biography GEORGE WASHINGTON HIM- SELF: A Common-Sense Biog- raphy Written From His Manu- scripts. By John C. Fitzpatrick. 544 pp. Indianapolis: The Bobbs-Merrill Company. $3.50. George Washington | True | By Allen Sinclair Will | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/few-grocery-stores-to-retail-liquors-less-than-10-per-cent-reported.html | FEW GROCERY STORES TO RETAIL LIQUORS; Less Than 10 Per Cent Reported Planning to Handle Sales of Packaged Goods. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cadets-hopes-blasted-unbeaten-season-ends-suddenly-as-brilliant.html | CADETS' HOPES BLASTED; Unbeaten Season Ends Suddenly as Brilliant Crowd Roars Acclaim. LUKATS A HEROIC FIGURE Leads Thrilling Comeback as the Ramblers Tally Twice, Extra Point Deciding. MILLNER BLOCKS PUNT Falls on Ball for Victors' 2d -- Cadets Seize Breaks to Gain Early Margin. | True | By Allison Danzig.by Allison Danzig. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ccc-truck-order-awarded-to-ford-dealer-receives-contract-for-818-of.html | CCC TRUCK ORDER AWARDED TO FORD; Deafer Receives Contract for 818 of Three Models for $427,635. CHEVROLET TO SUPPLY 53 Its Contract Totals $29,877 -- Speedy Deliveries Pledged by Both Concerns. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/while-rfc-pays-3401-an-ounce-for-gold-dealers-get-jewelry-scrap-for.html | While RFC Pays $34.01 an Ounce for Gold, Dealers Get Jewelry Scrap for $21.60 | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dies-in-roominghouse-fire.html | Dies in Rooming-House Fire. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/liquor-returns-but-america-is-changed-as-our-tempo-slows-down-and.html | LIQUOR RETURNS, BUT AMERICA IS CHANGED; As Our Tempo Slows Down and The 'Neurotic Decade' Ends, We May Become Leisurely Drinkers LIQUOR RETURNS AMID CHANGES | True | By R.l. Duffus | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/th-whitney-heads-civil-works-here-nonpartisan-support-in-his-task.html | T.H. WHITNEY HEADS CIVIL WORKS HERE; Non-Partisan Support in His Task of Employing 200,000 Pledged by City Leaders. REGISTRATION IS SPEEDED New Offices Open Tomorrow -- Emergency Workers Protest Being Kept on Relief Roll. T.H. WHITNEY HEADS CIVIL WORKS HERE | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-tariff-issue-again.html | THE TARIFF ISSUE AGAIN. | True | From The Columbus (Ohio) Dispatch. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mauna-loa-in-greatest-eruption-since-1903-volcanoes-active-in-three.html | Mauna Loa in Greatest Eruption Since 1903; Volcanoes Active in Three Other Regions | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mayersunapier.html | MayersuNapier. | True | Special to THE NEW TORX Trnng. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/inflation-victims.html | INFLATION VICTIMS. | True | By Matthew Woll, Vice President of the A.f. of L. Speaking At A Mass Meeting At Carnegie Hall. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/brookhattan-plays-tie-battles-to-11-score-with-german-americans-at.html | BROOKHATTAN PLAYS TIE.; Battles to 1-1 Score With German Americans at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/h-p-phyfe-to-wed-miss-e-pancoast-engagement-of-omaha-girl-to-member.html | H. P. PHYFE TO WED MISS E. PANCOAST; Engagement of Omaha Girl to Member of New York Family Announced. WEDDING SET FOR DEC. 28 ! Bride-EfectDescendantofPioneer NebraskansuFiance Great-Grandson of Duncan Phyfe.. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lewis-tops-field-at-nyac-traps-defeats-higginson-in-second-shootoff.html | LEWIS TOPS FIELD AT N.Y.A.C. TRAPS; Defeats Higginson in Second Shoot-Off After Deadlock at 96 Targets Each. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/big-planes-for-sea-use-flying-boats-grow-larger-while-medium-sizes.html | BIG PLANES FOR SEA USE; Flying Boats Grow Larger While Medium Sizes Rule Over Land | True | By Lauren D. Lyman. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/black-shirt-in-holland-replaced-by-raincoat.html | Black Shirt in Holland Replaced by Raincoat | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mass-production-of-homes-in-view-spragues-suggestion-gives-impetus.html | MASS PRODUCTION OF HOMES IN VIEW; Sprague's Suggestion Gives Impetus to Plans for Factory-Made Houses. FINANCING LARGE FACTOR Simple Form of Mortgage Allowing for Monthly Payments Proposed. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-modernized-dollar.html | A MODERNIZED DOLLAR. | True | From The Springfield (Mass.) Republican. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-land-looking-up.html | THE LAND LOOKING UP. | True | From The Topeka Daily Capital. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-medieval-church-drama-the-drama-of-the-medie-val-church-by-karl.html | The Medieval Church Drama; THE DRAMA OF THE MEDIE- VAL CHURCH. By Karl Young Two volumes, 708 and 543 pp. New York: Oxford University Press. $17.50. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/minnesota-will-give-gold-footballs-to-team.html | Minnesota Will Give Gold Footballs to Team | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/2-girls-greeted-at-debut-party-misses-jean-s-martin-and-alice.html | 2 GIRLS GREETED AT DEBUT PARTY; Misses Jean S. Martin and Alice Dunning Bow at Dance at the River Club. DINNERS PRECEDE EVENT Joint Hosts Are Mr. and Mrs. Henry C. Martin, Mr. and Mrs. Henry W. Lowe. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/plans-for-venice-festival.html | PLANS FOR VENICE FESTIVAL | True | RAYMOND HALL. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/louisiana-hearing-ends-amid-clamor-wouldbe-witnesses-shout-in-vain.html | LOUISIANA HEARING ENDS AMID CLAMOR; Would-Be Witnesses Shout in Vain as Senators Close the Session. OVERTON DEFENDS ACTS He Knew Nothing About Pri- mary Expenses, He Says -- Foes of Long Keep Up Fight. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sues-for-kelly-reward-oklahoma-asks-for-15000-for-clue-to.html | SUES FOR KELLY REWARD.; Oklahoma Asks for $15,000 for Clue to Kidnappers. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/foreign-service-changes-maurice-pasquet-vice-consul-at-paris-is.html | FOREIGN SERVICE CHANGES; Maurice Pasquet, Vice Consul at Paris, Is Sent to Glasgow. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/army-coach-pays-tribute-to-rivals-was-as-fine-a-notre-dame-team-as.html | ARMY COACH PAYS TRIBUTE TO RIVALS, ' Was as Fine a Notre Dame Team as I Have Ever Seen,' Asserts Davidson. CADETS MUCH SUBDUED Players Accept Defeat Quietly -- Expect to Elect Their 1934 Captain Tomorrow. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/postal-savings-deposits-gain.html | Postal Savings Deposits Gain. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sororities-obtain-53-pledges-at-nyu-15-societies-invite-members.html | SORORITIES OBTAIN 53 PLEDGES AT N.Y.U.; 15 Societies Invite Members -- Theta Upsilon Leads List With Eleven Girls. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wholesale-code-action-is-awaited-jobber-differential-to-affect-the.html | WHOLESALE CODE ACTION IS AWAITED; Jobber Differential to Affect the Position of Retailers in Direct Buying. REILLY CALLS IT 'SUBSIDY' Holds Provision Will Increase Prices -- Garrison Says Aim Is Equal Store Basis. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-excellent-poetry-of-oliver-st-john-gogarty-selected-poems-by.html | The Excellent Poetry of Oliver St. John Gogarty.; SELECTED POEMS. By Oliver St. John Gogarty. With Forewords by "AE" (George Russell) and Horace Reynolds. 177 pp. New York: The Macmillan Company. $2. | True | PERCY HUTCHISON. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/oil-code-violators-will-be-prosecuted-interior-department-will-turn.html | OIL CODE VIOLATORS WILL BE PROSECUTED.; Interior Department Will Turn Over Evidence Collected to Justice Department. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/brazilian-pianist-heard-in-recital-guiomar-novaes-in-program-of.html | BRAZILIAN PIANIST HEARD IN RECITAL; Guiomar Novaes in Program of Varied Styles Discloses Again Her Rare Artistry. EXCELS IN LISZT SONATA Suite of Four Miniatures Based on Her Native Folksongs Included in Offerings. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/flushing-eleven-halts-curtis-137-unbeaten-queens-team-wins-on-2.html | FLUSHING ELEVEN HALTS CURTIS, 13-7; Unbeaten Queens Team Wins on 2 Touchdowns Within 3 Minutes in Third Period. 12,000 SEE P.S.A.L. FINAL Lube and Armstrong Tally for Victors in Benefit Game -- Morel of Losers Scores. FLUSHING ELEVEN STOPS CURTIS, 13-7 | True | By Kingsley Childs.by Kingsley Childs. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/big-gold-gain-seen-in-ontario-in-1933-government-estimates-output.html | BIG GOLD GAIN SEEN IN ONTARIO IN 1933; Government Estimates Output at $109,000,000, Against $86,510,525 in 1932. RISE IN QUEBEC IN OCTOBER 34,798 Ounces Produced, Up From 22,262 Year Before -- Mines Active in Manitoba. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/duleepsinhji-quits-firstclass-cricket-indian-announces-retirement.html | DULEEPSINHJI QUITS FIRST-CLASS CRICKET; Indian Announces Retirement From International Matches Because of Ill Health. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/fisher-advances-in-wildwood-golf-scores-five-birdies-to-beat.html | FISHER ADVANCES IN WILDWOOD GOLF; Scores Five Birdies to Beat Barrett, 4 and 3, in Eastern States Tourney. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/raw-product-export-rose-in-october.html | RAW PRODUCT EXPORT ROSE IN OCTOBER | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/steel-steady-at-youngstown.html | Steel Steady at Youngstown. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/roosevelt-denies-haiti-finance-plea-rejects-request-to-withdraw.html | ROOSEVELT DENIES HAITI FINANCE PLEA; Rejects Request to Withdraw United States Administrators From the Republic. BUT WOULD HASTEN STEP President Says He Is Ready to Aid Refunding Plan to Meet Vincent's Aim. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/early-snowstorm-provides-an-addition-to-saga-of-men-who-sail-great.html | Early Snowstorm Provides an Addition To Saga of Men Who Sail Great Lakes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mercer-conquers-oglethorpe-310-bears-score-in-every-period-as-they.html | MERCER CONQUERS OGLETHORPE, 31-0; Bears Score in Every Period as They Put Rival Eleven to Rout. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/army-duty-urged-by-turkish-women-proposal-that-they-should-be-as.html | ARMY DUTY URGED BY TURKISH WOMEN; Proposal That They Should Be as Liable to Conscription as Men Stirs Wide Debate. KEMAL SUGGESTED IDEA It Is Argued That Women Could Do More to Prevent War if They Were in Service. | True | By J.w. Kernick.special Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/to-present-latin-play.html | To Present Latin Play. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/on-both-sides-of-dover-cliffs.html | ON BOTH SIDES OF DOVER CLIFFS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/peiping-police-seeking-leader-of-tomb-vandals.html | Peiping Police Seeking Leader of Tomb Vandals | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/american-gold-output-shows-slight-decline.html | American Gold Output Shows Slight Decline | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-screen-in-berlin.html | THE SCREEN IN BERLIN | True | CLAIRE TRASK. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/official-gold-price-remains-unchanged-stocks-and-bonds-firmer-in.html | Official Gold Price Remains Unchanged -- Stocks and Bonds Firmer in Quiet Trading. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lets-cotton-mills-lower-production-johnson-agrees-to-26-re-duction.html | LETS COTTON MILLS LOWER PRODUCTION; Johnson Agrees to 26% Re- duction in Machine Hours in December. SEASONAL SLUMP IS CAUSE NRA Head Also Sanctions 90-Day Cuts by Code Authority -- Finishing Data Asked. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/laguardia-to-aid-women-will-cooperate-with-nra-group-in.html | LAGUARDIA TO AID WOMEN.; Will Cooperate With NRA Group in Re-employment Efforts. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/giants-and-pirates-on-gridiron-today-victory-for-new-york-at-polo.html | GIANTS AND PIRATES ON GRIDIRON TODAY; Victory for New York at Polo Grounds Will Give Maramen Eastern Football Title. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/find-improved-serum-frenchmen-get-better-results-with.html | FIND IMPROVED SERUM.; Frenchmen Get Better Results With Anti-Diphtheria Injections. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/big-cabinet-change-demanded-in-china-south-promises-to-help-check.html | BIG CABINET CHANGE DEMANDED IN CHINA; South Promises to Help Check Revolt if General Chiang and Premier Wang Quit. GEN. TSAI UPHOLDS REBELS Says They Seek to Put an End to 'Abuses' -- Manoeuvres of Opposing Armies Continue. | True | By Hallett Abend.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/heavy-christmas-travel-at-low-fares-expected.html | Heavy Christmas Travel At Low Fares Expected | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/those-sound-effects.html | Those Sound Effects | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-david-anderson.html | MRS. DAVID ANDERSON. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rise-of-fifth-avenue-the-record-of-26-years-the-retail-centre-has.html | RISE OF FIFTH AVENUE: THE RECORD OF 26 YEARS; The Retail Centre Has Become, During the Life of the Fifth Avenue Association, "The World's Greatest" | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hitlers-showmen-weave-a-magic-spell-by-a-vast-propaganda-aimed-at.html | HITLER'S SHOWMEN WEAVE A MAGIC SPELL; By a Vast Propaganda Aimed at Emotions, Germany's Trance Is Maintained | True | By Shepard Stone | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/childrens-program-to-aid-nature-league-performance-on-dec-28-will.html | CHILDREN'S PROGRAM TO AID NATURE LEAGUE; Performance on Dec. 28 Will Provide Funds for Outdoor Study in 200 Schools. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-connelly-jr-sues-mrs-atterburys-daughter-asks-divorce-charges.html | MRS. CONNELLY JR. SUES.; Mrs. Atterbury's Daughter Asks Divorce, Charges Indignities. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/churches-to-mark-welfare-sunday-prayers-and-appeals-for-fam-ily.html | CHURCHES TO MARK WELFARE SUNDAY; Prayers and Appeals for Fam- ily Relief to Be Heard From Many Pulpits Today. PHYSICIANS AID CAMPAIGN Importance of Safeguarding Health of Destitute Stressed by Academy of Medicine. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/notre-dame-fans-acclaim-victory-swarm-over-field-and-uproof-goal.html | NOTRE DAME FANS ACCLAIM VICTORY; Swarm Over Field and Uproof Goal Posts as They Stage Joyful Outburst. LAGUARDIA SEES BATTLE General MacArthur and Major Gen. Nolan Among High Army Officers in Throng. | True | By Bryan Field. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/london-calls-up-crain-on-repeal-enterprising-reporter-seeks-opinion.html | LONDON CALLS UP CRAIN ON REPEAL; Enterprising Reporter Seeks Opinion on Its Effect on Law Enforcement Here. BUT FAILS TO REACH HIM Prosecutor's Aide Replies That Convictions Will Be Easier -- Won't Talk on Lynchings. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/canada-taxes-liquor-imported-in-bond-levy-of-20-cents-a-gallon-in.html | CANADA TAXES LIQUOR IMPORTED IN BOND; Levy of 20 Cents a Gallon in Effect Tomorrow -- Tax to Be Fought by Distillers. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/san-francisco-honors-bori.html | SAN FRANCISCO HONORS BORI | True | PAUL D. CRAVATH. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/exiled-berlin-officials-to-train-police-of-china.html | Exiled Berlin Officials To Train Police of China | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/st-louis-area-livens-retail-sales-brisk-and-wholesale-trade-exceeds.html | ST. LOUIS AREA LIVENS.; Retail Sales Brisk and Wholesale Trade Exceeds Usual Volume. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/1933-seems-likely-to-be-londons-sunniest-year.html | 1933 Seems Likely to Be London's Sunniest Year | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/alderman-stand-to-be-floor-leader-tammany-veteran-veteran-to-succeed-mahon.html | ALDERMAN STAND TO BE FLOOR LEADER; Tammany Veteran to Succeed Mahon as Vice Chairman of Board on Jan. 1. FACES NEW OPPOSITION May Be Called Upon to Marshal Majority Against Policies of LaGuardia Administration. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dry-law-conviction-no-bar-to-jersey-permit.html | Dry Law Conviction No Bar to Jersey Permit | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/crash-kills-flier-as-he-fails-in-loop-jersey-student-28-falls-1500.html | CRASH KILLS FLIER AS HE FAILS IN LOOP; Jersey Student, 28, Falls 1,500 Feet While Doing Stunts at Teterboro Airport. PRACTICING FOR LICENSE Tries in Vain to Halt Nose Dive After Succeeding in Other Difficult Manoeuvres. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/two-newcomers-in-french-fiction.html | Two Newcomers in French Fiction | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/results-in-major-sports-yesterday.html | Results in Major Sports Yesterday | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ff-french-group-reports-earnings-parent-company-had-loss-of-2737458.html | F.F. FRENCH GROUP REPORTS EARNINGS; Parent Company Had Loss of $2,737,458 in 1932 -- Profit in 1931. 16 OTHER STATEMENTS Investing Concern Shows Deficit of $69,509 -- Results of Opera- tions of Affiliates. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/american-ports-seek-soviet-trade-surveys-now-under-way-in-all-parts.html | AMERICAN PORTS SEEK SOVIET TRADE; Surveys Now Under Way in All Parts of Nation - - Experts See Increased Traffic. BIG SHARE FOR NEW YORK Scantic and Export Lines in Negotiation for Contracts Under New Treaties. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/stock-exchange-issues-annual-warning-to-members-on-christmas.html | Stock Exchange Issues Annual Warning To Members on Christmas Gratuities | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/indias-untouchables-await-their-day-the-class-to-whom-gandhi-is.html | INDIA'S UNTOUCHABLES AWAIT THEIR DAY; The Class to Whom Gandhi Is Devoting His Year Are at the Heart of a Profound Social and Political Problem UNTOUCHABLES AWAIT THE DAY This Class in India Is at the Heart of a Profound Social and Political Problem | True | By Caroline Singer | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/italy-aids-dutch-airline-will-allow-planes-to-batavia-to-stop-for.html | ITALY AIDS DUTCH AIRLINE.; Will Allow Planes to Batavia to Stop for Passengers and Freight. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/federal-review-of-trade-activity-little-change-in-industrial.html | FEDERAL REVIEW OF TRADE ACTIVITY; Little Change in Industrial Production Reported in Week to Nov. 25. EXPANSION IN BANK DEBITS Movement Seasonal -- Deposit Turnover Continued Slightly Above Year Before. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/leydens-observatory-three-centuries-old.html | LEYDEN'S OBSERVATORY THREE CENTURIES OLD | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/missouri-may-celebrate-repeal-but-illegally.html | Missouri May Celebrate Repeal, But Illegally | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/programs-of-the-week-visit-of-the-philadelphia-rachmaninoff-returns.html | PROGRAMS OF THE WEEK; Visit of the Philadelphia -- Rachmaninoff Returns -- Ensembles and Recitalists | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/marc-chagall-in-moscow.html | MARC CHAGALL IN MOSCOW | True | By Lina Goldschmidt. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/profits-taken-in-berlin.html | Profits Taken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cadets-aid-in-cheering-for-notre-dame-eleven.html | Cadets Aid in Cheering For Notre Dame Eleven | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/adopt-holiday-hours-several-stores-here-to-be-open-five-nights.html | ADOPT HOLIDAY HOURS.; Several Stores Here to Be Open Five Nights, Starting Dec. 11. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hobart-elects-turturro.html | Hobart Elects Turturro. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/want-coast-guard-with-army-fliers-advocates-of-larger-land-unit.html | WANT COAST GUARD WITH ARMY FLIERS; Advocates of Larger Land Unit Plan Drive for a New Consolidation. SECRET SEA FLIGHT MADE Over-Water Training Held Nec- essary -- Economy and Added Strength Seen in Proposed Merger. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/real-county-clings-to-identity.html | Real County Clings to Identity. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nazi-crew-mutinies-police-on-ship-at-houston-texas-end-row-over.html | NAZI CREW MUTINIES.; Police, on Ship at Houston, Texas, End Row Over Denied Parade. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/frank-f-moore.html | FRANK F. MOORE. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wider-arbitration-urged-by-chilvers-municipal-justice-would-have.html | WIDER ARBITRATION URGED BY CHILVERS; Municipal Justice Would Have Record Taken, With Chance to Appeal Verdicts. PROPOSES OTHER REFORMS Limitation of Jury Trial and Centralization of Important Cases Are Suggested. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/record-total-for-tiger-50000-see-victors-run-up-highest-score-in.html | RECORD TOTAL FOR TIGER; 50,000 See Victors Run Up Highest Score in Series History. ELIS FIRST TO REGISTER Count on Safety Soon After the Start When Kilcullen Blocks a Kick. THEN NASSAU DRIVE OPENS Spofford Scores Twice, LeVan and Ceppi Once Each, in First Three Periods. | True | By Robert F. Kelley.special To the New York Times.by Robert F. Kelley. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/reception-for-miss-robinson.html | Reception for Miss Robinson. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/holy-cross-upset-by-boston-college-eagles-triumph-by-139-in-annual.html | HOLY CROSS UPSET BY BOSTON COLLEGE; Eagles Triumph by 13-9 in Annual Contest by Rallying in Second Half. HOLY CROSS UPSET BY BOSTON COLLEGE | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/books-and-authors.html | Books and Authors | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nelsonudriscoll.html | NelsonuDriscoll. | True | Special to THE NEW YORK TIME*. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/roosevelt-signs-liquor-import-code-principal-feature-is-definite.html | ROOSEVELT SIGNS LIQUOR IMPORT CODE; Principal Feature Is Definite Plan for Limitation of Ship- ments From Abroad. | True | From a Staff Correspondent. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hotel-fetes-set-to-aid-charities-series-of-wednesday-night.html | HOTEL FETES SET TO AID CHARITIES; Series of Wednesday Night Entertainments Will Be Given at St. Regis. TO HELP CHAPIN NURSERY The Prosperity Shop and Child Placing Committee Also Among the Beneficiaries. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/its-big-lottery-illegal-france-will-change-law.html | Its Big Lottery Illegal, France Will Change Law | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/clubwomen-plan-drive-sales-in-a-local-store-to-aid-their-federation.html | CLUBWOMEN PLAN DRIVE.; Sales in a Local Store to Aid Their Federation Hotel. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/light-love-stand-clear-of-thunder-by-hagar-wilde-302-pp-bos-ton.html | Light Love; STAND CLEAR OF THUNDER. By Hagar Wilde. 302 pp. Bos- ton: Little, Brown & Co. $2. Latest Works of Fiction Latest Works of Fiction Latest Works of Fiction | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/president-backs-securities-change-congress-leaders-asked-to-ease.html | PRESIDENT BACKS SECURITIES CHANGE; Congress Leaders Asked to Ease Act to Spur Flow of Capital to Trade. BANK LAWS ALSO STUDIED Fletcher Believes Control for Stock Exchanges Is on Way -- To Shut Tax Loopholes. ROOSEVELT BACKS SECURITIES CHANGE | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/panamerican-conference-a-new-test-of-cooperation-peace-and.html | PAN-AMERICAN CONFERENCE A NEW TEST OF COOPERATION; Peace and Financial Problems Will Engage the Attention of the Delegates and Many Constructive Measures Will Be Debated | True | By John W. White. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/arnold-zweigs-dramatic-novel-of-modern-palestine-de-vriendt-goes.html | Arnold Zweig's Dramatic Novel of Modern Palestine; DE VRIENDT GOES HOME. Translated from the German of Arnold Zweig by Eric Sutton. 337 pp. New York: The Viking Press. $2.50. Arnold Zweig's Novel | True | By Louis Kronenberger | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/canada-acts-to-avert-loss-from-dollars-drop.html | Canada Acts to Avert Loss From Dollar's Drop | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/priceugoodrich.html | PriceuGoodrich. | True | Special to THE NEW YORK TJMM. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/faulty-distribution.html | Faulty Distribution. | True | JAMES WATERS, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bond-interest-payment-to-wait.html | Bond Interest Payment to Wait. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-bowers-dies-war-welfare-aide-descendant-of-pioneer-jersey.html | MISS BOWERS DIES; WAR WELFARE AIDE; Descendant of Pioneer Jersey Families Helped French and Belgian Soldiers. AN INVALID SINCE 1929 Forebears Were Early Settlers of the Northern Part of the State. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/toward-disarmament.html | TOWARD DISARMAMENT. | True | By Stanley Baldwin, British Lord President of the Country, Speaking In the House of Commons. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/life-begins-at-seventy-who-says-old-by-elmer-e-ferris-205-pp-new.html | Life Begins at Seventy; WHO SAYS OLD! By Elmer E. Ferris. 205 pp. New York: Sears Publishing Company. $1.75. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/martin-j-insull-faces-extradition-ontario-supreme-court-jus-tice.html | MARTIN J. INSULL FACES EXTRADITION; Ontario Supreme Court Jus- tice Orders His Return to Chicago for Trial. BUT WRIT DELAYS ACTION Counsel, Through Habeas Cor- pus Hearing Friday, Will Seek Review of Evidence. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/pittsburgh-eiourns-richard-b-mellon-flags-on-municipal-buildings-at.html | PITTSBURGH EIOURNS RICHARD B. MELLON; Flags on Municipal Buildings at Half-Staffu- Funeral to Be Held Today. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nations-off-gold.html | NATIONS OFF GOLD. | True | By Robert W. Bingham. American Ambassador To Great Britain, In A Thanksgiving Day Speech. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/service-teams-on-edge-marine-corps-and-navy-elevens-clash-on-coast.html | SERVICE TEAMS ON EDGE.; Marine Corps and Navy Elevens Clash on Coast Today. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tear-gas-routs-miners-attack-on-nonunion-worker-is-stopped-at.html | TEAR GAS ROUTS MINERS.; Attack on Non-Union Worker Is Stopped at Nemacolin, Pa. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/guilt-again-dewed-by-dr-wynekoop-she-writes-message-in-chi-cago.html | GUILT AGAIN DEWED BY DR. WYNEKOOP; She Writes Message in Chi- cago Jail Infirmary While Pulse and Temperature Rise. CONDITION IS SERIOUS Official of the State Attorney's Office Reports Flaws in Alibi of Her Son. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/plan-campus-yule-fete-jersey-girls-college-students-name-leaders-as.html | PLAN CAMPUS YULE FETE.; Jersey Girls' College Students Name Leaders as Log Bearers. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ulster-sentences-dail-deputy-hint-of-secession-seen-in-irish-note.html | Ulster Sentences Dail Deputy.; HINT OF SECESSION SEEN IN IRISH NOTE | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/we-might-alter-drinking-habits-object-lesson-found-in-customs-of.html | We Might Alter Drinking Habits; Object Lesson Found In Customs of Old Countries | True | L.F. BUCHER. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dr-william-munson-health-officer-dies-wellknown-physician-upstate.html | DR. WILLIAM MUNSON, HEALTH OFFICER, DIES; Well-Known Physician Up-State Had Headed the Granville Board of Education. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/plot-nipped-to-kill-calless-son.html | Plot Nipped to Kill Calles's Son. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/auto-licenses-increase-in-westchester-in-year.html | Auto Licenses Increase In Westchester in Year | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/to-outline-regulations-bertelli-will-instruct-foreign-wine-men-on.html | TO OUTLINE REGULATIONS.; Bertelli Will Instruct Foreign Wine Men on Labeling Rules. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/for-an-honest-yardstick.html | FOR AN HONEST YARDSTICK | True | JONATHAN BOURNE JR. ! | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/british-jobless-fewer-decrease-of-60000-expected-to-appear-in.html | BRITISH JOBLESS FEWER.; Decrease of 60,000 Expected to Appear in November Figures. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/will-not-sell-liquor-sears-roebuck-co-decides-against-entering-that.html | WILL NOT SELL LIQUOR.; Sears, Roebuck & Co. Decides Against Entering That Business. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dollar-improves-22-points-at-paris-closes-at-1632-francs-while.html | DOLLAR IMPROVES 22 POINTS AT PARIS; Closes at 16.32 Francs, While Pound Reaches 84.80, the Highest Since August. FRENCH BOND RATE RAISED Action Is Laid to Scarcity of Capital -- Dollar Is Steady at London, Up at Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-word-omitted.html | A Word Omitted. | True | WILLIAM R.NEEDHAM, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/haitians-demand-montevideo-action-to-end-our-control-curb-on.html | HAITIANS DEMAND MONTEVIDEO ACTION TO END OUR CONTROL; Curb on Intervention Asked as Roosevelt Refuses to Drop Fiscal Supervision. STRESS ECONOMIC AGENDA But Pan-American Delegates Tend to Limit Talks to Topics on Which Hull Can Act. CURB ON OUR POLICY DEMANDED BY HAITI | True | By Harold B. Hinton.special Cable To the New York Times.by Harold B. Hinton. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/held-in-25000-car-theft-baker-detained-though-he-shows-bill-of-sale.html | HELD IN $25,000 CAR THEFT; Baker Detained Though He Shows Bill of Sale for Special Auto. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/florida-conquers-maryland-19-to-0-scores-once-in-third-period-and.html | FLORIDA CONQUERS MARYLAND, 19 TO 0; Scores Once in Third Period and Twice in Final to Win Before 10,000 Persons. BLOCKED PUNT IS COSTLY Rickett Recovers Ball to Make First Touchdown in Bitterly Fought Game at Tampa. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/an-unchanging-truth.html | AN UNCHANGING TRUTH" | True | By Bailey B. Burritt, General Director, N.y. Ass'N For Improving the Condition of the Poor | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-tasks-for-labor.html | NEW TASKS FOR LABOR. | True | By Leonor F. Loree, President of the Delaware & Hudson Company, Speaking Before the New York Bond Club. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cinema-gleanings.html | CINEMA GLEANINGS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/postman-cannot-read.html | Postman Cannot Read. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/yale-will-select-captain-tomorrow-coaching-plans-for-1934-also-to.html | YALE WILL SELECT CAPTAIN TOMORROW; Coaching Plans for 1934 Also to Be Considered -- Long Discussion Expected. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/prices-advance-in-paris.html | Prices Advance in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/concert-to-aid-hospital-womens-auxiliary-of-polyclinic-plans-it-for.html | CONCERT TO AID HOSPITAL; Women's Auxiliary of Polyclinic Plans It for Tomorrow Night. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-mystery-stories-black-hawthorn-by-john-stephen-strange-307-pp.html | New Mystery Stories; BLACK HAWTHORN. By John Stephen Strange. 307 pp. New York: Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/scottsboro-trial-takes-new-turn-defense-of-the-second-negro-elicits.html | SCOTTSBORO TRIAL TAKES NEW TURN; Defense of the Second Negro Elicits Contradictions From State's Witnesses. SCENE OF ATTACK SHIFTED By Impugning Veracity of the Accuser, Leibowitz Hopes for Acquittal of Norris. | True | By F. Raymond Daniell.special To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-rb-ryan-will-sue.html | Mrs. R.B. Ryan Will Sue. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tennessee-valley-wakes-from-dream-finds-the-new-deal-plan-is-not.html | TENNESSEE VALLEY WAKES FROM DREAM; Finds the New Deal Plan Is Not Federal Dole in Disguise. BUT WILL DO ITS PART Harmony Is in Sight, Hum of Industry Heard, Money Pouring In. | True | By W.o. Foster.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-tyrolean-in-new-york.html | A TYROLEAN IN NEW YORK | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/richmond-reports-gains-cotton-and-tobacco-rises-help-the-outlook.html | RICHMOND REPORTS GAINS.; Cotton and Tobacco Rises Help the Outlook. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/police-interpreters-to-aid-paris-visitors.html | Police Interpreters To Aid Paris Visitors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/-mary-of-nazareth-and-other-recent-works-of-fiction-mary-of.html | " Mary of Nazareth" and Other Recent Works of Fiction; MARY OF NAZARETH. By Mary Borden. 300 pp. New York Doubleday, Doran & Co. $2.50 | True | PERCY HUTCHISON. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-european-statesman.html | A EUROPEAN STATESMAN. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/french-cabinets-since-1917-number-30-with-15-premiers.html | FRENCH CABINETS SINCE 1917 NUMBER 30, WITH 15 PREMIERS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bermudan-accused-of-murder.html | Bermudan Accused of Murder. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hitler-given-first-jolt-by-protestant-pastors-refusal-of-4000.html | HITLER GIVEN FIRST JOLT BY PROTESTANT PASTORS; Refusal of 4,000 Lutheran Clergymen To Be Nationalized Brings Nazi Regime Significant Check. OFFICIAL BISHOP IN DIFFICULTY Consecration as Religious Head of 40,000,000 Germans Is Postponed as Church Dispute Rapidly Spreads Over Country. | True | By Edwin L. James. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nazis-minimize-new-troop-status-press-treats-conversion-into-reich.html | NAZIS MINIMIZE NEW TROOP STATUS; Press Treats Conversion Into Reich Organ as Incidental to Creating One-Party State. ITALIAN EXAMPLE IS CITED No Heed Is Paid to Possible Protests Abroad -- Roehm to Retain Command. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/johnson-demands-delay-on-strikes-tells-labor-in-philadelphia-it-is.html | JOHNSON DEMANDS DELAY ON STRIKES; Tells Labor in Philadelphia It Is Not Fair to Quit Until Mediation Fails. TO ENFORCE COMPLIANCE He Promises Quick Action -- Praises Ford, but Says Indus- trial Feudalism Is Over. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/drunken-drivers-face-jail-terms-in-denver.html | Drunken Drivers Face Jail Terms in Denver | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cats-on-show-in-jersey-flushing-womans-pet-wins-at-atlantic-city.html | CATS ON SHOW IN JERSEY.; Flushing Woman's Pet Wins at Atlantic City Exhibition. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/judge-lowells-funeral-members-of-bench-and-bar-pay-last-tribute-to.html | JUDGE LOWELL'S FUNERAL.; Members of Bench and Bar Pay Last Tribute to Jurist. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/princeton-record-tops-nations-major-elevens.html | Princeton Record Tops Nation's Major Elevens | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/2000-expected-to-attend-county-fair-ball-carnival-spirit-to-mark.html | 2,000 Expected to Attend County Fair Ball; Carnival Spirit to Mark Event Saturday | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/canada-concerned-about-newfoundland-but-not-to-the-extent-of.html | Canada Concerned About Newfoundland But Not to the Extent of Annexation | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/test-is-suggested-for-new-economics-we-are-urged-to-consider-our.html | TEST IS SUGGESTED FOR NEW ECONOMICS; We Are Urged to Consider Our Experi- ments in Light of Knowledge And Experience | True | E.E. MUNTZ. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hint-of-secession-seen-in-irish-note-de-valera-said-to-declare-his.html | HINT OF SECESSION SEEN IN IRISH NOTE; De Valera Said to Declare His Determination to Sever Ties, With Republic as Goal. IRISH IN BRITAIN AFFECTED Must Choose British Citizen- ship or Become Aliens -- Do- minions May Be Sounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/salvation-army-here-gave-5148838-meals-total-lodgings-for-year-came.html | SALVATION ARMY HERE GAVE 5,148,838 MEALS; Total Lodgings for Year Came to 1,281,723, Report Says -- Service Cost $2,000,138. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/on-family-life-in-america-hard-times-lay-heavy-load-unemployment.html | ON FAMILY LIFE IN AMERICA HARD TIMES LAY HEAVY LOAD; Unemployment, Part-Time Work, Reduced Pay and Demands of Needy Relatives Have Lowered Living Standards of Millions | True | By Helen Hall, Director, Henry Street Settlement. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/two-mercy-fliers-go-to-arctic-circle-to-aid-sick-men-free-boat.html | Two Mercy Fliers Go to Arctic Circle To Aid Sick Men, Free Boat Passengers | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dollars.html | Dollars. | True | EUGENE HUDGINS, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/projection-jottings.html | PROJECTION JOTTINGS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/barges-in-britain-are-to-be-raised.html | BARGES IN BRITAIN ARE TO BE RAISED | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/northern-ireland.html | Northern Ireland. | True | C.G. THOMPSON, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/furniture-of-the-federal-era-returns-styles-in-the-classic-spirit.html | FURNITURE OF THE FEDERAL ERA RETURNS; Styles in the Classic Spirit Early Used in the White House Are Produced Anew | True | By Walter Rendell Storey | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rush-for-goal-souvenirs-posts-smashed-to-bits-by-prince-ton-men.html | RUSH FOR GOAL SOUVENIRS; Posts Smashed to Bits by Prince-ton Men After Triumph. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tolstoys-unpublished-plea-for-peace-an-address-written-nearly-a.html | TOLSTOY'S UNPUBLISHED PLEA FOR PEACE; An Address Written Nearly a Quarter of a Century Ago for The Conference at Stockholm, and There Suppressed TOLSTOY'S UNPUBLISHED PLEA An Address Written for the Peace Meeting at Stockholm in 1910 and There Suppressed | True | By Leo Tolstoy | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-hundred-neediest.html | THE HUNDRED NEEDIEST. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/two-who-made-three-and-one.html | TWO WHO MADE "THREE AND ONE" | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/darwin-to-be-honored-by-scientists-in-pacific-research-expedition.html | DARWIN TO BE HONORED BY SCIENTISTS IN PACIFIC; Research Expedition, Soon to Sail, Will Erect a Monument on Chatham Island Where He Labored | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/pirates-to-play-white-sox.html | Pirates to Play White Sox. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-handsomest-book-of-the-season-the-farmers-year-a-calen-dar-of.html | The Handsomest Book of the Season; THE FARMER'S YEAR. A Calen- dar of English Husbandry. Writ- ten and engraved by Clare Leigh- ton. 54 pp. New York; Long-mans, Green & Co. $10. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/buttons-are-prominent-in-new-paris-fashions.html | Buttons Are Prominent In New Paris Fashions | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-widespread-debate-over-the-dollar-the-five-chief-points-of.html | THE WIDESPREAD DEBATE OVER THE DOLLAR; The Five Chief Points of Disagreement Between the Champions of The President's Program and Those Who Criticize It | True | By Charles Merz. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/champion-eaters-and-their-feats.html | CHAMPION EATERS AND THEIR FEATS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/laguardia-plans-to-make-fur-fly-will-clean-house-right-after-jan-1.html | LAGUARDIA PLANS TO 'MAKE FUR FLY'; Will Clean House Right After Jan. 1, He Promises Queens Supporters at Dinner. HE ADOPTS 'GOLDEN RULE' It Is 'Do After Election as You Promised You Would,' He Says -- Tribute Paid to Acker. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/australia-resents-our-ship-subsidies-american-vessels-competing-in.html | AUSTRALIA RESENTS OUR SHIP SUBSIDIES; American Vessels Competing in Their Trade Zones Have Government Aid. MILLIONS UNDER JONES ACT Question Will be Brought Up at British Empire Shipping Conference. | True | By M.a. Kelly.,Editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/roosevelt-frees-lifeterm-convict-president-extends-clemency-to.html | ROOSEVELT FREES LIFE-TERM CONVICT; President Extends Clemency to Sailor Killer Whose Life He Spared in 1918. WILL LEAVE SOUTH TODAY Sun-Tanned and Refreshed, Executive Cleans Up Desk for Return to Capital. | True | From a Staff Correspondent. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/grain-prices-sag-as-the-longs-sell-wheat-falls-to-lowest-level.html | GRAIN PRICES SAG AS THE LONGS SELL; Wheat Falls to Lowest Level Since Oct. 20 and Corn Since Nov. 3. SOME TRADERS HOPEFUL Expect Government in End Will Force Prices Higher and Start General Buying. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/spanish-nerve-specialist-dies.html | Spanish Nerve Specialist Dies. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/puts-holiday-trade-near-4000000000-dry-goods-body-sees-more-than.html | PUTS HOLIDAY TRADE NEAR $4,000,000,000; Dry Goods Body Sees More Than 450,000 Workers Added to Store Payrolls. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/standard-minds.html | STANDARD MINDS. | True | UNA VOCE. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/jersey-curbs-milk-sales-licenses-to-be-required-for-all-dealers.html | JERSEY CURBS MILK SALES; Licenses to Be Required for All Dealers Under State Control. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/advance-in-kansas-city-parade-marks-start-of-christmas-trade.html | ADVANCE IN KANSAS CITY.; Parade Marks Start of Christmas Trade -- Wholesale Business Up. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-christina-hellrigel-was-owner-of-farm-that-is-now-residential.html | MRS. CHRISTINA HELLRIGEL; Was Owner of Farm That Is Now Residential Area in Newark. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/toronto-triumphs-83-defeats-maroons-before-9000-with-highest-score.html | TORONTO TRIUMPHS, 8-3.; Defeats Maroons Before 9,000 With Highest Score of Season. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ordered-tumult-maxwell-andersens-poetical-mary-of-scotland-and-the.html | ORDERED TUMULT; Maxwell Andersen's Poetical "Mary of Scotland" and the Acting of Helen Hayes and Philip Merivale | True | By Brooks Atkinson. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/notes-on-rare-books-notes-on-rare-books.html | Notes on Rare Books; Notes on Rare Books | True | By Philip Brooks | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/northwest-improves-retail-department-store-sales-rise-bank-debits.html | NORTHWEST IMPROVES.; Retail Department Store Sales Rise -- Bank Debits Reflect Gains. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/reich-to-cut-meal-again-third-onedish-sunday-will-be-observed-today.html | REICH TO CUT MEAL AGAIN.; Third One-Dish Sunday Will Be Observed Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/uplift-for-the-sandwicher-the-walking-billboard-may-become-better.html | UPLIFT FOR THE 'SANDWICHER'; The Walking Billboard May Become Better Groomed and Perhaps Go Under a Code | True | By John W. Harrington | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/-hay-fever-by-noel-coward-is-presented-by-players-of-manor-club-in-.html | ' Hay Fever' by Noel Coward, Is Presented By Players of Manor Club in Westchester | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/brazil-eases-farm-debts-issues-bonds-to-pay-mortgages-for-50-per.html | BRAZIL EASES FARM DEBTS; Issues Bonds to Pay Mortgages for 50 Per Cent Reduction. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/irish-are-united-on-beet-factories-all-the-parties-rejoice-as-de.html | IRISH ARE UNITED ON BEET FACTORIES; All the Parties Rejoice as de Valera Cuts Sod at Sites for Three New Plants. NO SUGAR IMPORTS IS AIM President Also Seeks to Make Free State Self-Sufficient in Breadstuffs and Fuel. | True | By Hugh Smith.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/north-china-intends-to-return-refugees-will-send-back-to-manchuria.html | NORTH CHINA INTENDS TO RETURN REFUGEES; Will Send Back to Manchuria Those Who Fled From Chino-Japanese Hostilities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lieut-col-t-c-collin.html | LIEUT. COL. T. C. COLLIN. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/banker-directs-sing-sing-revue-marcus-an-active-figure-at-tryout-of.html | BANKER DIRECTS SING SING REVUE; Marcus an Active Figure at Try-Out of Prison Show Opening Tomorrow. HOLD-UP MAN A 'JUDGE' He Presides at Burlesque on a Police Court -- 'Mind Reader' Steals His Lines. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/davidson-house-scores-defeats-perry-ross-by-126-in-playoff-at.html | DAVIDSON HOUSE SCORES.; Defeats Perry Ross by 12-6 in Play-Off at Lawrenceville. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-works-for-milan.html | NEW WORKS FOR MILAN. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/spain-names-envoy-to-mexico.html | Spain Names Envoy to Mexico. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dr-cadmans-new-book-of-prophets-the-prophets-of-israel-by-s-parkes.html | Dr. Cadman's New Book of Prophets; THE PROPHETS OF ISRAEL. By S. Parkes Cadman, D.D., LL.D. Illustrated by Frank O. Salis- bury. 197 pp. New York: The Macmillan Company. $3.25. | True | JACOB J. WEINSTEIN. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/american-business-turns-a-page-a-return-to-the-old-predepression.html | AMERICAN BUSINESS TURNS A PAGE; A Return to the Old Pre-Depression Order Is Hardly Conceivable, Says Henry I. Harriman, Who Predicts a New Order That Will Be Capable of Weathering Future Economic Storms | True | By Henry I. Harriman | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/pecora-works-on-report-for-stock-market-laws.html | Pecora Works on Report For Stock Market Laws | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/attack-on-af-of-l-by-coughlin-backed-radio-priest-right-jl-ryan.html | ATTACK ON A.F. OF L. BY COUGHLIN BACKED; Radio Priest Right, J.L. Ryan, Union President, Tells Pro- testing Clergymen. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/35-report-at-williams-development-of-goalie-is-chief-problem-for.html | 35 REPORT AT WILLIAMS.; Development of Goalie Is Chief Problem for Hockey Team. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hearst-hits-smith-as-morgan-agent-publisher-in-national-radio.html | HEARST HITS SMITH AS 'MORGAN AGENT'; Publisher, in National Radio Address, Praises Monetary Policies of Roosevelt. DEFENDS 'CHEAP' DOLLAR Bankers Like 'Dear' Dollars Because They Hold Them and Industry Suffers, He Asserts. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/peru-orders-press-curb-premier-demands-rigid-regulation-opposition.html | PERU ORDERS PRESS CURB; Premier Demands Rigid Regulation -- Opposition Urges Free Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/george-l-robinson.html | GEORGE L. ROBINSON. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/promise-and-action-viewed-as-opposite-presidents-campaign-speeches.html | PROMISE AND ACTION VIEWED AS OPPOSITE; President's Campaign Speeches and His Policy Now Held Antitheses Of Each Other | True | A. WILFRED MAY. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/air-forces-lack-planes-united-states-not-better-than-fourth-in.html | AIR FORCES LACK PLANES; United States Not Better Than Fourth in Power President Is Told | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tecumseh-to-the-pictures-herewith-a-note-on-the-young-folk-who-act.html | TECUMSEH TO THE PICTURES; Herewith a Note on the Young Folk Who Act Locally as the Eyes and Ears of That Distant, West Coast, and Sometimes Legendary Hollywood World | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miscellaneous-brief-reviews-african-intrigue-by-alfred-batson-307.html | Miscellaneous Brief Reviews; AFRICAN INTRIGUE. By Alfred Batson. 307 pp. Garden City, N. Y. : Garden City Publishing Company. $2.75. Brief Reviews | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/silver-for-recovery.html | SILVER FOR RECOVERY. | True | By William E. Borah, Senator From Idaho, In A Letter To James P Warburg, New York Banker. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/chiseling-is-rare-johnson-reports-how-the-nra-handles-the-cases-of.html | CHISELING IS RARE, JOHNSON REPORTS; How the NRA Handles the Cases of Firms Who Are Accused of Violating Codes | True | By L.c. Speers. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/trap-gun-shoots-burglar.html | Trap Gun Shoots Burglar. | True | Special Correspondence THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-primer-about-money-what-everybody-wants-to-know-about-money.html | A Primer About Money; WHAT EVERYBODY WANTS TO KNOW ABOUT MONEY. Planned, and Edited by G.D.H. Cole. 435 pp. New York: Alfred A. Knopf. $3. | True | LOUIS RICH. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/margaret-baron-becomes-a-bride-f-_-married-to-w-w-woodward-3d-in.html | MARGARET BARON .BECOMES A BRIDE f _; Married to W. W. Woodward 3d in Chapel of Fifth Av. Presbyterian Church. IS ESCORTED BY BROTHER {ou. o Mr*. Raymond F. Beckwitfr Her Matron of HonoruRalph E . Blank Is Best Man. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/atlantic-city-prepares.html | Atlantic City Prepares. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dallas-trend-is-upward-volume-of-some-retail-products-is-25-above-a.html | DALLAS TREND IS, UPWARD.; Volume of Some Retail Products Is 25% Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/american-beer-to-go-on-the-seas-again-manhattan-will-be-first-liner.html | AMERICAN BEER TO GO ON THE SEAS AGAIN; Manhattan Will Be First Liner to Carry Our Brew Since Dry Law Went Into Effect. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/us-envoy-honored-on-visit-to-king-fuad-kings-bodyguard-escorts.html | U.S. ENVOY HONORED ON VISIT TO KING FUAD; King's Bodyguard Escorts Coach, Bearing Bert Fish to His First Audience in Palace. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sparkling-essays-by-dr-grandgent-imitation-by-charles-bail.html | Sparkling Essays by Dr. Grandgent; IMITATION. By Charles Bail Grandgent. 190 pp. Cambridge: Harvard University Press. $2. | True | STANTON A. COBLENTZ. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/louisiana-state-ties-with-tulane-rival-elevens-battle-to-a-77.html | LOUISIANA STATE TIES WITH TULANE; Rival Elevens Battle to a 7-7 Deadlock in Their Thirty-first Game. ROBERTS TALLIES 7 POINTS Mickal Passes to Surge for a Touchdown and Kicks Extra Point to Knot Score. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wool-strong-at-boston-cotton-goods-silk-and-leather-are-also-in.html | WOOL STRONG AT BOSTON.; Cotton Goods, Silk and Leather Are Also in Demand. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-brownell-anthology-william-crary-brownell-an-anthology-of-his.html | A Brownell Anthology; WILLIAM CRARY BROWNELL. An Anthology of His Writings, Together With Biographical Notes and Impressions of the Later Years. By Gertrude Hall Brownell. 383 pp. New York: Charles Scribner's Sons. $3.50. | True | Louis KRONENBERGER. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wont-set-a-watch-on-harvard-drinking-dean-says-students-are-ex.html | WON'T SET A WATCH ON HARVARD DRINKING; Dean Says Students Are Ex- pected to Keep 'Good Order' -- 'Hands Off' at Hopkins. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/another-odd-monument-raised.html | ANOTHER ODD MONUMENT RAISED | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gold-in-reichsbank-continues-to-rise-weeks-gain-6445000-marks.html | GOLD IN REICHSBANK CONTINUES TO RISE; Week's Gain 6,445,000 Marks, Foreign Exchange Reserve Down 4,400,000. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/french-planes-at-bangui-black-squadron-reaches-point-furthest-south.html | FRENCH PLANES AT BANGUI; Black Squadron Reaches Point Furthest South in African Flight. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/built-to-specifications.html | Built to Specifications. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/whos-who-in-pictures-about-the-careers-of-clark-gable-joe-e-brown.html | WHO'S WHO IN PICTURES; About the Careers of Clark Gable, Joe E. Brown, Clara Bow and Jack Haley. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/operas-opportunity-metropolitan-might-inaugurate-wellorganized.html | OPERA'S OPPORTUNITY; Metropolitan Might Inaugurate Well-Organized Low-Priced Productions | True | By Olin Downes.logan Fitts. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nlahtinsraleuharriet.html | Nla-htinsraleuHarriet, | True | I special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/swanson-warns-of-impaired-navy-as-inviting-war-holds-that-we-can-no.html | SWANSON WARNS OF 'IMPAIRED' NAVY AS INVITING WAR; Holds That We Can No Longer Afford by Our Example to Lead in Disarming. TREATY NAVY AGAIN URGED To Do Less Misleads Nation as to Its 'Own Welfare,' He Reports to Roosevelt. SPORADIC BUILDING HIT Orderly Plan Called Economy -- Allocation From NRA Funds Is Hailed by Secretary. SWANSON WARNS OF 'IMPAIRED' NAVY | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/benefit-wins-help-of-mrs-roosevelt-presidents-wife-will-serve-as.html | BENEFIT WINS HELP OF MRS. ROOSEVELT; President's Wife Will Serve as Honorary Chairman for Opera Performance. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rialto-gossip-the-battle-of-huston-walter-mr-hopkins-and-a-barry.html | RIALTO GOSSIP; The Battle of Huston (Walter) -- Mr. Hopkins and a Barry Play, or Plays -- Professor Nicholson | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/raid-on-newspaper-seen-as-nazi-plot-edition-of-barcelona-journal.html | RAID ON NEWSPAPER SEEN AS NAZI PLOT; Edition of Barcelona Journal Contained Exposure of German Agent. CONSULATE IS INVOLVED Charges Against It Are Made in Catalan Parliament -- Italy Is Interested. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/urges-stagger-leases-er-munn-favors-extension-of-plan-to-business.html | URGES STAGGER LEASES.; E.R. Munn Favors Extension of Plan to Business Rentals. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mquade-case-spur-to-pension-reform-grimm-says-it-proves-the-need.html | M'QUADE CASE SPUR TO PENSION REFORM; Grimm Says It Proves the Need for Complete Overhauling of City's System. POLICE FUND STILL SHORT Aldermen Plan Bond Issue to Meet Overdue Annuities of Retired Patrolmen. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/technique-assailed-john-mccormack-finds-draped-radio-studio-too.html | TECHNIQUE ASSAILED; John McCormack Finds Draped Radio Studio Too Much Like a Tent | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/germans-foment-riots-in-rumania-nazi-agents-stir-up-the-antisemitic.html | GERMANS FOMENT RIOTS IN RUMANIA; Nazi Agents Stir Up the Anti-Semitic Elements and Marks Change Newspapers' Tone. FIGHT FRENCH INFLUENCE Titulescu Dissuades Carol From Another Experiment in Personal Government. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/oil-sale-contracts-sought-by-russia-buying-by-american-companies.html | OIL SALE CONTRACTS SOUGHT BY RUSSIA; Buying by American Companies Would Spur Soviet Trade Here, It Is Held. TWO EMISSARIES COMING Negotiations Facilitated by Our Recognition of the Moscow Government. OIL SALE CONTRACTS SOUGHT BY RUSSIA | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/plan-given-to-save-guaranteed-loans-mortgage-houses-should-put.html | PLAN GIVEN TO SAVE GUARANTEED LOANS; Mortgage Houses Should Put Certificate Holders First, Savings Men Are Told. SMALL RESERVES SCORED Owners of Safe Liens Should Waive Warranty Clause, Assemblyman Holds. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/win-point-in-astor-case-emerick-heirs-get-access-to-old-swedes.html | WIN POINT IN ASTOR CASE.; Emerick Heirs Get Access to Old Swedes Church Records. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-panamerican-conference.html | THE PAN-AMERICAN CONFERENCE. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/public-shows-approval-showers-executive-with-telegrams-commend-ing.html | PUBLIC SHOWS APPROVAL; Showers Executive With Telegrams Commend- ing San Jose Stand. BUT PRESS IS CRITICAL Bar Association Also Sees It as a Menace to Public Security. | True | By Idwal Jones.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mr-lubitschs-design-for-living-pictorial-edition-of-coward-play-is.html | MR. LUBITSCH'S "DESIGN FOR LIVING "; Pictorial Edition of Coward Play Is Alert and Imaginative -- Marie Dressler's Vehicle -- Among the Eskimos | True | By Mordaunt Hall. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/auburn-is-toppled-by-south-carolina-plainsmen-stage-two-80yard.html | AUBURN IS TOPPLED BY SOUTH CAROLINA; Plainsmen Stage Two 80-Yard Scoring Marches in Last Half, but Lose, 16-14. SAFETY PROVIDES MARGIN Gamecocks Start Strongly and Show Lead of 16 to 0 Early in Third Quarter. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/madrid-expects-election-disorder-spanish-cabinet-orders-stale-of.html | MADRID EXPECTS ELECTION DISORDER; Spanish Cabinet Orders Stale of Prevention in Catalonia Daring Vote Today. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/injured-by-bandits-in-home.html | Injured by Bandits in Home. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/party-for-miss-rockhill-parents-introduce-her-to-many-friends-at-a.html | PARTY FOR MISS ROCKHILL; Parents Introduce Her to Many Friends at a Reception. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/would-prohibit-nudism-and-dyeing-of-eyebrows.html | Would Prohibit Nudism And Dyeing of Eyebrows | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/public-debt-rises-to-23534115771-it-is-highest-since-1921-and.html | PUBLIC DEBT RISES TO $23,534,115,771; It Is Highest Since 1921 and Within $3,000,000,000 of All-Time Record. DEFICIT CUT $379,519,945 November Figure Includes 'Emergency Expenditures' -- New Financing Due Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gloria-swanson-in-20th-century-new-films-at-warners-other-items.html | Gloria Swanson in "20th Century" -- New Films at Warners' -- Other Items | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/250-attend-dinner-at-greenwich-club-many-are-hosts-to-parties-at.html | 250 ATTEND DINNER AT GREENWICH CLUB; Many Are Hosts to Parties at 'Continental' Event in Connecticut. STUDENT FUND TO BE AIDED Greenwich Academy Parents' Committee Planning Two Entertainments. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/banker-is-indicted-in-kansas-forgery-head-of-topeka-national-with.html | BANKER IS INDICTED IN KANSAS FORGERY; Head of Topeka National, With Six Others, Is Accused in Spurious Bond Case. BANK FUND USE CHARGED Misapplication of $146,172 Alleged -- Investment Company President Also Named. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/viola-gentry-at-raleigh-with-mrs-marsalis-flier-haltsron-way-to.html | VIOLA GENTRY AT RALEIGH.; With Mrs. Marsalis, Flier Haltsron Way to Miami. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/an-assembly-series-opened-for-season-first-of-knickerbocker-dances.html | AN ASSEMBLY SERIES OPENED FOR SEASON; First of Knickerbocker Dances Is Held for Debutantes of Recent Years. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/son-to-mrs-dp-williams-jr.html | Son to Mrs. D.P. Williams Jr. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/club-women-irate-at-players-talk-eva-le-gallienne-through-her-agent.html | CLUB WOMEN IRATE AT PLAYERS' TALK; Eva Le Gallienne, Through Her Agent Here, Denies Outburst Was Temperamental. COMPANY AIDE IS BLAMED Reported Philadelphia Speeches by Her and Ethel Barrymore Split Hollywood. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/to-lead-ohio-session-bulkley-and-pomerene-will-guide-repeal.html | TO LEAD OHIO SESSION.; Bulkley and Pomerene Will Guide Repeal Convention. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lynching-is-again-a-national-issue-recent-outbreaks-stir-interest.html | LYNCHING IS AGAIN A NATIONAL ISSUE; Recent Outbreaks Stir Interest in the Laws Designed to Curb Mob Violence | True | By George H. Copeland. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/who-was-cornells-founder.html | WHO WAS CORNELL'S FOUNDER? | True | FRANKLIN C. CORNELL. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-goodliest-church.html | THE "GOODLIEST" CHURCH. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/activities-of-musicians-special-viennese-program-with-schorr-by.html | ACTIVITIES OF MUSICIANS; Special Viennese Program With Schorr by Philhar- monic -- Eichheim's "Bali" -- Other Items | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/practical-signs-of-the-times.html | PRACTICAL SIGNS OF THE TIMES. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/urges-lawyers-to-clean-house-president-of-american-bar-as-sociation.html | URGES LAWYERS TO CLEAN HOUSE; President of American Bar As- sociation Calls for Driving of 'Crooks' From Profession. HE SPEAKS IN CHICAGO Earle W. Evans Asserts Duty Is First, Last and Always the Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dutch-mutiny-trial-to-resume.html | Dutch Mutiny Trial to Resume. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tides-of-reform-rising-in-france-fight-to-save-franc-develops-into.html | TIDES OF REFORM RISING IN FRANCE; Fight to Save Franc Develops Into Wide Demand for Con- stitutional Change. UNREST SWEEPS COUNTRY Hunger Marchers From Mines Represent Only One Phase of Growing Unrest. TIDES OF REFORM RISING IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/prince-prefers-travel-heir-to-belgian-throne-would-like-to-be.html | PRINCE PREFERS TRAVEL.; Heir to Belgian Throne Would Like to Be Master of a Tramp Steamer. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/refinancing.html | Refinancing. | True | OLINPOTTER GEER, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/war-on-road-hogs-england-also-moves-to-control-pedestrians.html | WAR ON ROAD HOGS.; England Also Moves to Control Pedestrians. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/detroiter-weds-girl-in-sweden-by-phone-despite-static-and-pays-4750.html | Detroiter Weds Girl in Sweden by Phone Despite Static and Pays $47.50 Charges | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/public-utilities-seen-in-sad-way-new-deal-called-raw-in-treatment.html | Public Utilities Seen in Sad Way; New Deal Called Raw In Treatment of These Companies | True | HENRY D. BAKER. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/shows-to-be-staged-by-s-claus.html | SHOWS TO BE STAGED BY S. CLAUS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/finds-mathematics-favors-no-gambler-pittsburgh-professor-points-out.html | FINDS MATHEMATICS FAVORS NO GAMBLER; Pittsburgh Professor Points Out 'Probability' Law Cannot Apply to a Single Case. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/war-on-long-candidate-goes-on.html | War on Long Candidate Goes On. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/frisco-lines-basis-strong-rfc-hears-suitable-setup-would-make-road.html | FRISCO LINE'S BASIS STRONG, RFC HEARS; Suitable Set-Up Would Make Road Second to None in the West, Examiners Say. STOCK BUYING IS DECRIED Alliance With M.-K.-T. Viewed as More Profitable Than With Rock Island. FRISCO LINE'S BASIS STRONG, RFC HEARS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/heavy-traffic-endangers-ancient-oxford-buildings.html | Heavy Traffic Endangers Ancient Oxford Buildings | True | By the Canadian Press. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/funds-lacking-for-lee-statue.html | Funds Lacking for Lee Statue. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/repeal-argument-set-district-supreme-court-will-hear-chase-case.html | REPEAL ARGUMENT SET.; District Supreme Court Will Hear Chase Case Tomorrow. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dollfuss-stories-entertain-vienna-chancellor-managed-to-get.html | DOLLFUSS STORIES ENTERTAIN VIENNA; Chancellor Managed to Get Everything He Wanted in Geneva Except Door Knob. HITLER TALES MORE ACID Dentists Reported Leaving Reich Because No German Dares Open His Mouth. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cezannes-watercolors-hold-secret-of-his-art.html | CEZANNE'S WATER-COLORS HOLD SECRET OF HIS ART | True | By Ezisabeth Luther Cary. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/city-seeks-a-school-chief-the-superintendency-now-open-is-called.html | CITY SEEKS A SCHOOL CHIEF; The Superintendency, Now Open, Is Called Educational Opportunity of a Century | True | By Clyde Beals. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cleveland-sales-spurt-department-store-dollar-volume-is-16-per-cent.html | CLEVELAND SALES SPURT.; Department Store Dollar Volume Is 16 Per Cent Above a Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/francis-dapice.html | FRANCIS d'APICE. | True | Special to THE NEW TORX TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/philharmonic-policies.html | PHILHARMONIC POLICIES | True | ALEXANDER THOMAS. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/meanest-man-reported-swindler-in-pittsburgh-said-to-have-preyed-on.html | MEANEST MAN' REPORTED.; Swindler in Pittsburgh Said to Have Preyed on Aged. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/that-benign-demon-george-s-kaufman-in-which-a-collaborator-tells.html | THAT BENIGN DEMON GEORGE S. KAUFMAN; In Which a Collaborator Tells How a Murder Is Arranged | True | By Alexander Woollcott. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/f-barron-grier.html | F. BARRON GRIER. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-f-waggaman-plights-her-troth-to-become-the-bride-of-lieut.html | MISS F. WAGGAMAN PLIGHTS HER TROTH; To Become the Bride of Lieut. Robert C. Brownlee 2d, U. S. Navy, on Dec. 30. CEREMONY IN WASHINGTON President Tyler Her Ancestoruo Fiance Served on Staff of Fleet Commander-in-Chief. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-listeners-dangerous-easiness-overwhelms-a-symphony-conductor.html | THE LISTENERS' "DANGEROUS EASINESS" OVERWHELMS A SYMPHONY CONDUCTOR | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/estonians-aroused-at-nazis-intrigues-parliament-expected-to-ask-the.html | ESTONIANS AROUSED AT NAZIS' INTRIGUES; Parliament Expected to Ask the Cabinet to Combat Spread Among German Minority. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rfcs-gold-price-remains-at-3401-no-new-moves-are-expected-until-the.html | RFC'S GOLD PRICE REMAINS AT $34.01; No New Moves Are Expected Until the President Confers With Officials on Return. RISE OF $2.65 SINCE START Postal Department Lowers the Conversion Rate on Money Orders Going Abroad. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/business-in-dark-on-tax-law-plans-congressional-committee-is-urged.html | BUSINESS IN DARK ON TAX LAW PLANS; Congressional Committee Is Urged to Announce Intentions on Retroactive Measures. MISGIVINGS ON NEW LEVY G.N. Nelson, Doubting Need for further Legislation Early in '34, Calls for Information. BUSINESS IN DARK ON TAX-LAW PLANS | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/girl-thought-dead-comes-home.html | Girl Thought Dead Comes Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-trenchant-history-of-our-writers-american-literature-by-stanley-t.html | A Trenchant History of Our Writers; AMERICAN LITERATURE By Stanley T. Williams. 166 pp. New York: J.B. Lippincott Company. $1. | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sylvia-sidney-suit-dropped-by-father-stipulation-validates-adoption.html | SYLVIA SIDNEY SUIT DROPPED BY FATHER; Stipulation Validates Adoption of Film Star by Dentist Who Wed Her Mother. | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/vienna-parley-opens-european-economic-congress-hears-pleas-for.html | VIENNA PARLEY OPENS.; European Economic Congress Hears Pleas for Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/guide-lists-car-prices-maximum-allowances-for-traded-automobiles.html | GUIDE LISTS CAR PRICES; Maximum Allowances For Traded Automobiles Are Specified | True | By E.l. Yordan. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/veterans-here-got-658745-garments-red-cross-reports-on-first-year.html | VETERANS HERE GOT 658,745 GARMENTS; Red Cross Reports on First Year of Service -- Roll-Call Falls Short of Needs. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mueller-names-church-cabinet-three-moderates-are-selected-in-an.html | MUELLER NAMES CHURCH CABINET; Three Moderates Are Selected in an Effort to End Clash in Reich Group. CRITICS ARE NOT SATISFIED Insurgent Evangelical Pastors Demand New National Synod to Oust Bishop. | True | By Guido Enderis.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/beverley-neutral-on-birth-control-exgovernors-report-cites-figures.html | BEVERLEY NEUTRAL ON BIRTH CONTROL; Ex-Governor's Report Cites Figures, Leaves Conclu- sions to Readers. PUERTO RICANS INCREASING Gore Believes Nature Will Adjust Matters, but Seeks Outlet in Florida. | True | By Harwood Hull.special Correspondence. the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/readers-choice-for-christmas-outstanding-books-of-recent-months-to.html | READER'S CHOICE FOR CHRISTMAS; Outstanding Books of Recent Months to Please Every Taste Reader's Choice for Christmas Reader's Choice for Christmas Reader's Choice for Christmas Reader's Choice for Christmas Reader's Choice for Christmas | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/warsaw-hospital-raided-49-persons-are-arrested-and-red-literature.html | WARSAW HOSPITAL RAIDED.; 49 Persons Are Arrested and Red Literature Is Seized. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/4000000-liquor-tax-revenue-by-april-1-expected-by-state-in-monthly.html | $4,000,000 Liquor Tax Revenue by April 1 Expected by State in Monthly Payments | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/paying-the-debts.html | PAYING THE DEBTS. | True | From The Omaha World-Herald. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/paris-displeased-over-wine-quota-hopes-to-have-us-base-it-on-191520.html | PARIS DISPLEASED OVER WINE QUOTA.; Hopes to Have Us Base It on 1915-20 Average Instead of on That for 1910-14. BARRING OF FRAUD SOUGHT Exporters Are Concerned Over Labels and Trade-Marks of the Famous Makes. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/silk-compact-ratified-agreement-ending-jersey-strike-signed-by-many.html | SILK COMPACT RATIFIED.; Agreement Ending Jersey Strike Signed by Many Employers. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/manhattan-beats-st-peters-3216-relies-mainly-on-sophomores-for.html | MANHATTAN BEATS ST. PETER'S, 32-16; Relies Mainly on Sophomores for Second Basketball Vic- tory of Season. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/retail-rise-at-chicago-building-permits-again-gain-manufacturing.html | RETAIL RISE AT CHICAGO.; Building Permits Again Gain -- Manufacturing Declines. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/queries-and-answers-queries-and-answers.html | Queries and Answers; Queries and Answers | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-week-in-science-atom-blasting-a-colossal-machine-is-built-to.html | THE WEEK IN SCIENCE: ATOM BLASTING; A Colossal Machine Is Built to Reveal Just How Matter Is Constituted | True | By Waldemar Kaempffert. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/retriever-body-plans-new-meet-american-chesapeake-club-to-arrange.html | RETRIEVER BODY PLANS NEW MEET; American Chesapeake Club to Arrange All-Breed Compe- tition This Winter. TESTS WILL BE HELD HERE North Shore Likely to Be Scene of Trials -- Lists Issued for Miami Show -- Other News. | True | By Henry R. Ilsley. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/yale-entertains-after-the-game-president-and-mrs-angell-hosts-to.html | YALE ENTERTAINS AFTER THE GAME; President and Mrs. Angell Hosts to President Dodds of Princeton and Wife. SOCIETIES HOLD DANCES Number of Homes Have Week-End House Parties -- Guests Come From Many States. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/villanova-beats-rutgers-by-1813-weisenbaugh-tallies-twice-for-the.html | VILLANOVA BEATS RUTGERS BY 18-13; Weisenbaugh Tallies Twice for the Victors, Who Display Strong Aerial Attack. LOSERS IN LATE RALLY Truex Scores 2 Touchdowns for Scarlet Eleven in Last Six Minutes of Game. VILLANOVA BEATS RUTGERS BY 18-13 | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/art-show-planned-to-aid-needy-girls-order-of-good-shepherd-is.html | ART SHOW PLANNED TO AID NEEDY GIRLS; Order of Good Shepherd Is Beneficiary of Religious Painting Exhibition. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mathieson-alkali-offer-holders-to-buy-one-share-of-com-mon-at-30.html | MATHIESON ALKALI OFFER.; Holders to Buy One Share of Common at $30 for Each Three Held. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/zekiel-is-victor-over-merrily-on-holds-on-gamely-in-stretch-to.html | ZEKIEL IS VICTOR OVER MERRILY ON; Holds On Gamely in Stretch to Annex Reyes Handicap at New Orleans. WALTER D. ALSO PREVAILS Barely Lasts to Defeat Captain Red, With Seb, Favorite, Next in Thrilling Finish. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/vidal-succeeds-durand-he-is-named-to-advisory-aeronau-tics-board-by.html | VIDAL SUCCEEDS DURAND.; He Is Named to Advisory Aeronau- tics Board by Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/350-attend-rites-for-richard-h-dana-delegations-from-several-clabs.html | 350 ATTEND RITES FOR RICHARD H. DANA; Delegations From Several Clabs at the Funeral in Grace Church. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-rfh-cookeleft-estate-to-family-husband-and-two-sons-chief.html | MRS. R.F.H. COOKE LEFT ESTATE TO FAMILY; Husband and Two Sons Chief Beneficiaries in Will of the Former Mrs. J.S. Huyler. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/edward-stratton-publisher-dies-founder-of-the-coney-island-times-an.html | EDWARD STRATTON, PUBLISHER, DIES; Founder of The Coney Island Times -- An Early Advocate of the Boardwalk. WAS NATIVE OF ENGLAND Father, a Master Printer, Was Founder of a Paper Here -- Active in His District. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/favors-retention-of-state-sales-tax-abolishment-would-enhance-real.html | FAVORS RETENTION OF STATE SALES TAX; Abolishment Would Enhance Real Estate Burdens, Says A.J. Swenson. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/record-rainfall-in-panama.html | Record Rainfall in Panama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/german-savants-criticize-hitler-manifestos-revealed-here-by-dr-knox.html | GERMAN SAVANTS CRITICIZE HITLER; Manifestos, Revealed Here by Dr. Knox, Show Opposition in Many Universities. SEMITIC POLICY ASSAILED Interference in Affairs of the Church Also Scored -- Signers Are Leading Theologians. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/arkansas-strives-to-save-schools-for-that-purpose-state-may-adopt.html | ARKANSAS STRIVES TO SAVE SCHOOLS; For That Purpose State May Adopt Sales Tax Voters Once Rejected. TEACHERS WITHOUT PAY Bear Brunt of Burden, but See Hope as Governor Names Commission. | True | By A.w. Parke.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/-send-son-to-harvard-says-banner-on-plane.html | ' Send Son to Harvard,' Says Banner on Plane | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-e-f-st-john.html | MRS. E. F. ST. JOHN. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/for-milk-code-publicity-state-board-urges-that-federal-agreement-be.html | FOR MILK CODE PUBLICITY.; State Board Urges That Federal Agreement Be Made Public. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/soviet-paper-here-owned-by-workers-office-boys-pay-equal-to-that-of.html | SOVIET PAPER HERE OWNED BY WORKERS; Office Boy's Pay Equal to That of Editor's in Collective Plan for Russky Golos. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/fire-damages-clubhouse-ruins-jockey-club-quarters-at-the-charles.html | FIRE DAMAGES CLUBHOUSE.; Ruins Jockey Club Quarters at the Charles Town Track. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/soviet-links-reich-in-ukrainian-plot-hears-rosenberg-fostered-a.html | SOVIET LINKS REICH IN UKRAINIAN PLOT; Hears Rosenberg Fostered a Separatist Movement Backed in the Region. HOLDS DANGER IS PAST S.V. Kossior, Member of Politi- cal Bureau, Says Situation Is Well in Hand. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Speaking. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nassau-skeet-test-to-zilinski.html | Nassau Skeet Test to Zilinski. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/harry-g-fallon-official-of-boston-braves-32-dies-driving-his-car.html | HARRY G. FALLON.; Official of Boston Braves, 32, Dies Driving His Car. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/prosecutors-ready-for-trial.html | Prosecutors Ready for Trial. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/liquor-rushed-here-by-ship-and-train-rum-row-is-active-huge-supply.html | LIQUOR RUSHED HERE BY SHIP AND TRAIN; RUM ROW IS ACTIVE; Huge Supply of Legal Drinks Wears City -- 24 Cars of Wine Due From West Tomorrow. SMUGGLERS ARE WATCHED Heavy Police Patrol to Ban Undue Revelry -- Many Fetes Put Off to Wednesday. LICENSE BOARDS LAGGING Only 50% of Applicants Will Have Permits Tuesday -- 5 Big Stores Ready to Sell. LIQUOR SUPPLIES RUSHED TO CITY | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/compromise-project-is-pressed-in-cuba-uruguayan-envoy-is-assured-of.html | COMPROMISE PROJECT IS PRESSED IN CUBA; Uruguayan Envoy Is Assured of Support of Many Leaders for 'Cordiality' Formula. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/notre-dame-coach-and-team-honored-anderson-gets-a-gold-watch-as-he.html | NOTRE DAME COACH AND TEAM HONORED; Anderson Gets a Gold Watch as He and Squad Are Lauded at Club Dinner. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/more-work-makes-upstate-hopeful-5000000-federal-fund-for-civil-work.html | MORE WORK MAKES UP-STATE HOPEFUL; $5,000,000 Federal Fund for Civil Works Will Employ 15,000 Men. NRA INCREASES PAYROLLS Fewer Out of Jobs, but Demands on Welfare Agencies Do Not Decrease. | True | By M.m. Wilner.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/flaws-found-in-sons-alibi.html | Flaws Found in Son's Alibi. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-farrell-bride-of-h-d-schmidt-jr-st-vincent-de-pauls-church-in.html | MISS FARRELL BRIDE OF H. D. SCHMIDT JR.; St. Vincent de Paul's Church in Albany Is Crowded for the Ceremony. | True | Special lo Tur NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-iglehart-a-bride-married-to-dr-wards-baunton-allan-in.html | MISS IGLEHART A BRIDE.; Married to Dr. Wards Baunton Allan in Baltimore. ; | True | Special lo THE NKW YORK TIMES. I | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/high-scoring-by-cricketers.html | High Scoring by Cricketers. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/not-a-newcomer.html | NOT A NEWCOMER | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/11-leaders-urge-return-to-gold-industrialists-in-other-states-back.html | 11 LEADERS URGE RETURN TO GOLD; Industrialists in Other States Back Money Program of Commerce Chamber Here. SHOUP MAKES APPEAL Thomas N. McCarter Declares the Government Is Playing With 'Economic Fire.' | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-famous-situlas-wanderings.html | A FAMOUS SITULA'S WANDERINGS | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/col-william-s-shields-banker-in-knoxville-tenn-for-42-years-was-80.html | COL WILLIAM S. SHIELDS.; Banker in Knoxville, Tenn., for 42 Years Was 80 Years Old. | True | uuuuuuuu I Special to THE NEW YORK TIMES. I | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/botany-awards-made-five-1200-morris-arboretum-fel-lowships-granted.html | BOTANY AWARDS MADE.; Five $1,200 Morris Arboretum Fellowships Granted at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/to-seek-idle-insurance-state-federation-of-labor-will-urge-bill-at.html | TO SEEK IDLE INSURANCE.; State Federation of Labor Will Urge Bill at Albany. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/has-finance-plan-for-capital-goods-mr-persons-urges-convertible.html | HAS FINANCE PLAN FOR CAPITAL GOODS; Mr. Persons Urges Convertible Bonds as Means to Revive Dormant Lines. WOULD PROVIDE MORE JOBS Most Unemployment Is in Heavy Industries -- Conversion Device Protects Against Price Rise. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/earthquakes-hurt-rome-damaged-imperial-city-in-ancient-days-and.html | EARTHQUAKES HURT ROME.; Damaged Imperial City in Ancient Days and Still Menace It. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/legion-chief-asks-care-for-disabled-hayes-in-columbus-speech.html | LEGION CHIEF ASKS CARE FOR DISABLED; Hayes, in Columbus Speech, Assails Federal Cuts in Hospital Funds. DIFFERS WITH PRESIDENT He Also Presses Stand for 'Sound Money' and Against Red Influences. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/real-tennis-regaining-popularity-in-england.html | Real Tennis Regaining Popularity in England | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rome-puts-stress-on-litvinoff-visit-feels-meetings-with-mussolini.html | ROME PUTS STRESS ON LITVINOFF VISIT; Feels Meetings With Mussolini May Contribute Much to the Solution of World Problems. OUR ARMS STAND INVOLVED Premier Seeks Intervention by Us in Discussions -- Talk of Widening 4-Power Pact. ROME PUTS STRESS ON LITVINOFF VISIT | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/westchester-employes-paid.html | Westchester Employes Paid. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/galleries-examining-some-of-the-new-work.html | GALLERIES; Examining Some of The New Work | True | By Howard Devree. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sportsmen-hear-plea-for-economy-acting-governor-bray-speaks-at.html | SPORTSMEN HEAR PLEA FOR ECONOMY; Acting Governor Bray Speaks at Convention to Which Lehman Sends Message. NICHOLLS LAUDS OSBORNE Latter, as Conservation Com-missioner, Reports Record Kill, 8,500, of Deer for 1933. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/strike-closes-all-bars-in-madrid.html | Strike Closes All Bars in Madrid. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bank-specialists.html | Bank Specialists. | True | TOMAS L.LANE, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-trains-point-to-rebuilding-era-omaha-experts-expect-110mile.html | NEW TRAINS POINT TO REBUILDING ERA; Omaha Experts Expect 110-Mile Light Type to Junk Present Heavy Stock. WIDE JOB FIELD IS OPENED Burlington and Union Pacific Will Have Streamlined Trains in Operation by Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/booms-to-differ-in-new-cup-yachts-flexible-spar-for-endeavour-with.html | BOOMS TO DIFFER IN NEW CUP YACHTS; Flexible Spar for Endeavour, With Defender Relying on Enterprise Type. RULES RESTRICT HULLS Experts Believe Biggest Vari- ance in Craft Will Be in Mainsail Rigging. | True | By James Robbins. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cites-100-cleaners-as-price-violators-johnson-declares-they-have.html | CITES 100 CLEANERS AS PRICE VIOLATORS; Johnson Declares They Have Broken Agreement in Their Charges. SEVEN NAMED IN NEW YORK Prosecutions Are Threatened Unless Those Summoned Can Prove Prices Unreasonable. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/litvinoff-in-rome-sees-il-duce-today-soviet-foreign-commissar-is.html | LITVINOFF IN ROME; SEES IL DUCE TODAY; Soviet Foreign Commissar Is Expected to Discuss Arms With Mussolini. OTHER TOPICS SUGGESTED Far Eastern Situation and Russo-German Relations May Be Taken Up. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gets-soldiers-medal-private-newbold-rescued-girl-from-drowning-at.html | GETS SOLDIER'S MEDAL.; Private Newbold Rescued Girl From Drowning at Plattsburg. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/ends-grigsbygrunow-trading.html | Ends Grigsby-Grunow Trading. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rooseveltsmith-rift-becomes-historic-feud-break-now-believed-too.html | ROOSEVELT-SMITH RIFT BECOMES HISTORIC FEUD; Break, Now Believed Too Wide to Be Bridged, Joins Others of National Magnitude in Party's Past. EX-GOVERNOR'S ATTACK FINAL Ridicule of Monetary and Recovery Policies, Ending Hope of Peace, Is Culmination of Conflict Destroying Friendship. | True | By Arthur Krock. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/havana-residence-damaged-by-bomb-mystery-is-caused-by-attack-on-man.html | HAVANA RESIDENCE DAMAGED BY BOMB; Mystery Is Caused by Attack on Man Who Is Not Connected With Insular Politics. | True | Special cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/drys-plan-education-kansas-organizations-start-cam-paign-for-young.html | DRYS PLAN EDUCATION.; Kansas Organizations Start Cam-paign for Young People. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bank-is-proposed-for-russian-trade-rfc-studies-plan-for-our-in.html | BANK IS PROPOSED FOR RUSSIAN TRADE; RFC Studies Plan for Our In- stitution to Discount Export Acceptances. $200,000,000 FUND ASKED Federal Government, Soviet and American Manufacturers Would Contribute. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/elected-to-phi-beta-kappa-three-mount-holyoke-college-se-niors.html | ELECTED TO PHI BETA KAPPA; Three Mount Holyoke College Se- niors Recipients of the Honor. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/coast-guard-on-watch.html | Coast Guard on Watch. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/in-classroom-and-on-campus-russias-school-enrolment-now-exceeds.html | IN CLASSROOM AND ON CAMPUS; Russia's School Enrolment Now Exceeds That in the United States by 4,000,000, It Is Reported | True | By Eunice Barnard. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/democrats-power-wanes-in-michigan-squabbles-within-party-give-hope.html | DEMOCRATS' POWER WANES IN MICHIGAN; Squabbles Within Party Give Hope to Republicans for Victory in 1934. STACK THE STORM CENTRE Auditor General, Mentioned for Governor and Senate, Has Annoyed Leaders. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/greek-boys-study-our-farm-methods-american-school-in-athens-has.html | GREEK BOYS STUDY OUR FARM METHODS; American School in Athens Has More Pupils and Less Income This Year. CAMBUSIA FISH RELEASED Imported From Louisiana to Eat Mosquito Eggs -- Tuberculosis Hits Cows. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/a-return-to-solid-things.html | A Return to Solid Things. | True | GEORGE WAITE, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/bankers-in-the-crisis.html | BANKERS IN THE CRISIS. | True | By Winthrop W. Aldrich, President of the Chase National Bank, In A Statement To A Subcommittee of the Senate. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rooster-acts-as-proxy-for-absent-bridegroom.html | Rooster Acts as Proxy For Absent Bridegroom | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/envoys-arrive-at-panama.html | Envoys Arrive at Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/schiff-collection-of-art-to-be-sold-paintings-by-rubens-and-van.html | SCHIFF COLLECTION OF ART TO BE SOLD; Paintings by Rubens and Van Dyck and Other Masters to Be Offered at Auction. TAPESTRIES ARE INCLUDED Michaelsen Collection of 145 Currier & Ives Prints Are to Be Disposed Of Wednesday. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-yorks-100-neediest-cases-twentysecond-annual-appeal-new-yorks.html | NEW YORK'S 100 NEEDIEST CASES; TWENTY-SECOND ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-SECOND ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-SECOND ANNUAL APPEAL NEW YORK'S ONE HUNDRED NEEDIEST CASES TWENTY-SECOND ANNUAL APPEAL | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-boardman-makes-her-debut-parents-have-a-dinner-with-dancing-in.html | MISS BOARDMAN MAKES HER DEBUT; Parents Have a Dinner With Dancing in the Pierre Roof Garden for Her. SMILAX AND PALMS USED Chrysanthemums Also Form Part of Background -- Guests Later Attend a Supper. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/crescent-six-loses-61-bows-to-orioles-at-baltimore-as-papike-and.html | CRESCENT SIX LOSES, 6-1.; Bows to Orioles at Baltimore as Papike and Ulasik Excel. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/radical-changes-forecast-chevrolet-and-de-soto-to-be-fundamentally.html | RADICAL CHANGES FORECAST; Chevrolet and De Soto to Be Fundamentally Different -- Other News From the Motor World | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/men-of-australias-lower-depths-larrikin-by-louts-stone-305-pp-new.html | Men of Australia's Lower Depths; LARRIKIN. By Louts Stone. 305 pp. New York: Ray Long and Richard R. Smith. $2. | True | FRED T. MARSH | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/luck-in-captures-charles-town-inaugural-as-major-racing-starts-in.html | Luck In Captures Charles Town Inaugural As Major Racing Starts in West Virginia; LUCK IN TRIUMPHS IN WEST VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/grain-pit-watched-by-friend-and-foe-effects-of-speculation.html | GRAIN PIT WATCHED BY FRIEND AND FOE; Effects of Speculation Scrutinized as Washington Seeks to Raise Prices | True | By Louther Home. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/italy-gets-lead-in-liquor-imports-france-is-expected-to-be-the.html | ITALY GETS LEAD IN LIQUOR IMPORTS; France Is Expected to Be the Second as Quotas From Abroad Are Decided. 500 PERMITS ARE GRANTED Raw Fruits and Pork and Butter Figure in Terms for France and England. ITALY GETS LEAD IN LIQUOR IMPORTS | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/share-hurley-estate-four-children-get-bulk-of-fortune-100000-to.html | SHARE HURLEY ESTATE.; Four Children Get Bulk of Fortune -- $100,000 to Charity. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/that-invisible-actor-claude-rains-discusses-his-film-role-in-wells.html | THAT INVISIBLE ACTOR; Claude Rains Discusses His Film Role in Wells Story -- Camera Magic | True | By Andre D. Sennwald. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/canadian-liquor-enters-1000-cases-and-134-barrels-shipped-through.html | CANADIAN LIQUOR ENTERS.; 1,000 Cases and 134 Barrels Shipped Through Detroit. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sees-in-the-sale-tax-relief-to-property-commissioner-merrill-says.html | SEES IN THE SALE TAX RELIEF TO PROPERTY; Commissioner Merrill Says, in Radio Talk, State Units Have No Other Revenue Source. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/tests-for-bicyclists.html | Tests for Bicyclists. | True | ROBERTSCOTT, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-e-dennison-hospital-aide-dies-matron-of-institution-in-the.html | MRS. E. DENNISON, HOSPITAL AIDE, DIES; Matron of Institution in the Bronx Had Been Active Until an Hour Before Death. SOCIAL WORKER SINCE 1906 In That Year Mobile Bay Tidal Wave Drowned Her Husband at Their Alabama Home. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/red-alliance-is-denied.html | Red Alliance Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/canadian-member-to-press-reciprocity-liberal-says-he-has-parliamen.html | CANADIAN MEMBER TO PRESS RECIPROCITY; Liberal Says He Has Parliamen- tary Backing for Agree- ment With Us. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/industry-to-raise-production-in-1934-mr-renard-notes-optimism-in.html | INDUSTRY TO RAISE PRODUCTION IN 1934; Mr. Renard Notes Optimism in Manufacturing Centres of the Country. SELFISHNESS IN CODES HIT Success of Recovery Program Menaced by Greed of Some Producers, He Holds. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mr-hurleys-peace-plan.html | MR. HURLEY'S PEACE PLAN | True | E.F.N. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/plan-war-against-grasshopper-pest-ten-states-and-three-prov-inces.html | PLAN WAR AGAINST GRASSHOPPER PEST; Ten States and Three Prov- inces of Canada Unite to Fight Menace to Crops. FEDERAL AID IS DEMANDED Danger in 1934 Is Believed to Be Greater Than Any Previous Mid-West Scourges. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dr-a-j-sufflner-dies-at-age-of-48-brooklyn-physician-treated.html | DR. A. J. SUfflNER DIES AT AGE OF 48; Brooklyn Physician Treated Children's Diseases and Was Head of Clinic. VICTIM OF HEART AILMENT A Graduate of Columbia, He Also Did Research Work in Vienna and Berlin. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/annapolis-statues-smashed-by-vandals-lihenesses-of-washington-and.html | ANNAPOLIS STATUES SMASHED BY VANDALS; Lihenesses of Washington and Naval Heroes Are Disfigured Over Thanksgiving Holiday. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/fund-taking-charged-in-north-dakota-state-insurance-official-quoted.html | FUND TAKING CHARGED IN NORTH DAKOTA; State Insurance Official Quoted as Misappropriating $1,300 -- Troops Guarded Office. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/harpoon-guns-in-the-pacific-better-price-for-whale-oil-has-sent-two.html | HARPOON GUNS IN THE PACIFIC; Better Price for Whale Oil Has Sent Two Fleets to Hunt Off the Western Coast | True | By Charles Lugrin Shaw | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/wellesley-players-busy-christmas-dramatic-presentations-crowd-the.html | WELLESLEY PLAYERS BUSY; Christmas Dramatic Presentations Crowd the Calendar. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/group-trend-seen-in-medical-work-doctors-face-wide-changes-under.html | GROUP TREND SEEN IN MEDICAL WORK; Doctors Face Wide Changes Under New Economics, Dean Rappleye Declares. OPPOSES FAULT FINDING Best Possible Care of the Ill Should Be First Object, He Says in Report. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/grove-e-warner-financier-dead-formerly-official-of-sugar.html | GROVE E. WARNER, FINANCIER, DEAD; Formerly Official of Sugar Corporation Founded by His Father -- Was 57. HEADED REALTY FIRM HERE Active in Malt-Diastase Co. and Officer of Concern Owning Cuban Plantations. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/parimutuel-takes-houston-handicap-conquers-quatre-bras-ii-in-head.html | PARI-MUTUEL TAKES HOUSTON HANDICAP; Conquers Quatre Bras II in Head Finish to Score in Epsom Downs Feature. MADWIND ANNEXES SHOW Loses Place by Margin of Neck -- Westrope Home First With Informal in Third Race. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/benefit-tuesday-for-diet-kitchen-young-women-in-society-will-act-as.html | BENEFIT TUESDAY FOR DIET KITCHEN; Young Women in Society Will Act as Ushers at Annual Concert in the Waldorf. TWO ARTISTS ON PROGRAM Albert Spalding, Violinist, and Rose Bampton, Contralto, Scheduled to Appear. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/graters-parents-seek-estates-aid-will-ask-court-for-allowance-from.html | GRATER'S PARENTS SEEK ESTATE'S AID; Will Ask Court for Allowance From Property of Missing Former Justice. FACE LOSS OF THEIR HOME Hearing Set for Tuesday on Plea of Wife to Disburse Part of $10,522 Now Available. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/gov-langer-halts-north-dakota-evictions-to-protect-helpless-from.html | Gov. Langer Halts North Dakota Evictions To Protect 'Helpless' From 'Letter of Law' | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/studio-notes-and-comment-december-air-favors-long-distance-activity.html | STUDIO NOTES AND COMMENT; December Air Favors Long Distance -- Activity Among the Artists | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/for-garfield-successor-williams-alumni-are-asked-to-suggest-names.html | FOR GARFIELD SUCCESSOR.; Williams Alumni Are Asked to Suggest Names for Presidency. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/junior-feats-in-science-spurred-by-annual-fair-afterschool-clubs.html | JUNIOR FEATS IN SCIENCE SPURRED BY ANNUAL FAIR; After-School Clubs Make Varied Exhibits to Be Shown at Museum, Starting Today | True | By Adelaide Stedman. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cosgrove-on-state-nra-board.html | Cosgrove on State NRA Board, | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/urge-californians-to-oust-gov-rolph-members-of-state-university.html | URGE CALIFORNIANS TO OUST GOV. ROLPH; Members of State University Faculty and Others Call for Action by People. DISCLAIM POLITICAL MOVE Governor Invites Chaplain Kelley to Make Good His Charges at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/some-trade-gains-noted-in-november-slackening-off-during-last-half.html | SOME TRADE GAINS NOTED IN NOVEMBER; Slackening Off During Last Half Leveled Prior Increases, Buying Office Says. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/declares-new-deal-seeks-progress-only-dr-thorp-holds-nation-cannot.html | DECLARES NEW DEAL SEEKS PROGRESS ONLY; Dr. Thorp Holds Nation Cannot Look for Perfection -- Morley Calls Plan Inconsistent. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/13-lost-on-soviet-tanker-seven-rescued-as-black-sea-storm-wrecks.html | 13 LOST ON SOVIET TANKER; Seven Rescued as Black Sea Storm Wrecks Oil Vessel. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/allamerica-wins-at-field-hockey-miss-townsend-captain-stars-in-3to2.html | ALL-AMERICA WINS AT FIELD HOCKEY; Miss Townsend, Captain, Stars in 3-to-2 Triumph Over Reserve Eleven. 2 GOALS BY MISS LOYSON Miss Richey Also Scores for Victors as Tourney Ends at Evanston. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/curious-ally-aids-reich-liberalism-germanic-religious-movement.html | CURIOUS ALLY AIDS REICH LIBERALISM; Germanic Religious Movement Enters the Struggle for Freedom of Conscience. NAZIS PAVED WAY FOR IT Drafted Chronic Non-Churchgoers for Election and They Swung to Paganism. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/asks-million-in-suit-against-rw-allen-chicago-woman-seeks-sum-for.html | ASKS MILLION IN SUIT AGAINST R.W. ALLEN; Chicago Woman Seeks Sum for Alleged Breach of Promise by New York Resident. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/kansks-iron-men-score-second-victory-in-three-days-downing-george.html | Kansks 'Iron Men' Score Second Victory In Three Days, Downing George Washington; KANSAS TEAM WINS 2D TEST IN 3 DAYS | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/where-excitement-prevails-romance-of-listening-in-is-revived-by-new.html | WHERE EXCITEMENT PREVAILS; Romance of Listening In Is Revived by New Sets in Tune With Police Calls, Airplanes and Foreign Cities | True | By Orrin E. Dunlap Jr. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/men-proposed-as-school-head.html | MEN PROPOSED AS SCHOOL HEAD | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/kdka-to-broadcast-to-foreign-missions.html | KDKA TO BROADCAST TO FOREIGN MISSIONS. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/lone-keepers-of-the-farflung-lights-they-labor-long-and-often.html | LONE KEEPERS OF THE FAR-FLUNG LIGHTS; They Labor Long and Often Heroically in Quiet Havens to Which Einstein Would Send Young Scientists LONE KEEPERS OF THE LIGHTS Laboring Long and Often Heroically, They Have Little Chance for Contemplation | True | By Arthur Warner | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/natalie-carr-is-home-after-convent-visit-vassar-junior-disappeared.html | Natalie Carr Is Home After Convent Visit; Vassar Junior Disappeared Last July | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/archaeology.html | ARCHAEOLOGY. | True | ELIHU GRANT,Director Beth Shemeah Expedition. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/178-a-share-net-for-american-gas-12-months-earnings-compare-with.html | $1.78 A SHARE NET FOR AMERICAN GAS; 12 Months' Earnings Compare With $2.55 on Common in Preceding Year. OPERATING REVENUES OFF Balance for Parent Company From Subsidiaries Decreases More Than $2,000,000. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/hits-soviet-on-zionists-resolution-before-mizrachi-asks-roosevelt.html | HITS SOVIET ON ZIONISTS.; Resolution Before Mizrachi Asks Roosevelt to Intervene. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/refueling-ship-not-at-sea-lindberghs-to-fly-over-ocean-today.html | Refueling Ship Not at Sea.; LINDBERGHS TO FLY OVER OCEAN TODAY | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/5000-dentists-to-meet-annual-convention-of-state-so-ciety-will-open.html | 5,000 DENTISTS TO MEET.; Annual Convention of State So-ciety Will Open Here Tomorrow. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mussolini-states-the-theory-behind-his-corporative-plan-capitalism.html | MUSSOLINI STATES THE THEORY BEHIND HIS CORPORATIVE PLAN; Capitalism Has Declined, He Says, Making It Necessary to Set Up New Institutions for the Well-Being of the People | True | By Benito Mussolini. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-daniel-g-slattery-onetime-public-school-teacher-in-brooklyn-was.html | MRS. DANIEL G. SLATTERY.; One-Time Public School Teacher In Brooklyn Was 61. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/study-puerto-rican-health-unit.html | Study Puerto Rican Health Unit. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/no-anxiety.html | NO ANXIETY." | True | By Jesse H. Jones, Chairman of the Rfc, In A Press Statement. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-driver-and-repeal-ending-of-prohibition-may-improve-conditions.html | THE DRIVER AND REPEAL; Ending of Prohibition May Improve Conditions On Highways | True | By Professor Robbins B. Stoeckel, Research Associate In Transporta- Tion, Yale University, and Formerly Commissioner of Motor Vehicles For Connecticut. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/-chief-of-tooo-gypsies-dies.html | | True | Special to TKB J**w YORK TIIIES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/portugal-builds-corporate-state-capital-and-labor-being-co.html | PORTUGAL BUILDS CORPORATE STATE; Capital and Labor Being Co- ordinated by Carmona-Salazar Regime. INDUSTRIAL FIGHTS BANNED Decrees Under New Constitution Provide Regulation for an Elaborate Government. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/program-forming-for-two-charities-music-school-settlement-and-day.html | PROGRAM FORMING FOR TWO CHARITIES; Music School Settlement and Day Nursery to Benefit by Theatre Party. TEA TO BE GIVEN TUESDAY Miss Jean Flagler to Entertain Women in Charge of Event on Dec. 22. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/savannah-finds-actors-of-ripe-age-are-missing.html | Savannah Finds Actors Of Ripe Age Are Missing | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/japanese-inroads-stir-british-trade-imported-cotton-garments-sell.html | JAPANESE INROADS STIR BRITISH TRADE; imported Cotton Garments Sell in Manchester for Half Production Cost There. RUNCIMAN WARNS TOKYO Board of Trade Head Threat- ens Reprisals as Even Tories Turn on Traditional Friend. | True | By Charles A. Selden.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/agnes-reppliers-life-of-serra-the-kindly-simple-humorless-priest.html | Agnes Repplier's Life of Serra; The Kindly, Simple Humorless Priest Who Worked Heroically Among The Indians of Spanish California JUNIPERO SERRA: Pioneer Colo- nist of California. By Agnes Reppplier. 312 pp. Garden City: Doubleday. Doran & Co. $2.50. Junipero Serra's Life | True | By R.l. Duffus | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-word-token-long-used-to-signify-acknowledgment.html | THE WORD "TOKEN" LONG USED TO SIGNIFY ACKNOWLEDGMENT | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/futures-irregular-in-dull-trading-on-local-exchanges-cash-prices.html | Futures Irregular in Dull Trading on Local Exchanges -- Cash Prices Uneven. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/uruguay-censors-news-opposition-warns-it-will-not-be-bound-by.html | URUGUAY CENSORS NEWS.; Opposition Warns It Will Not Be Bound by Parley's Decisions. | True | Special Cable to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/conference-plan-finds-editors-cold-central-american-newspapers-see.html | CONFERENCE PLAN FINDS EDITORS COLD; Central American Newspapers See Little Merit in the Castro Proposal. CENSORSHIP AN OBSTACLE With So Many Journalists in Exile Meeting Would Be Ineffective, Is View. | True | By C.h. Calhoun.special Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/woman-tried-as-cattle-thief.html | Woman Tried as Cattle Thief. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/milton-s-thompson-official-of-manufacturing-chem-ists-of-boston.html | MILTON S. THOMPSON.; Official of Manufacturing Chem-ists of Boston. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/missouri-lynching-brings-an-inquiry-gov-park-condemns-it-and.html | MISSOURI LYNCHING BRINGS AN INQUIRY; Gov. Park Condemns It and Instructs Attorney General to Prosecute. SHERIFF IS UNDER PROBE Gave Up Negro Prisoner to Save Others Innocent of the Crime. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/pacific-coast-holds-gains-christmas-buying-aids-retail-sales-jobs.html | PACIFIC COAST HOLDS GAINS.; Christmas Buying Aids Retail Sales -- Jobs Increase. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/cousins-presented-at-supper-dance-john-taylor-terry-entertains-in.html | COUSINS PRESENTED AT SUPPER DANCE; John Taylor Terry Entertains in Honor of Granddaughters, Misses Terry and Savage. FERNS FORM DECORATION Host and Mothers of Two Girls Receive in Cybotium Bower at the Pierre. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/boycotted-german-toys-will-be-sold-at-home.html | Boycotted German Toys Will Be Sold at Home | True | Wireless to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/deploring-mob-rule.html | Deploring Mob Rule. | True | EMMETT W. POINDEXTER, | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/elinor-wylies-finespun-art-in-collected-prose-her-four-novels-and.html | Elinor Wylie's Fine-Spun Art; In "Collected Prose" Her Four Novels and Some Fugitive Pieces Are Given a Format of Fitting Distinction COLLECTED PROSE. By Elinor Wylie. 879 pp. New York: Al- fred A. Knopf, Inc. $3.50. | True | By Harold Strauss | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-york-lawyer-not-passaic-defendant-harry-weinberger-confused-by.html | NEW YORK LAWYER NOT PASSAIC DEFENDANT; Harry Weinberger Confused by Error With Harry H. Weinberger Indicted in New Jersey. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/oil-stocks-decrease-drop-984000-barrels-in-week-imports-fall-409000.html | OIL STOCKS DECREASE.; Drop 984,000 Barrels In Week -- Imports Fall 409,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/austin-michigan-captain-tackle-named-at-annual-football-dinner-in.html | AUSTIN MICHIGAN CAPTAIN.; Tackle Named at Annual Football Dinner in Detroit. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/fisher-sees-money-based-on-goods-praises-roosevelts-policy-and.html | FISHER SEES MONEY BASED ON GOODS; Praises Roosevelt's Policy and Scores Smith as a 'Dis- appointed Man.' HE CRITICIZES BANKERS' Baloney Dollar' Is Not the Dol- lar of Tomorrow, It Is Yes- terday's, He Declares Here. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/french-rush-ships-to-add-to-security-battle-cruiser-is-also-sought.html | FRENCH RUSH SHIPS TO ADD TO SECURITY; Battle Cruiser Is Also Sought by Navy as Reply to Threat From Germany. ARMAMENT IS INCREASED Ten Cruisers and 145 Other Warships Have Been Built Since 1922. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/chautemps-wins-confidence-votes-deputies-back-french-cabinet-by-569.html | CHAUTEMPS WINS CONFIDENCE VOTES; Deputies Back French Cabinet by 569 to 11 and 391 to 19 on Two Issues. NATION'S CREDIT STRESSED Premier Opposes Separate Pact With Germany -- Program to Be Debated Thursday. | True | By P.j. Philip.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/manacled-reds-protest-verdict-four-selfchained-to-pole-on-broadway.html | MANACLED REDS PROTEST VERDICT; Four, Self-Chained to Pole on Broadway, Jam Traffic With Scottsboro Speeches. JAILED IN HANDCUFFS 3,000 Communists March in Harlem After Orators Assail Alabama Trials. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/southwest-is-divided-wild-west-atmosphere-seen-as-asset-by-some.html | SOUTHWEST IS DIVIDED.; Wild West Atmosphere Seen as Asset by Some, Handicap by Others | True | Editorial Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/frederick-v-underwood.html | FREDERICK V. UNDERWOOD. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/nra-help-is-urged-to-revive-theatre-good-plays-at-low-prices-by.html | NRA HELP IS URGED TO REVIVE THEATRE; Good Plays at Low Prices by Jobless Actors Suggested for Neighborhood Houses. EQUITY HEAD FAVORS PLAN Gustav Blum, Producer, Would Try It Here and Extend It Nationally if Successful. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/the-dance-a-la-moliere-the-performance-of-miss-humphrey-and-mr.html | THE DANCE: A LA MOLIERE; The Performance of Miss Humphrey and Mr. Weidman in a Play Now Current | True | By John Martin. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mathtesudumke.html | MathtesuDumke. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/holds-british-navy-not-worth-money-former-admiralty-boards-have-not.html | HOLDS BRITISH NAVY NOT WORTH MONEY; Former Admiralty Boards Have Not Used Funds Well, Cap- tain Acworth Asserts. CALLS FLEET INFERIOR. Sees Security in Lower Estimates If 'Assassin's Weapons' Are Abolished. | True | By Capt. Bernard Acworth, R.n., D.s.o. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/expenses-of-city-courts-show-a-large-increase-jump-of-30-per-cent.html | EXPENSES OF CITY COURTS SHOW A LARGE INCREASE; Jump of 30 Per Cent in Administration Costs in Five Years Reported by Budget Commission | True | By Harold Riegelman, Counsel Citizens Budget Commission. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/more-cotton-to-canada-raw-exports-in-september-75-over-1932-but.html | MORE COTTON TO CANADA.; Raw Exports in September 75% Over 1932, but Manufactures Drop | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/pitkin-hobbie.html | Pitkin -- Hobbie. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/motorboat-dates-set-for-classic-sept-1-to-3-assigned-for-the.html | MOTORBOAT DATES SET FOR CLASSIC; Sept. 1 to 3 Assigned for the Harmsworth Trophy Series at Detroit in 1934. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/b-b-underhill-vice-president-of-the-ramapo-fin-ishing-company.html | B. B. UNDERHILL.; Vice President of the Ramapo Fin- ishing Company. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/miss-ec-van-berlo-brideofahheide-wedding-ceremony-in-church-of.html | MISS E.C. VAN BERLO BRIDEOFA.H.HEIDE; Wedding Ceremony in Church of Blessed Sacrament Read by Rev, J. J. O'Donnell. NUPTIAL MASS FOLLOWS Mrs. Eric G. Ramsay Is Matron of HonoruWilliam F. Heide Jr. Serves as Best Man. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/finds-war-less-expected-in-europe-than-we-think-dr-babcock-declares.html | Finds War Less Expected In Europe Than We Think; Dr. Babcock Declares No Government or Responsible Statesman Wants It and Re- ports Gains in Organizing Peace. FINDS EUROPEANS DOUBT WAR IS NEAR | True | By Dr. Earle B. Babcock, Assistant Director of European Centre, Carnegie Endowment For International Peace.by Dr. Earle B. Babcock. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/8yearold-boy-gets-presidential-letter-roosevelt-writes-to-congratu.html | 8-YEAR-OLD BOY GETS PRESIDENTIAL LETTER; Roosevelt Writes to Congratu- late Paralysis Victim Upon His Recovery . | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/celebrates-97th-birthday.html | Celebrates 97th Birthday . | True | Special to THE NEW YORK TIMES | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/new-jersey-ends-license-confusion-six-districts-are-fixed-where.html | NEW JERSEY ENDS LICENSE CONFUSION; Six Districts Are Fixed Where Wholesalers May Apply for Permits for Distribution. MUNICIPALITIES WARNED Told Not to Preempt Powers of State -- Newark Already Had Acted to Clear Muddle. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/turkish-saints-grave-found.html | Turkish Saint's Grave Found . | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/i-thompsonukent.html | I ; ThompsonuKent. | True | i Special to THE NEW YORK TIMKS. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/poland-fortifies-amity-on-2-sides-soviet-nonaggression-pact-and.html | POLAND FORTIFIES AMITY ON 2 SIDES; Soviet Non- Aggression Pact and Exchange of Pledges With Berlin Acclaimed. REICH'S SINCERITY QUERIED Some Poles Believe Hitler Uses Warsaw as Device to Rearrange Map. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/books-for-children-the-conquest-of-the-atlantic-text-and.html | Books for Children; THE CONQUEST OF THE ATLANTIC: Text and Lithographs. By Ingri and Edgar Parin D'Aulaire. 55 pp. New York: The Viking Press. $2.50. | True | By Anne T. Eaton | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/work-of-years-undone-effort-of-south-to-pre-vent-lynching-gets-a.html | WORK OF YEARS UNDONE; Effort of South to Pre- vent Lynching Gets a Setback. FIGHT A THANKLESS TASK Association of 15,000 Women Sends Western Governor Telegram of Protest. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/south-is-keeping-gain-general-business-conditions-con-tinue-to.html | SOUTH IS KEEPING GAIN.; General Business Conditions Con- tinue to Improve. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/sees-rising-prices-in-real-estate-bm-phillips-cites-investment.html | SEES RISING PRICES IN REAL ESTATE; B.M. Phillips Cites Investment Possibilities for West Side Properties. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/emigrants-to-canada-go-home-for-christmas.html | Emigrants to Canada Go Home for Christmas | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/mrs-mary-p-slingluff.html | MRS. MARY P. SLINGLUFF. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/rangers-to-play-black-hawk-six-meet-chicago-team-tonight-in.html | RANGERS TO PLAY BLACK HAWK SIX; Meet Chicago Team Tonight in National League Came at Garden Rink. | True | | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/technicality-richberg-says.html | Technicality," Richberg Says. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/jeanette-e-greene-engaged-to-marry-betrothal-to-garnett-andrews-jr.html | JEANETTE E. GREENE ENGAGED TO MARRY; Betrothal to Garnett Andrews Jr. of Chattanooga Announced -- Recently Made Her Debut. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/princetonyale-game-described-in-detail-bulldogs-first-to-score-but.html | PRINCETON-YALE GAME DESCRIBED IN DETAIL; Bulldogs First to Score, but Tigers Quickly Overcome the Disadvantage. | True | By Lincoln A. Werden.special To the New York Times. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/faust-at-white-plains-san-carlo-company-gives-opera-before-a-large.html | FAUST' AT WHITE PLAINS.; San Carlo Company Gives Opera Before a Large Audience. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/woman-ends-life-in-sea-domestic-for-40-years-in-saks-family-walks.html | WOMAN ENDS LIFE IN SEA.; Domestic for 40 Years in Saks Family Walks Into Ocean. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/dr-charles-r-riverley-well-known-new-jersey-dentist-had-headed.html | DR. CHARLES R. RIVERLEY.; Well Known New Jersey Dentist Had Headed Summit Elks. | True | Special to THE NEW YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/silks-led-piece-goods-had-53-of-counter-sales-in-ten-months-bureau.html | SILKS LED PIECE GOODS.; Had 53% of Counter Sales in Ten Months, Bureau Reports. | True |  | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-03 | 1933-12-03 | https://www.nytimes.com/1933/12/03/archives/h-augustus-lukeman-weds-mrs-blodgett-ceremony-takes-place-in-st.html | H. AUGUSTUS LUKEMAN WEDS MRS. BLODGETT; Ceremony Takes Place in St. Paul's Chnrch, Stockbridgeu Wedding Breakfast Follows. - -uuuuu -____. 1 i | True | Special to TH* Nsw YORK TIMES. | C1B 208488,C1B 208489,C1B 208490,C1B 208491,C1B 208492,C1B 208493,C1B 208494,C1B 208495 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/the-proposed-service-charge.html | The Proposed Service Charge. | True | H.A.B. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/hoboken-legalizes-its-bars-tomorrow-oasis-across-the-hadson-with.html | HOBOKEN LEGALIZES ITS BARS TOMORROW; ' Oasis Across the Hadson,' With Cheaper Drinks, Hopes to Draw New Yorkers. | True |  | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/realty-men-watch-code-hearing-today-new-york-interests-will-take.html | REALTY MEN WATCH CODE HEARING TODAY; New York Interests Will Take Part in NRA Discussions in Washington. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cuban-soprano-in-debut.html | Cuban Soprano in Debut. | True | H.T. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/berlin-sees-delay-on-currency-here-roosevelt-believed-to-be.html | BERLIN SEES DELAY ON CURRENCY HERE; Roosevelt Believed to Be Following Indecisive Policy Until Congress Meets. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/trade-slack-in-berlin-christmas-buying-light-gains-shown-in-some.html | TRADE SLACK IN BERLIN.; Christmas Buying Light -- Gains Shown in Some Industries. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/oats-lower-for-week-off-18-to-1-38c-rye-futures-mixed-barley-down.html | OATS LOWER FOR WEEK.; Off 1/8 to 1 3/8c -- Rye Futures Mixed, Barley Down. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/an-edgar-wallace-story.html | An Edgar Wallace Story. | True | A.D.S. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dies-dancing-the-hornpipe.html | Dies Dancing the Hornpipe. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/alexander-legge-i-financier-is-dead-international-harvester-head-a.html | ALEXANDER LEGGE, i FINANCIER, IS DEAD; international Harvester Head a Victim of Heart Attack Suffered in His Garden. WORKED HARD ON NRA CODE I Served on War Industries Board! in World War and on Hoover Federal Farm Board. | True | Special to THE New VORK TIME*. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rangers-triumph-in-overtime-1-to-0-subdue-black-hawks-on-goal.html | RANGERS TRIUMPH iN OVERTIME, 1 TO 0; Subdue Black Hawks on Goal Scored in Last Half-Minute of Extra Session. BOUCHER IN STAR ROLE His Drive Produces Tally -- Gardiner Excels on Defense for Chicago. | True | By Joseph C. Nichols. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/westchester-team-triumphs.html | Westchester Team Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-pease-antitobacco-crusader-is-79-won-fight-in-1909-on-smoking-in.html | Dr. Pease, Anti-Tobacco Crusader, Is 79; Won Fight in 1909 on Smoking in Subways | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/first-snow.html | FIRST SNOW. | True | VERNE BRIGHT. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/will-rogers-mourns-loss-of-a-real-friend.html | Will Rogers Mourns Loss of a Real Friend | True | WILL ROGERS. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/art-sale-to-aid-settlement.html | Art Sale to Aid Settlement. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/terras-speech-at-american-parley.html | Terra's Speech at American Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/austin-6-hughes-former-tenor-with-metropolitan-opera-taught-music.html | AUSTIN 6. HUGHES.; Former Tenor With Metropolitan Opera Taught Music in Jersey. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/french-money-rates-up-gold-exodus-and-drop-in-foreign-balances.html | FRENCH MONEY RATES UP.; Gold Exodus and Drop In Foreign Balances Affect Market. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/warburg-favors-stabilizing-silver-in-reply-to-borah-he-asserts.html | WARBURG FAVORS STABILIZING SILVER; In Reply to Borah, He Asserts 'Inclusion in Some Form in Gold Family' Is Desirable. BUT SHUNS BIMETALISM Would Return to Gold, Alone if Necessary, but Believes Britain Will Agree. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/budget-up-today-maneny-reports-his-committee-not-likely-to-propose.html | BUDGET UP TODAY; M'ANENY REPORTS; His Committee Not Likely to Propose Plans for More Than $5,000,000 in Economies. $24,000,000 IS NEEDED Several Suggestions to Create New Revenue Sources Are Expected in Program. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/funds-are-set-up-for-the-neediest-friends-of-citys-destitute-are.html | FUNDS ARE SET UP FOR THE NEEDIEST; Friends of City's Destitute Are Thus Able to Continue Their Gifts After Death. SEVERAL LARGE TRUSTS J.B. Wilbur and Annie C. Kane Left $100,000 Each, A.I. Siesel $107,515. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/3-escape-in-boat-blast-launchs-cabin-blown-from-over-mens-heads-but.html | 3 ESCAPE IN BOAT BLAST.; Launch's Cabin Blown From Over Men's Heads, but None Is Hurt. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/italy-triumphs-at-soccer.html | Italy Triumphs at Soccer. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/nassau-awaits-permits.html | Nassau Awaits Permits. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/moley-says-banks-back-gold-policy-holds-most-financiers-know.html | MOLEY SAYS BANKS BACK GOLD POLICY; Holds Most Financiers Know Resumption Now Would Be 'Terrible Shock.' CITES COTTON PRICE RISE He Predicts a New Democratic Party of Those Who Can See 'Realities of the Age.' | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bridge-players-meet-in-cincinnati-500-arriving-for-weeklong.html | BRIDGE PLAYERS MEET IN CINCINNATI; 500 Arriving for Week-Long Tournament, Starting Today, of American League. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/oberlin-observes-100th-anniversary-president-wilkins-recalls-its.html | OBERLIN OBSERVES 100TH ANNIVERSARY; President Wilkins Recalls Its Founding in Wilderness and Innovations in Education. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/london-sees-dollars-rally-due-in-part-to-washingtons-curb-on.html | London Sees Dollar's Rally Due in Part To Washington's Curb on Capital Flight | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/new-mark-in-popular-opera.html | New Mark in Popular Opera. | True | W.B.C. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/lancaster-wins-title-final.html | Lancaster Wins Title Final. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/willysoverland-bond-payments-in-peril-because-of-ohio-laws-on-a.html | Willys-Overland Bond Payments in Peril Because of Ohio Laws on a Mortgage Lien | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/silk-mills-reopen-today-more-paterson-manufacturers-sign-pact-to.html | SILK MILLS REOPEN TODAY; More Paterson Manufacturers Sign Pact to End Long Strike. | True | Special to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/suburbs-awaiting-liquor-licenses-state-board-is-expected-to-list.html | SUBURBS AWAITING LIQUOR LICENSES; State Board Is Expected to List Approved Retailers in Westchester Today. MOST CLUBS HAVE APPLIED Permits for Sale in Nassau Likely to Be Ready Before Tomorrow -- Suffolk Faces Delay. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/church-marks-its-75th-year.html | Church Marks Its 75th Year. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/i-susan-scheel-betrothed-new-jersey-girl-will-be-wed-to-theodore.html | I SUSAN SCHEEL BETROTHED; New Jersey Girl Will Be Wed to Theodore Thomas of Nutley. | True | special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/priest-condemns-foes-of-new-deal-greed-and-treachery-hamper.html | PRIEST CONDEMNS FOES OF NEW DEAL; Greed and Treachery Hamper Roosevelt, Father McCarthy Says at St. Patrick's. STILL FEARS COMMUNISM ' Which Will Prevail, Moscow or Rome,' in Fight on Injustice of Capitalism? He Asks. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/lewis-is-winner-at-nyac-traps-scores-in-second-shootoff-after.html | LEWIS IS WINNER AT N.Y.A.C. TRAPS; Scores in Second Shoot-Off After Deadlock With Two Others at 98 Each. THREE TIE AT CRESCENT Murdock, McGrath and Collins Share Honors in Handicap Cup Contest -- Other Results. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/callan-yale-rests-easily.html | Callan, Yale, Rests Easily. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/benefit-tonight-to-aid-patients-auxiliary-to-the-tuberculosis-unit.html | BENEFIT TONIGHT TO AID PATIENTS; Auxiliary to the Tuberculosis Unit of Bellevue to Hold a Theatre Party. SUBSCRIBERS ARE NAMED The Dark Tower' Performance Reserved to Get Funds for Needy Cases. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-joseph-w-england.html | DR. JOSEPH W. ENGLAND. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/charles-f-ampt.html | CHARLES F. AMPT. | True | Special to THE Niw YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/english-cricketers-excel.html | English Cricketers Excel. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-edward-nelson-judd-pioneer-dentist-in-greenwich-had-opened.html | DR. EDWARD NELSON JUDD.; Pioneer Dentist in Greenwich Had Opened Office in 1885. | True | Special to TKS Niw YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/miss-mcloughlin-engaged-new-york-girl-to-be-wed-to-paul-agnew.html | MISS McLOUGHLIN ENGAGED; New York Girl to Be Wed to Paul Agnew Synnott of Montclair. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/hoosier-is-4h-winner-harry-hege-17-takes-meat-animal-prize-in.html | HOOSIER IS 4-H WINNER.; Harry Hege, 17, Takes Meat Animal Prize in National Meeting. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bacharach-urges-easing-income-tax-moderate-relief-for-the-many.html | BACHARACH URGES EASING INCOME TAX; ' Moderate Relief for the Many Earning Small Salaries May Be Possible, He Holds. POINTS TO RISING REVENUE Increase in Taxation Unnecessary, He Says, as House Committee Turns to Study. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/tva-names-two-engineers.html | T.V.A. Names Two Engineers. | True | Special to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/nra-to-disregard-ruling-in-tampa-richberg-holds-judge-akermans.html | NRA TO DISREGARD RULING IN TAMPA; Richberg Holds Judge Akerman's Opinion Lacks Force of a Court Decision. REST ON CONGRESS GRANT Administration Is Being Guided Largely by the Principles Enunciated by Brandeis. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/formula-devised-for-motor-taxes-9-of-vehicles-would-pay-55-of-road.html | FORMULA DEVISED FOR MOTOR TAXES; 9% of Vehicles Would Pay 55% of Road Budget Under Plan of Railway Economics Bureau. BURDEN ON TRUCKS, BUSES They Would Contribute 107 Times as Much as Average Car -- Figures on Highway Costs. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/7000-pay-tribute-to-currie.html | 7,000 Pay Tribute to Currie. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mexican-6year-plan-tends-to-socialism-program-discussed-at-meeting.html | MEXICAN 6-YEAR PLAN TENDS TO SOCIALISM; Program Discussed at Meeting of National Revolutionary Party at Queretaro. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/penn-state-lists-awards-22-members-of-football-team-to-get-major.html | PENN STATE LISTS AWARDS; 22 Members of Football Team to Get Major Insignia. | True | Special to THE NEW YORK TTMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/noisecontrol-irt-train-to-be-tried-on-west-side.html | Noise-Control I.R.T. Train To Be Tried on West Side | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/the-need-for-individualism.html | The Need for Individualism. | True | M.T.G. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/will-vote-dry-today-south-carolina-holds-convention-for-formally.html | WILL VOTE DRY TODAY.; South Carolina Holds Convention for Formally Rejecting Repeal. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/irishamericans-top-brooklyn-30-win-soccer-league-game-as-mazza.html | IRISH-AMERICANS TOP BROOKLYN, 3-0; Win Soccer League Game as Mazza, Stark and O'Donnell Score -- Other Results. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mrs-griswold-honored-husband-has-birthday-party-for-her-at.html | MRS. GRISWOLD HONORED.; Husband Has Birthday Party for Her at Connecticut Home. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/benefit-for-city-mission-group-to-present-hour-of-music-and-poetry.html | BENEFIT FOR CITY MISSION.; Group to Present Hour of Music and Poetry on Dec. 12. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/women-forming-new-opera-club-fourth-such-organization-with.html | WOMEN FORMING NEW OPERA CLUB; Fourth Such Organization, With Membership Limited to 100, Has Aid of Metropolitan. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/last-weeks-noncommittal-movements-the-currency-controversy-enters-a.html | Last Week's Non-Committal Movements -- The Currency Controversy Enters a New Stage. | True | By Alexander D. Noyes. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/goodwill-in-orient-aim-of-australias-mission.html | Good-Will in Orient Aim Of Australia's Mission | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/british-financing-put-off-several-new-issues-postponed-with-market.html | BRITISH FINANCING PUT OFF; Several New Issues Postponed, With Market Less Favorable. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/london-hopeful-of-money-accord-roosevelts-course-is-now-regarded-as.html | LONDON HOPEFUL OF MONEY ACCORD; Roosevelt's Course Is Now Regarded as Presaging Parley With Europe. ENGLAND PILES UP GOLD Exchange Fund Continues to Confine Its Operations to French Franc. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/free-masons-accused-of-antinazi-plots-german-agriculture-minister.html | FREE MASONS ACCUSED OF ANTI-NAZI PLOTS; German Agriculture Minister, in Address to Peasants, Also Attacks Jews. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/lawes-rejects-a-post-in-laguardias-cabinet.html | Lawes Rejects a Post In LaGuardia's Cabinet | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/3000-to-get-jobs-on-crossing-work-seven-elimination-projects-to-be.html | 3,000 TO GET JOBS ON CROSSING WORK; Seven Elimination Projects to Be Started After Jan. 1 by Transit Commission. 1,100 ARE EMPLOYED NOW Federal Aid to Be Sought for Five Undertakings on Which Millions Will Be Spent. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/56-hospitals-cost-25000000-yearly-head-of-united-fund-makes-partial.html | 56 HOSPITALS COST $25,000,000 YEARLY; Head of United Fund Makes Partial Tabulation of the Operating Expenses. $14,621,000 IN PAYROLLS Food Bill for Institutions Is $3,854,000 and Medical Supplies About $4,000,000. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stapleton-defeats-new-rochelle-100-mcnamara-intercepts-pass-and.html | STAPLETON DEFEATS NEW ROCHELLE, 10-0; McNamara Intercepts Pass and Runs 40 Yards for Touch-down Before 6,000. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cuban-lawyer-dies-in-crash.html | Cuban Lawyer Dies in Crash. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/city-proclaims-welfare-week-5-borough-presidents-appeal-to-all.html | CITY PROCLAIMS 'WELFARE WEEK'; 5 Borough Presidents Appeal to All Residents to Give to $4,000,000 Fund. GIFTS WILL AID 'NEW POOR' Campaign Being Run at Bare Minimum of Expense, With Many Items Donated. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mrs-insull-recovered-in-paris-hospital-under-assumed-name-after.html | MRS. INSULL RECOVERED.; In Paris Hospital Under Assumed Name After Breakdown. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/suffolk-expects-delay.html | Suffolk Expects Delay. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/more-state-aid-to-school-urged-citizens-committee-favors.html | MORE STATE AID TO SCHOOL URGED; Citizens' Committee Favors Restoration of 10% Cut in Supplementary Grants. MINORITY OPPOSES STEP But All Agree Local Burdens; Should Be Reduced -- Savings in Administration Asked. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/gas-fatal-to-widow-of-marine-officer-death-of-mrs-holderby-who-lost.html | GAS FATAL TO WIDOW OF MARINE OFFICER; Death of Mrs. Holderby, Who Lost Husband and Child in Fire, Is Declared Accidental. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/presidents-cup-taken-by-west-coast-navy.html | President's Cup Taken By West Coast Navy | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/satz-in-new-musical-comedy.html | Satz in New Musical Comedy. | True | W.S. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/gets-24hour-police-service.html | Gets 24-Hour Police Service. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/the-navy-report.html | THE NAVY REPORT. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/state-aid-for-education.html | STATE AID FOR EDUCATION. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/ready-for-liquor-hearing-bar-leaders-to-get-opinions-of-nassau.html | READY FOR LIQUOR HEARING; Bar Leaders to Get Opinions of Nassau Citizens Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/3-school-elevens-top-list-in-city-flushing-mt-st-michaels-and.html | 3 SCHOOL ELEVENS TOP LIST IN CITY; Flushing, Mt. St. Michael's and Manual Only Teams Unbeaten as Season Ends. PROVIDED BRILLIANT FINAL Rivals in the P.S.A.L. Benefit Test Furnished Spectacular Football Climax. | True | By Kingsley Childs. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/vindicating-the-law.html | VINDICATING THE LAW. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/sees-inflation-danger-fb-kellogg-doubts-however-that-roosevelt.html | SEES INFLATION DANGER.; F.B. Kellogg Doubts, However, That Roosevelt Favors Fiat Money. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/women-drinkers-face-jersey-curb-permission-for-sale-to-them-at-bars.html | WOMEN DRINKERS FACE JERSEY CURB; Permission for Sale to Them at Bars and for Dancing Is Put Up to Municipalities. FINGERPRINTING ORDERED Permanent Licensees Must Also Give Inventory of Stock -- Moore Acts on Bill Today. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/j-arthur-hodgson.html | J. ARTHUR HODGSON. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/telesphore-roberdy-i.html | TELESPHORE ROBERDY. I | True | special to THE NEW TORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mrs-edward-c-smith-wife-of-exgovernor-of-vermont-was-active-in.html | MRS. EDWARD C. SMITH.; Wife of Ex-Governor of Vermont Was Active in Charity Work. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/christmas-bazaar-to-open-thursday-pen-and-brush-club-will-have-3day.html | CHRISTMAS BAZAAR TO OPEN THURSDAY; Pen and Brush Club Will Have 3-Day Benefit Sale at Its Quarters on Tenth St. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cat-wedged-in-wall-is-rescued-by-police-emergency-crew-digs-through.html | CAT WEDGED IN WALL IS RESCUED BY POLICE; Emergency Crew Digs Through Brick Foundation to Take Out Howling Tom. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/highspeed-trains-unlikely-in-east-new-streamlined-models-in-favor.html | HIGH-SPEED TRAINS UNLIKELY IN EAST; New Streamlined Models, in Favor in the West, Are Held Unsuited to Needs Here. EXPENSE A DETERRENT Adoption Would Involve the Rebanking of All Curves and Scrapping Equipment. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/more-trust-urged-in-face-of-death-dr-williams-says-all-should-live.html | MORE TRUST URGED IN FACE OF DEATH; Dr. Williams Says All Should Live So Leaving Earth Holds No Terrors. INEVITABILITY STRESSED Too Much Attention Given to Living and Materialism, Pastor Declares. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/reich-clergy-bar-uniform-service-insurgent-pastors-disobey-the.html | REICH CLERGY BAR UNIFORM SERVICE; Insurgent Pastors Disobey the Bishop's Orders to Use Same Text and Hymn. OPPOSE 'MILITARY DRILL' New Evangelical Cabinet Has Not Won Rebels' Approval -- Theologians Dismissed. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/liquor-violators-face-quick-arrest-mulrooney-warns-he-will-urge.html | LIQUOR VIOLATORS FACE QUICK ARREST, MULROONEY WARNS; He Will Urge Drastic Measures on the Police -- Favors Low Price to Spur Business. MODERATE TAX IS ASKED State Chamber Holds That Will End 'Illegitimate Empire' of 500,000 in Bootleg Trade. TEMPERANCE PLEA MADE Prayer and Vigilance to Aid Self-Control After Repeal Is Urged by Churches. LIQUOR VIOLATORS FACE QUICK ARREST | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-l-pierce-clark-psychiatrist-dies-was-the-president-of-several.html | DR. L. PIERCE CLARK, PSYCHIATRIST, DIES; Was the President of Several Leading Societies in Field of Mental Hygiene. ANALYZED FAMOUS MEN Found Lincoln Under Lifelong Influence of the Memory of His Mother. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/barometric-record-in-denmark.html | Barometric Record in Denmark. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/john-b-bott-civil-engineer-for-30-years-on-pennsylvania-railroad.html | JOHN B. BOTT.; Civil Engineer for 30 Years on Pennsylvania Railroad Staff. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/a-german-war-comedy.html | A German War Comedy. | True | H.T.S. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/princeton-to-celebrate-with-bonfire-tonight.html | Princeton to Celebrate With Bonfire Tonight | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/t-cadwalader-a-suicide-prominent-philadelphian-shoots-himself.html | T. CADWALADER A SUICIDE.; Prominent Philadelphian Shoots Himself Because of Ill-Health. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mayorelect-to-speak-knickerbocker-democrats-to-hear-him-at-dinner.html | MAYOR-ELECT TO SPEAK.; Knickerbocker Democrats to Hear Him at Dinner Thursday. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/brooklyn-celtic-bows-31.html | Brooklyn Celtic Bows, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/berlin-money-rates-rise.html | Berlin Money Rates Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bill-robinson-appears-as-the-guest-star-of-lew-leslies-blackbirds.html | Bill Robinson Appears as the Guest Star of Lew Leslie's "Blackbirds of 1933-1934." | True | By Brooks Atkinson. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/hays-forms-new-council.html | Hays Forms New Council. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/erred-on-lynching-darlington-says-rector-recants-approval-he-wired.html | ERRED ON LYNCHING, DARLINGTON SAYS; Rector Recants Approval He Wired to Rolph When Latter Praised Mob for Killings. CHURCH PICKETS SEIZED Three Students Arrested After Woman Tears Down Placards Criticizing Minister. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bike-race-winners-honored-at-dinner-peden-and-letourner-feted-at.html | BIKE RACE WINNERS HONORED AT DINNER; Peden and Letourner Feted at Unions Sportive Italiana -- Each Praises the Other. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/pitler-to-manage-scranton.html | Pitler to Manage Scranton. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/miss-constance-house-is-wed.html | Miss Constance House Is Wed. | True | Special to THE NK\T YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stock-average-lower-fisher-index-computes-decline-in-past-week.html | STOCK AVERAGE LOWER.; ' Fisher Index Computes Decline in Past Week. Special to THE NEW YORK TIMES. | True | NEW HAVEN, Dec. 3 | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/give-way-on-tavern-bill-massachusetts-senators-move-to-speed.html | GIVE WAY ON TAVERN BILL.; Massachusetts Senators Move to Speed Control Act Today. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/love-for-fellowman-as-taught-by-christ-held-greatest-force-in.html | Love for Fellow-Man as Taught by Christ Held Greatest Force in Social Progress | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/gold-buying-here-puzzle-to-france-only-theoretical-devaluation-seen.html | GOLD BUYING HERE PUZZLE TO FRANCE; Only Theoretical Devaluation Seen in the Domestic Purchases by RFC. SHORT SELLERS UPSET Present Firmness of Dollar Attributed Chiefly to Bear Covering. | True | By Fernand Maroni.wireless To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-conrad-v-hahn-engineer-dead-at-43-associate-professor-at-drexel.html | DR. CONRAD V. HAHN, ENGINEER, DEAD AT 43; Associate Professor at Drexel Institute and Consultant to Washington Company. | True | Snecial to THE Nsw YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/the-course-of-the-dollar-let-alone-it-would-probably-take-care-of.html | THE COURSE OF THE DOLLAR.; Let Alone, It Would Probably Take Care of Its Own Level. | True | FRANK T. HOPKINS. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/elks-lodge-holds-memorial-service-pays-tribute-to-ninety-members.html | ELKS LODGE HOLDS MEMORIAL SERVICE; Pays Tribute to Ninety Members Who Died in Past Year -- Musical Program Given. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/m-quades-pension.html | M QUADE'S PENSION. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/edith-mason-to-return-to-opera.html | Edith Mason to Return to Opera. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/man-seen-blinded-by-his-own-deceit-professor-niebuhr-at-union.html | MAN SEEN BLINDED BY HIS OWN DECEIT; Professor Niebuhr at Union Seminary Assails Rise of Predatory Natures. SELFISHNESS IS DECRIED Whole Technical Mechanics of Our Era Said to Demand That We Live as Brothers. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/hog-prices-low-with-new-tax-near-processing-levy-a-factor-in-the.html | HOG PRICES LOW WITH NEW TAX NEAR; Processing Levy a Factor in the Week's Market in Chicago, as Farmers Rash Supplies. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/orchestral-debuts-for-prize-winners-stokowski-to-present-holders-of.html | ORCHESTRAL DEBUTS FOR PRIZE WINNERS; Stokowski to Present Holders of Schubert Memorial Awards as Soloists, | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/topics-of-the-times.html | Topics of The Times. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/new-ships-for-mobile-exports.html | New Ships for Mobile Exports. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/uncle-sams-canoe.html | Uncle Sam's Canoe. | True | HENRY H. CURRAN. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/benjamin-e-sullard-active-fop-50-years-in-insurance-business-in.html | BENJAMIN E. SULLARD.; Active fop 50 Years in Insurance Business in Yonkers. | True | Special to TH1/2 Nsw YORK TIMSS. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stocks-depressed-in-london-markets-to-the-monetary-uncertainty-is.html | STOCKS DEPRESSED IN LONDON MARKETS; To the Monetary Uncertainty Is Now Added a Lack of Public Interest. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/flats-in-110th-st-sold-to-browning-bank-disposes-of-apartment-house.html | FLATS IN 110TH ST. SOLD TO BROWNING; Bank Disposes of Apartment House Property at 207-13 Cathedral Parkway. MIDTOWN BUILDING LEASED Shoe Dealers to Open New Unit in West 42d Street -- Other Transactions Listed. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/orrie-o-sarver.html | ORRIE O. SARVER. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/promises-canada-new-central-bank-premier-bennett-tells-quebec.html | PROMISES CANADA NEW CENTRAL BANK; Premier Bennett Tells Quebec Audience Institution Will Stabilize Currency. SEEKS LINK WITH LONDON Law Proposed, He Says, Will Make Dominion Independent of 'Wall Street Influence.' | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cartoons-history-is-traced-at-show-works-from-colonial-days-to.html | CARTOON'S HISTORY IS TRACED AT SHOW; Works From Colonial Days to Present Included in 'Salon of American Humorists.' INFLATION AN OLD THEME Attacks on It Go Back to 1812 -- Tammany Also Early Target -- 100 Artists Represented. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/local-and-permanent.html | LOCAL AND PERMANENT. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/walter-conducts-franck-symphony-belgians-score-is-revealed-with.html | WALTER CONDUCTS FRANCK SYMPHONY; Belgian's Score Is Revealed With Tender Eloquence by the Philharmonic. SIEGFRIED IDYLL' HEARD Respighi's 'Church Windows' Also Included in Program Given to Large Audience. | True | H.H. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/ted-clark-takes-five-dinghy-races-wins-freeforall-and-four-class-b.html | TED CLARK TAKES FIVE DINGHY RACES; Wins Free-for-All and Four Class B Tests, Other Going to Allan Clark. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stronger-cabinet-sought-by-france-changes-such-as-roosevelt-has.html | STRONGER CABINET SOUGHT BY FRANCE; Changes Such as Roosevelt Has Made Hoped For, but No One Knows How to Start. VAST ECONOMIES REQUIRED Deflation and Devaluation Are Expected When Perils Force Drastic Action. | True | By Jules Sauerwein.wireless To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/roosevelt-weighs-dollars-firmness-relative-strength-of-exchange.html | ROOSEVELT WEIGHS DOLLAR'S FIRMNESS; Relative Strength of Exchange Will Be Determining Factor in Next Gold Bid. PRICE TREND IS SCANNED Meanwhile the Treasury Proceeds With Plans for Refinancing Operations. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/oppose-tax-penalty-rise-members-of-jersey-group-assail-feature-of.html | OPPOSE TAX PENALTY RISE.; Members of Jersey Group Assail Feature of Newark Plan. | True | Special to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/americans-praise-keynote-address-hold-terra-summed-up-fairly.html | AMERICANS PRAISE KEYNOTE ADDRESS; Hold Terra Summed Up Fairly Objectives Attainable at Pan-American Parley. HAIL BOLDNESS ON CHACO Our Delegates See Support for Hull's Plan to Settle Dispute by Friendly Suggestions. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/utility-accounts-changed-by-board-new-uniform-systems-ordered-for.html | UTILITY ACCOUNTS CHANGED BY BOARD; New Uniform Systems Ordered for Bus, Water, Gas, Electric, Steam Companies in State. REVISION IN FIXED CAPITAL Operating Property Item to Be Carried at the Original Cost -- 'Straight-Line' Depreciation. UTILITY ACCOUNTS CHANGED BY BOARD | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/new-centre-dedicated.html | New Centre Dedicated. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cotton-in-the-south-ends-week-lower-short-sales-limited-as-10c.html | COTTON IN THE SOUTH ENDS WEEK LOWER; Short Sales Limited, a 10c Federal Guarantee Acts as Support to Values. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/green-bay-wins-100-conquers-philadelphia-eagles-as-hinkle-and.html | GREEN BAY WINS, 10-0.; Conquers Philadelphia Eagles as Hinkle and Herber Excel. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/danish-king-on-radio-sends-greetings-here-broadcasts-wishes-for.html | DANISH KING ON RADIO SENDS GREETINGS HERE; Broadcasts Wishes for Merry Christmas and Prosperous New Year for Former Subjects. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/church-cooperation-praised-to-council-dr-covert-looking-to-session.html | CHURCH COOPERATION PRAISED TO COUNCIL; Dr. Covert, Looking to Session at Capital, Hails Passing of 'Competitive Denominations.' | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/friendship-hailed-as-a-vital-force-dr-anderson-says-chance-meetings.html | FRIENDSHIP HAILED AS A VITAL FORCE; Dr. Anderson Says Chance Meetings May Alter Lives for Better or Worse. SEES HUMAN TIE IN CHRIST Former Michigan Clergyman to Be Installed as Pastor of the North Presbyterian Church. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/city-police-best-shots-team-wins-camp-fire-clubs-tourney-jersey-men.html | CITY POLICE BEST SHOTS.; Team Wins Camp Fire Club's Tourney -- Jersey Men Second. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/american-parley-opens-in-uruguay-chaco-issue-rises-president-terra.html | AMERICAN PARLEY OPENS IN URUGUAY; CHACO ISSUE RISES; President Terra Appeals for Solution of the Economic Problems of 21 Nations. HE ASSAILS OUR TARIFFS Declares 'Chinese Wall' Has Cut Off Markets and Shut His Country's Plants. GALE MARS CEREMONIES Delays Arrival of Brazilians -- Paraguay's Vacant Seats Start False Alarm. AMERICAN PARLEY OPENS IN URUGUAY | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/new-party-seen-in-future-conditions-at-home-and-abroad-held-to-make.html | NEW PARTY SEEN IN FUTURE.; Conditions at Home and Abroad Held to Make It a Necessity. | True | J. CALVIN BROWN. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rockefeller-to-go-south-cold-gone-he-plans-to-leave-for-florida.html | ROCKEFELLER TO GO SOUTH; Cold Gone, He Plans to Leave for Florida Soon for Christmas. | True | Special to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dupuy-at-roosevelt-field.html | Dupuy at Roosevelt Field. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/states-in-control.html | STATES IN CONTROL. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/shipping-activity-on-increase-here-rise-in-tonnage-moved-in-last.html | SHIPPING ACTIVITY ON INCREASE HERE; Rise in Tonnage Moved in Last Quarter Cuts Losses of First Half of 1933. GENERAL GAINS REPORTED Philadelphia Port Trade Shows Improvement -- Intercoastal Oil Traffic Speeded. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/joins-committee-on-rail-research-dean-potter-of-purdue-named-to.html | JOINS COMMITTEE ON RAIL RESEARCH; Dean Potter of Purdue Named to Branch of the Science Advisory Board. NO FORCING IN OF LINES Dr. Compton Says Board Will Compare Industrial and Railroad Use of Facilities. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dollars-wont-bay-pesos-for-montevideo-delegates.html | Dollars Won't Bay Pesos For Montevideo Delegates | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/soviet-due-to-join-arms-discussions-action-expected-as-a-result-of.html | SOVIET DUE TO JOIN ARMS DISCUSSIONS; Action Expected as a Result of Litvinoff's Talks With Mussolini in Rome. COLLABORATION IS BACKED Two Statesmen Agree Upon Early Ratification of Pact of Non-Aggression. SOVIET DUE TO JOIN ARMS DISCUSSIONS | True | By Arnaldo Cortesi.special Cable To the New York Times.by Arnaldo Cortesi. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cole-wins-penguin-shoot.html | Cole Wins Penguin Shoot. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/epithet-for-argument.html | EPITHET FOR ARGUMENT. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/six-samoan-chiefs-arrested.html | Six Samoan Chiefs Arrested. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/tydings-likes-to-paint-insists-on-following-avocation-for-a-time-in.html | TYDINGS LIKES TO PAINT.; Insists on Following Avocation for a Time in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/no-devaluation-of-franc-held-possible-by-french.html | No Devaluation of Franc Held Possible by French | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/hails-montevideo-spirit.html | Hails Montevideo Spirit. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/germanys-convicts-to-be-judged-anew-all-declared-public-enemies-are.html | GERMANY'S CONVICTS TO BE JUDGED ANEW; All Declared Public Enemies Are to Be Sent to Concentration Camps When Terms Expire. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/child-scientists-win-prizes-at-fair-awards-given-for-exhibitors.html | CHILD SCIENTISTS WIN PRIZES AT FAIR; Awards Given for Exhibitors Under 18 for Displays at the Natural History Museum. 131 INDIVIDUAL HONORS 108 School Groups Are Winners -- Entries Show Conceptions of Phenomena of Nature. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/missouri-lynching-brings-2-arrests-one-prisoner-was-attempting-to.html | MISSOURI LYNCHING BRINGS 2 ARRESTS; One Prisoner Was Attempting to Sell Sheriff's Pistol, Stolen From Jail. MOB LEADERS ARE KNOWN Special Prosecutor Predicts That Several Will Be in Custody Today. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/japan-now-to-push-warship-building-funds-provided-for-vessels-that.html | JAPAN NOW TO PUSH WARSHIP BUILDING; Funds Provided for Vessels That Will Bring Navy Up to Treaty Strength. COST IS 431,688,000 YEN Tokyo Newspapers Report 1934 Sea Manoeuvres May Extend to Islands Near Guam. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/contrast-in-courtesy.html | Contrast in Courtesy. | True | H.C.L. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/antilong-raiders-burn-11000-ballots-crowd-of-300-foes-of-senator.html | ANTI-LONG RAIDERS BURN 11,000 BALLOTS; Crowd of 300 Foes of Senator Seize Election Supplies From Clerk. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/newspaper-guild-elects-newark-group-names-emmet-crozier-of-the.html | NEWSPAPER GUILD ELECTS; Newark Group Names Emmet Crozier of The Ledger President. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/resident-offices-report-on-trade-gift-and-regular-merchandise.html | RESIDENT OFFICES REPORT ON TRADE; Gift and Regular Merchandise Ordered Freely Last Week in Wholesale Markets. FORMAL DRESSES WANTED Better Demand for Fur Coats Also -- Prepare Spring Suit Lines -- Glove Orders Up. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cantley-wins-1-up-in-wildwood-final-vanquishes-fisher-in-close.html | CANTLEY WINS, 1 UP, IN WILDWOOD FINAL; Vanquishes Fisher in Close Match to Annex Eastern States Tournament. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mcginnies-defies-macy-speaker-will-support-hammond-for-clerk-of-the.html | McGINNIES DEFIES MACY.; Speaker Will Support Hammond for Clerk of the Assembly. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/nyac-sextet-scores-by-3-to-1-downs-north-cambridge-before-7000-at.html | N.Y.A.C. SEXTET SCORES BY 3 TO 1; Downs North Cambridge Before 7,000 at the Garden to Open Season's Campaign. ANTON STARS ON ATTACK Tallies From Face-Off in Opening Period - - Stock Exchange Tops Morristown, 3-1. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/smithsonian-will-get-collection-of-relics-from-capt-smiths-colony.html | Smithsonian Will Get Collection of Relics From Capt. Smith's Colony at Jamestown | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/thief-kills-toronto-athlete.html | Thief Kills Toronto Athlete. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/penn-stars-close-football-careers-keliett-and-pennypacker-to-turn.html | PENN STARS CLOSE FOOTBALL CAREERS; Keliett and Pennypacker to Turn Their Attention to Basketball Campaign. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/two-rule-changes-made-in-lacrosse-playing-field-is-lengthened-from.html | TWO RULE CHANGES MADE IN LACROSSE; Playing Field Is Lengthened From 80 to 90 Yards by Intercollegiate Body. OLD FORMATION REVIVED Three Men Are Permitted to Go Behind Centre Line -- Moore Elected President. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bates-girls-story-will-go-to-jurors-deposition-barred-in-the-first.html | BATES GIRL'S STORY WILL GO TO JURORS; Deposition, Barred in the First Scottsboro Trial, Will Be Used for Norris. LEIBOWITZ IS 'PRAYING' Addressing a Colored Baptist Service, He Says He Is Petitioning Silently for 'Justice' | True | By F. Raymond Daniell.special To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/emile-meyerson-philosopher-wrote-on-einstein-theory-of-relativity.html | EMILE MEYERSON.; Philosopher Wrote on Einstein Theory of Relativity. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stancook-named-as-army-captain-for-1934-team-gets-unprecedented.html | Stancook Named as Army Captain for 1934; Team Gets Unprecedented Ovation on Return | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/sing-sing-to-stay-dry-even-in-its-hospital.html | Sing Sing to Stay Dry Even in Its Hospital | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/crescent-six-bows-to-orioles-by-50-brooklyn-team-loses-in-hockey.html | CRESCENT SIX BOWS TO ORIOLES BY 5-0; Brooklyn Team Loses in Hockey Game at Baltimore -- Papike Excels for Victors. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/george-reiter.html | GEORGE REITER. | True | Special to TK2 NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/coughlin-assails-roosevelt-critics-asserts-the-nation-faces-ruin.html | COUGHLIN ASSAILS ROOSEVELT CRITICS; Asserts the Nation Faces Ruin Unless President's Policy on Money Is Upheld. DENOUNCES WALL STREET Gets Apology From Mgr. Belford and Says Raskob and Smith Will Be the Next. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/speed-on-last-lap-of-liquor-control-federal-officials-complete.html | SPEED ON LAST LAP OF LIQUOR CONTROL; Federal Officials Complete Brewers' Code, Expect the President's Approval Today. IMPORTERS SWAMP DORAN Issuing of Permits to Be Resumed by Tuesday -- Blanket Licensing Is Considered. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cotton-is-narrow-in-price-all-week-holiday-influences-and.html | COTTON IS NARROW IN PRICE ALL WEEK; Holiday Influences and Uncertainty Over Money Act as Brakes on Operations. SALES IN SOUTH SMALL Government Crop Report Due on Friday -- Demand for Cloth Under Mill Output. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/whitney-museum-shows-sculpture-watercolors-and-prints-also-to-be-on.html | WHITNEY MUSEUM SHOWS SCULPTURE; Water-Colors and Prints Also to Be on View at Exhibit Opening Today. MORE MURALS BY RIVERA Work Completed by Him at New Workers School Will Be Seen on Friday. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/when-lincoln-spoke.html | When Lincoln Spoke. | True | ROBERT BRIDGES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/ronald-owen-wheatley-i.html | RONALD "OWEN WHEATLEY. I | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/r-i-meade-dead-introduced-taxis-traction-official-was-first-to.html | R. I. MEADE DEAD; INTRODUCED TAXIS; Traction Official Was First to Bring Motor Cabs to the Western Hemisphere. HEADED 5TH AV. COACH CO. Laid Out Routes for Buses in Large CitiesuWas Son of Admiral R. W. Mftade. | True | Special to THB New TOBK TJMIB. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/group-of-virginians-to-give-annual-fete-colonel-breckinridge-to.html | GROUP OF VIRGINIANS TO GIVE ANNUAL FETE; Colonel Breckinridge to Speak at Southerners' Dinner in the Plaza Friday. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/irish-vote-likely-on-republic-issue-statement-tomorrow-by-jh-thomas.html | IRISH VOTE LIKELY ON REPUBLIC ISSUE; Statement Tomorrow by J.H. Thomas Expected to Force de Valera to Hold Election. OUTCOME IS DOUBTFUL Foes of United Ireland Party Will Try to Identify Group With British Side in Clash. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/womens-hotel-gets-license-to-serve-wine-recognizing-a-new-era-in.html | Women's Hotel Gets License to Serve Wine, Recognizing a New Era in Drinking Habits | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cook-leads-golfers-scores-79-in-first-of-snow-bird-series-at.html | COOK LEADS GOLFERS.; Scores 79 In First of Snow Bird Series at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/turkish-law-courts-burn-wind-saves-santa-sophia-mosque-only-ten.html | TURKISH LAW COURTS BURN; Wind Saves Santa Sophia Mosque, Only Ten Yards Away. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/colombia-law-under-fire-compels-the-acceptance-of-paper-currency.html | COLOMBIA LAW UNDER FIRE; Compels the Acceptance of Paper Currency for Gold Obligations. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/churchmen-launch-fight-on-lynching-protestants-catholics-jews-here.html | CHURCHMEN LAUNCH FIGHT ON LYNCHING; Protestants, Catholics, Jews Here Join in Demand for New Federal Curb. URGE REMOVAL OF ROLPH Dr. Darlington Retracts His Approval of the Governor for Condoning Mob Violence. CHURCHMEN OPEN FIGHT ON LYNCHING | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/return-of-ballet-to-help-charities-two-appearances-of-russian.html | RETURN OF BALLET TO HELP CHARITIES; Two Appearances of Russian Dancers Reserved for Benefit Projects. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/auto-hits-woman-69-drives-off-with-her-victim-tells-of-halfhour.html | AUTO HITS WOMAN, 69, DRIVES OFF WITH HER; Victim Tells of Half-Hour Ride About City After Being Struck on Upper East Side. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/doubt-hitler-aims-to-end-versailles-league-circles-hold-reich.html | DOUBT HITLER AIMS TO END VERSAILLES; League Circles Hold Reich Stands to Lose More Than It Would Gain by Step. ARMS RACE ONE FACTOR Germany Would Lose Claim to Practical Equality, Geneva Groups Assert. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/democratic-split-on-senator-looms-if-compromise-is-not-reached.html | DEMOCRATIC SPLIT ON SENATOR LOOMS; If Compromise Is Not Reached Tammany Will Put Its Own Man Up in Bronx. ALBANY CONTROL AT STAKE Move Would Be First by Dolen Group to Displace E.J. Flynn Organization. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/president-starts-back-to-capital-and-heavy-tasks-study-of-the.html | PRESIDENT STARTS BACK TO CAPITAL AND HEAVY TASKS; Study of the Legislation for Congress Lies Ahead, With Other Problems. HE SEES GEORGIA LEADERS Howell, Cohen Ride to Atlanta, on His Train, Indicating Truce of Democratic Factions. PRESIDENT HEADS BACK TO CAPITAL | True | From a Staff Correspondent. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/david-m-brice.html | DAVID M. BRICE. | True | Special to THE NK^T YORK TIMES. | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/peruvian-minister-makes-denial.html | Peruvian Minister Makes Denial. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/alice-white-wed-to-writer.html | Alice White Wed to Writer. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/relief-for-the-neediest-continues-through-year.html | Relief for the Neediest Continues Through Year | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/william-h-rapley-washington-theatre-owner-and-baseball-club.html | WILLIAM H. RAPLEY.; Washington Theatre Owner and Baseball Club Associate. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/fund-for-neediest-enters-22d-year-47-gifts-sent-before-appeal-total.html | FUND FOR NEEDIEST ENTERS 22D YEAR; 47 Gifts, Sent Before Appeal, Total $7,409 -- Many Are From Trust Bequests. OTHERS ARE MEMORIALS Donors, Eager to Give Early, Say They Realize Distress Is Greater Than Ever. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/futures-irregular-most-trends-higher-for-week-trading-generally.html | Futures Irregular, Most Trends Higher for Week -- Trading Generally Quiet. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mrs-alfred-johnson.html | MRS. ALFRED JOHNSON. | True | Special *o THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/gift-as-sale-bait-barred-in-stores-but-advertising-of-more-than-one.html | GIFT' AS SALE BAIT BARRED IN STORES; But Advertising of More Than One Article for Single Price Is Permitted Under Code. FREE' OFFER HELD FALSE Pleas to Permit Long Lunch Periods and 'Split' Working Hours Are Denied. GIFT' AS SALE BAIT BARRED IN STORES | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/churches-caption-nation-on-repeal-presbyterian-and-episcopal.html | CHURCHES CAPTION NATION ON REPEAL; Presbyterian and Episcopal Messages Urge Members to Strive for Temperance. VIGILANT STAND ADVISED House of Bishops Also Pledges Loyalty to Roosevelt and Asks Public to Aid. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/reformed-episcopal-marks-60th-year-dr-higgins-at-special-service-in.html | REFORMED EPISCOPAL MARKS 60TH YEAR; Dr. Higgins, at Special Service in the First Church, Renews History and Principles. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/daino-leads-gunners-at-rye.html | Daino Leads Gunners at Rye. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/charles-nieder-i.html | CHARLES NIEDER. I | True | Special to THE NKW YORK TIMES. I | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/pr-diamond.html | P.R. DIAMOND. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/commodity-average-declines-a-fraction-two-weeks-of-fractional.html | COMMODITY AVERAGE DECLINES A FRACTION; Two Weeks of Fractional Reaction From Highest -- British and Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/professor-erw1n-baur-head-of-kaiser-wifhelm-institute-grain.html | PROFESSOR ERWIN BAUR.; Head of Kaiser Wifhelm Institute Grain Experimental Station. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/gridiron-finale-marked-by-drama-princeton-remained-unbeaten-and.html | GRIDIRON FINALE MARKED BY DRAMA; Princeton Remained Unbeaten and Untied as Army and Duke Met With Upsets. TIGER POWERFUL TO END Yale Displayed Rare Pluck in Defeat -- Cadets Suffered No Loss of Prestige. | True | By Robert F. Kelley. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cue-play-starts-tonight-greenleaf-will-begin-defense-of-world.html | CUE PLAY STARTS TONIGHT; Greenleaf Will Begin Defense of World Pocket Billiard Title. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-lemoyne-wills.html | DR. LEMOYNE WILLS. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dry-league-tells-campaign-plans-will-seek-victory-through-pressure.html | DRY LEAGUE TELLS CAMPAIGN PLANS; Will Seek Victory Through Pressure for Local Option and Educating the Young. TO ELECT OFFICERS TODAY Program for the Annual Convention in Washington Jan. 7-10 Is Announced. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/orchestra-debut-is-vital-concert-new-chamber-group-at-the-town-hall.html | ORCHESTRA DEBUT IS VITAL CONCERT; New Chamber Group at the Town Hall Presents Brilliant Program as Beginning. PREMIERES ARE OFFERED R.B. Bennett's 'Variations' Has First Hearing -- Harriet Cohen Is Guest Soloist. | True | H.H. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/pro-giants-rally-to-rout-pirates-strike-through-air-late-in-third.html | PRO GIANTS RALLY TO ROUT PIRATES; Strike Through Air Late in Third Quarter and Carry On to a 27-3 Triumph. NEWMAN STARS IN DRIVE His Passes to Campbell Turn Tide -- New Yorkers Clinch Eastern Group Title. | True | By Allison Danzig. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/espalion-first-in-chase-parvilliers-jumper-annexes-prix-maubourget.html | ESPALION FIRST IN CHASE.; Parvillier's Jumper Annexes Prix Maubourget at Auteuil. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/tibetans-overrun-sikong.html | Tibetans Overrun Sikong. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/price-average-down-in-great-britain-sixth-successive-fortnightly.html | PRICE AVERAGE DOWN IN GREAT BRITAIN; Sixth Successive Fortnightly Decline Since Sept. 6 -- Still Above Year Ago. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/surveyors-get-federal-work.html | Surveyors Get Federal Work. | True | Special to THE NEW YORK TIMES | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/national-guard-seen-at-efficiency-peak-general-leach-reports.html | NATIONAL GUARD SEEN AT EFFICIENCY PEAK; General Leach Reports Strength at 185,925, With Training Attendance of 81%. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/throng-seeks-miracles-at-vienna-rabbis-burial.html | Throng Seeks Miracles At Vienna Rabbi's Burial. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/loss-of-three-stars-hampers-navy-five-loughlin-bedell-and-kastein.html | LOSS OF THREE STARS HAMPERS NAVY FIVE; Loughlin, Bedell and Kastein to Be Missed -- Game With Army Season's Highlight. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/liquidation-ended-in-december-corn-farmers-holding-grain-for-loans.html | LIQUIDATION ENDED IN DECEMBER CORN; Farmers Holding Grain for Loans From Government -- Alcohol Makers Buying Freely. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/richard-b-mellon-buried.html | Richard B. Mellon Buried. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/400-meet-death-in-chinese-quake-property-losses-that-exceed-3000000.html | 400 MEET DEATH IN CHINESE QUAKE; Property Losses That Exceed $3,000,000 Are Suffered in Southern Szechwan. NEW SHOCKS REPORTED Believed to Have Occurred in Asia -- Mauna Loa Continues to Erupt Violently. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/santa-clara-scores-60-pass-three-minutes-from-end-of-game-beats-san.html | SANTA CLARA SCORES, 6-0.; Pass Three Minutes From End of Game Beats San Francisco. | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/interest-in-grains-lags-in-chicago-gold-foreign-exchange-and.html | INTEREST IN GRAINS LAGS IN CHICAGO; Gold, Foreign Exchange and Markets Abroad Exert Little Influence on Trade. WHEAT DECLINES IN WEEK Off 1/4 to 2 7/8 Cents, With Prices Lowest at Close -- Visible Supply Decreasing. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/louise-williams-honored-at-party-mr-and-mrs-chalmers-wood-give-tea.html | LOUISE WILLIAMS HONORED AT PARTY; Mr. and Mrs. Chalmers Wood Give Tea at Syosett for Debutante Niece. EVENT LARGELY ATTENDED Friends of Hosts in North Shore Colonies and Younger Set Among the Guests. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/overcrowding-in-schools-large-classes-seen-as-reason-for-low.html | OVERCROWDING IN SCHOOLS.; Large Classes Seen as Reason for Low Scholarship Standard. | True | A.H. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/miss-margot-roy-a-bride-daughter-of-canadian-minister-wed-to-baron.html | MISS MARGOT ROY A BRIDE.; Daughter of Canadian Minister Wed to Baron Falkenberg. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/barcelona-curbs-violence.html | Barcelona Curbs Violence. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/dr-s-annie-yates.html | DR. S. ANNIE YATES. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/sales-in-new-jersey-industrial-parcels-and-houses-are-transferred.html | SALES IN NEW JERSEY.; Industrial Parcels and Houses Are Transferred. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/will-try-priests-for-atrocity-lies-bavaria-to-act-against-2-and.html | WILL TRY PRIESTS FOR 'ATROCITY LIES'; Bavaria to Act Against 2 and Prosecute to Fullest Extent All Spreading Stories. CHAPLAIN GETS 5 MONTHS Is Sentenced in Dortmund for 'Insulting' Goebbels in School Religious Instruction. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/stocks-in-germany-end-week-irregular-profittaking-cancels-part-of.html | STOCKS IN GERMANY END WEEK IRREGULAR; Profit-Taking Cancels Part of Gains Made Earlier in the Period. | True | Wireless to The NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/british-stocks-up-in-week.html | British Stocks Up in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mr-morgans-statement.html | Mr. Morgan's Statement. | True | WILLIAM J. RAPP. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/baltimore-debuts-for-2-new-yorkers-margaret-b-robinson-and-georgia.html | BALTIMORE DEBUTS FOR 2 NEW YORKERS; Margaret B. Robinson and Georgia G. Buck to Be Presented Tonight. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/official-camera-men-fail-but-uruguay-bars-others.html | Official Camera Men Fail, But Uruguay Bars Others | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/upholding-the-president-we-should-it-is-held-follow-him-as-leader.html | UPHOLDING THE PRESIDENT.; We Should, It Is Held, Follow Him as Leader of Army of Progress. | True | RUDOLPH SPRECKELS. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/11000000-issues-filed-at-capital-they-include-program-to-readjust.html | $11,000,000 ISSUES FILED AT CAPITAL; They Include Program to Readjust Finances of Atlantic City and County, N.J. OVER $10,000,000 INVOLVED Valspar Corporation and Delaware Fur Farms Company Also Present Statements. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/long-beach-to-refund-plans-to-replace-bonds-with-new-issue-of-later.html | LONG BEACH TO REFUND.; Plans to Replace Bonds With New Issue of Later Maturity. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/reichsbank-policy-linked-to-bonds-halting-of-rise-in-reserves-laid.html | REICHSBANK POLICY LINKED TO BONDS; Halting of Rise in Reserves Laid to Impending Meeting With Foreign Holders. BIG SAVING ON TRANSFERS Total Cost Now 418,000,000 Marks a Year, Including Swiss and Dutch Additions. REICHSBANK POLICY IS LINKED TO BONDS | True | By Robert Crozier Long.wireless To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/cable-office-kept-open.html | Cable Office Kept Open. | True | Special Cable to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/spain-moves-to-crash-disorders-as-right-parties-gain-in-election.html | Spain Moves to Crash Disorders As Right Parties Gain in Election; State of Prevention, Similar to Martial Law, Effective Everywhere -- Troops Battle Mobs in Madrid -- Barcelona Plans to Run Transportation Systems Halted by Strike. DISORDERS IN SPAIN FACE STRICT CURB | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/ban-on-nazis-voted-by-15000-in-chicago-throng-cheers-resolution-for.html | BAN ON NAZIS VOTED BY 15,000 IN CHICAGO; Throng Cheers Resolution for Boycott Until Reich Is Freed of 'Curse and Stigma.' HITLER HELD WORLD PERIL ' Most Formidable Man Since Napoleon,' Says Holmes -- 'Gang Rule' Assailed. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/chicago-sees-move-gaining-several-lines-consider-shift-to.html | CHICAGO SEES MOVE GAINING.; Several Lines Consider Shift to Lighter-Type Car. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/richard-warren-musician-74-dead-composer-and-conductor-was-a-former.html | RICHARD WARREN, MUSICIAN, 74, DEAD; Composer and Conductor Was a Former Organist of St. Bartholomew's Church. CHORAL SOCIETY LEADER Before His Retirement He Gave First Performances Here of Important Works. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/lindberghs-fail-twice-to-take-off.html | LINDBERGHS FAIL TWICE TO TAKE OFF | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/storm-bests-seamen-battle-in-north-sea-to-save-german-vessel.html | STORM BESTS SEAMEN.; Battle in North Sea to Save German Vessel Described Here. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/baby-vampire-bat-is-born-in-the-zoo-about-the-size-of-a-mouse-it.html | BABY VAMPIRE BAT IS BORN IN THE ZOO; About the Size of a Mouse, It Eats and Squeaks Just as if in the Jungle. ARRIVAL EXCITES DITMARS ' Worth Its Weight in Gold,' He Says, for Students of the Habits of Rare Species. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mayors-hit-smith-stand-secretary-of-national-body-says-they-laud.html | MAYORS HIT SMITH STAND.; Secretary of National Body Says They Laud Public Works Program. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rumania-curbs-nazis-government-reports-order-reigns-in-all-parts-of.html | RUMANIA CURBS NAZIS.; Government Reports Order Reigns in All Parts of the Country. | True | J. ROSENTHAL, | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/mrs-c-b-macdonald-dies-in-bermuda-at-7s-saccams-to-paralytic-stroke.html | MRS. C. B. MACDONALD DIES IN BERMUDA AT 7S; Saccam&s to Paralytic Stroke at Her Winter HomeuWell Known Here Socially. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rise-in-steel-seen-on-way-under-code-enlarged-output-and-higher.html | RISE IN STEEL SEEN ON WAY UNDER CODE; Enlarged Output and Higher Prices Likely, According to Pittsburgh View. SOME QUOTATIONS LIFTED Demand for Tubular Goods for Oil and Gas Fields Is Showing Steady Increase. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/last-down-and-one-up.html | Last Down and One Up. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/schwalb-cards-42-at-crescent.html | Schwalb Cards 42 at Crescent. | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/sparkman-scores-in-dinghy-racing-sails-cough-drop-home-first-in.html | SPARKMAN SCORES IN DINGHY RACING; Sails Cough Drop Home First in Three Class A Races at Larchmont Y. C. CLASS B RESULTS VARIED Inslee, Ratsey, Smith and Miss Knapp Win Once Each -- Craft Drift in Light Airs. | True | By James Robbins.special To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/british-trade-gains-retail-sales-in-october-slightly-more-than-year.html | BRITISH TRADE GAINS.; Retail Sales in October Slightly More Than Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/burgoo-king-wins-in-foxhound-show-jvosheas-entry-captures-premier.html | BURGOO KING WINS IN FOXHOUND SHOW; J.V.O'Shea's Entry Captures Premier Award in Babylon Hunt Club Exhibition. TRIAL IN FIELD STARTS Oklahoma Bill Takes Lead in All-Age Stake -- Al Wagoner Trails by 10 Points. | True | By Henry R. Ilsley.special To the New York Times. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/1000-with-shovels-win-feud-with-city-gerritsen-beach-folk-tired-of.html | 1,000 WITH SHOVELS WIN FEUD WITH CITY; Gerritsen Beach Folk, Tired of Inaction, Dig Up Roadway to Open Stagnant Stream. POLICE HALT EXCAVATION But Revolt of Hog Creek Gains Compromise by Which the Nuisance Will Be Ended. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/london-main-buyer-of-gold-in-france-speculators-from-every-nation.html | LONDON MAIN BUYER OF GOLD IN FRANCE; Speculators From Every Nation Are Operating in the British Market. | True | Wireless to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/frederick-p-palen-dies-of-pneumonia-exofficial-of-newport-news.html | FREDERICK P. PALEN: DIES OF PNEUMONIA; Ex-Official of Newport News Shipbuilding Company Had Been Ill Only 2 Days. LED IN MERCHANT MARINE I Played Important Part rn the Restoration of Our Flag to World Shipping. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/3-daviselkins-backs-hold-lead-in-scoring-winters-total-best-in.html | 3 DAVIS-ELKINS BACKS HOLD LEAD IN SCORING; Winter's Total Best in East-Wilder, Colombia, Tied for First in Field Goals. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/government-maturities-2903202200-in-year.html | Government Maturities $2,903,202,200 in Year | True | | C1B 208434 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/bank-sees-upturn-in-business-near-but-national-city-says-seasonal.html | BANK SEES UPTURN IN BUSINESS NEAR; But National City Says Seasonal Influences Will Not Aid Recovery Until New Year. COLD BUYING NOT A FACTOR Monetary Controversy Held to Have Little Effect on Trade -- Error in Greenback Theory. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/oil-stocks-drop-1521000-barrels-crude-receipts-at-refineries-in.html | OIL STOCKS DROP 1,521,000 BARRELS; Crude Receipts at Refineries in October Are Reported at 74,355,000 Barrels. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/lodging-house-fire-kills-1-injures-8-flames-sweep-the-building-at.html | LODGING HOUSE FIRE KILLS 1, INJURES 8; Flames Sweep the Building at 359 West 50th St., Next to Polyclinic Hospital. PASSERS-BY AID IN RESCUES Man and Wife and Painter Die in Bronx After Explosion of a Chemical. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/tennessee-to-close-season.html | Tennessee to Close Season. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/3000000-hired-ickes-estimates-he-puts-cumulative-increase-on-public.html | 3,000,000 HIRED, ICKES ESTIMATES; He Puts Cumulative Increase on Public Works, Oct. 5 to Nov. 25, at 195 Per Cent. FIGURE MOUNTING DAILY Submitting 'Actual Count,' the Chief Cites 102 Per Cent Rise in Value of Awards. 3,000,000 HIRED, ICKES ESTIMATES | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/51429-contributed-to-jewish-fund-drive-pledges-of-bronx-unit-dinner.html | $51,429 CONTRIBUTED TO JEWISH FUND DRIVE; Pledges of Bronx Unit Dinner Swell Total Raised in City Campaign to $2,577,318. | True | | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/rfc-outlay-rises-to-3543913394-total-of-advances-includes-309151216.html | RFC OUTLAY RISES TO $3,543,913,394; Total of Advances Includes $309,151,216 Listed in November Report. REPAYMENTS $986,844,212 Government Investments in Bank Capital Increased $40,040,000 During the Month. RFC OUTLAY RISES TO $3,543,913,394 | True | Special to THE NEW YORK TIMES. | C1B 208434 |
| 1933-12-04 | 1933-12-04 | https://www.nytimes.com/1933/12/04/archives/shipwreck-on-screen.html | Shipwreck on Screen. | True | | C1B 208434 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/12mile-limit-to-stay-in-fight-on-smuggling.html | 12-Mile Limit to Stay In Fight on Smuggling | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/utility-earnings-southern-canada-power.html | UTILITY EARNINGS.; Southern Canada Power. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/5o-applications-in-paterson.html | 5O Applications in Paterson. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bundle-reception-to-help-thrift-shop-young-womens-group-arranges.html | BUNDLE RECEPTION TO HELP THRIFT SHOP; Young Women's Group Arranges Benefit for Dec. 12 -- Guests to Take Useful Articles. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/i-john-j-hurley.html | I JOHN J. HURLEY. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/carr-to-name-playoff-site.html | Carr to Name Play-Off Site. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fewer-curbs-held-keep-of-railroads-traffic-league-is-opposed-to.html | FEWER CURBS HELD KEEP OF RAILROADS; Traffic League Is Opposed to Parity in Regulation of Transportation. INEQUALITIES ARE FEARED Report to Federal Coordinator States Competition Should Be on More Equitable Basis. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/brothers-victor-in-amateur-bout-scores-on-points-over-miller-in.html | BROTHERS VICTOR IN AMATEUR BOUT; Scores on Points Over Miller in Intercity Contest at New York A.C. CABELLO STOPS 2 RIVALS Ascension Parish House Star Beats Gimenez and Napoli in 118-Pound Class. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/7-unbeaten-and-untied-princeton-only-major-eleven-in-group-of.html | 7 UNBEATEN AND UNTIED.; Princeton Only Major Eleven in Group of Survivors in Nation. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/to-wind-up-bank-adjunct-stockholders-of-commercial-national.html | TO WIND UP BANK ADJUNCT.; Stockholders of Commercial National Corporation Vote Dec. 28. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/i-joseph-m-lawrence-exsuperintendent-of-public-build-ings-in.html | I JOSEPH M. LAWRENCE.; Ex-Superintendent of Public Build-ings in Brooklyn. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/lt-col-p-h-worcester-coast-artillery-corps-officer-54-won-citations.html | LT. COL. P. H. WORCESTER.; Coast Artillery Corps Officer, 54, Won Citations for Gallantry. | True | Special to TSR NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/near-east-bazaar-opens-articles-made-by-refugees-placed-on-sale-at.html | NEAR EAST BAZAAR OPENS.; Articles Made by Refugees Placed on Sale at 151 Fifth Avenue. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mgr-ryan-backs-coughlins-stand-tells-catholic-conference-in-detroit.html | MGR. RYAN BACKS COUGHLIN'S STAND; Tells Catholic Conference in Detroit Priest Is 'On the Side of the Angels.' CITES ATTITUDE OF POPE Says Pontiff Is More Radical Than New Deal and Would Force Labor to Aid. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/captain-frank-pashley.html | CAPTAIN FRANK PASHLEY. | True | Special to THB NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bond-list-helped-by-rise-in-dollar-rail-issues-in-van-as-the-home.html | BOND LIST HELPED BY RISE IN DOLLAR; Rail Issues in Van as the Home Corporation Group Gains on Stock Exchange. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/price-of-lead-raised-10-points.html | Price of Lead Raised 10 Points. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/lid-off-in-connecticut-control-board-wont-curb-repeal-fetes-in.html | LID OFF IN CONNECTICUT.; Control Board Won't Curb Repeal Fetes in Speakeasies. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/discuss-work-of-folk-school.html | Discuss Work of Folk School. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/grahame-hume-powell.html | GRAHAME HUME POWELL. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/yale-club-beats-university-3-to-2-triumphs-on-home-courts-in-croup.html | YALE CLUB BEATS UNIVERSITY, 3 TO 2; Triumphs on Home Courts in Croup One of Class B Squash Racquets. HARVARD CLUB IN SWEEP Takes All Five Contests From Heights Casino -- Princeton Defeats Union League. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/nanking-waiting-for-war-in-south-has-completed-distribution-of.html | NANKING WAITING FOR WAR IN SOUTH; Has Completed Distribution of 80,000 Reinforcements on Rebel Province's Border. FOREIGNERS ASKED TO GO Government Warns of Plan to Attack Vigorously and Bomb Cities From the Air. | True | By Hallett Abend.special Cable To the New York Times. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/interest-rate-reduced.html | Interest Rate Reduced. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/canal-zone-to-stay-dry-national-prohibition-act-applies-there.html | CANAL ZONE TO STAY DRY.; National Prohibition Act Applies There, Attorney General Rules. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cardinal-attacks-nazi-church-plan-faulhaber-asks-protestants-to.html | CARDINAL ATTACKS NAZI CHURCH PLAN; Faulhaber Asks Protestants to Join Catholics in Defense Against Paganism. REICH BISHOP RETREATS Mueller Quits Hitlerite Group and Bars Political Links by His Cabinet Members. CARDINAL ATTACKS NAZI CHURCH PLAN By GUIDO ENDERIS. | True | By Guido Enderis.wireless To the New York Times. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/science-marvels-fatigued-at-fair-nervous-robot-quietly-breaks-down.html | SCIENCE 'MARVELS' FATIGUED AT FAIR; ' Nervous Robot' Quietly Breaks Down and Albert's Draw bridge Refuses to Lift. WHITE RATS IN DISGRACE Bite Three of 200 Children at Exhibit -- Push-Buttons Fail, but Vitamins Shine On. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/miss-renee-a-smith-is-wed-to-s-z-kaye-ceremony-performed-at-nutley.html | MISS RENEE A. SMITH IS WED TO S. Z. KAYE; Ceremony Performed at Nutley Home of Her Parents by Rev. Henry T. Beatty. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bar-to-aid-choristers-tavern-in-windsor-forest-england-to-stay-open.html | BAR TO AID CHORISTERS.; Tavern in Windsor Forest (England) to Stay Open Late Dec. 23. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-roosevelt-hits-low-pay-for-women-enrolled-as-skilled-relief.html | Mrs. Roosevelt Hits Low Pay for Women Enrolled as Skilled Relief Workers | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/investors-set-up-new-mortgage-aid-large-holders-of-guaranteed.html | INVESTORS SET UP NEW MORTGAGE AID; Large Holders of Guaranteed Certificates Form Mutual Rehabilitation Groups. ACT TO CONTROL REALTY Forty Lawyers to Submit Plans to Court Within Week in Move to Form Companies. INVESTORS SET UP NEW MORTGAGE AID | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/300-silk-plants-reopen-7000-of-9000-paterson-strikers-go-back-to.html | 300 SILK PLANTS REOPEN; 7,000 of 9,000 Paterson Strikers Go Back to Jobs After 14 Weeks. | True | Special to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/season-in-florida-is-beginning-early-more-colonists-already-are-in.html | SEASON IN FLORIDA IS BEGINNING EARLY; More Colonists Already Are in Residence Than Were in Villas Last Jan. 1. CLUBS PREPARE TO OPEN Mr. and Mrs. A.C.P. Wichfeld Visiting Mr. and Mrs. Charles Minot Amory. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/p-joseph-oberly.html | P. JOSEPH OBERLY. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/europeans-to-join-american-parley-observers-from-portugal-and-spain.html | EUROPEANS TO JOIN AMERICAN PARLEY; Observers From Portugal and Spain Will Be Admitted at Montevideo. LEAGUE PEACE PLAN HEARD Mexico Proposes Pan-American Bank and Money Systems -- Cuba Asks Recognition. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/home-loans-550-a-day-9540310-in-aid-to-small-owners-given-in-week.html | HOME LOANS 550 A DAY.; $9,540,310 in Aid to Small Owners Given in Week by Government. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/adele-m-burgher-engaged-to-marry-i-o-betrothal-to-charles-alfred.html | ADELE M. BURGHER ENGAGED TO MARRY i - o; Betrothal to Charles Alfred Greeff Is Announced by Her Parents. GRADUATE OF BARNARD Her Fiance Attended Williams CollegeuPartner in New York Stock Exchange Firm. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/exchanging-of-notes-of-city-is-lagging-certificates-owned-by.html | EXCHANGING OF NOTES OF CITY IS LAGGING; Certificates Owned by Bankers Are Turned in, bat Some Private Holders Are Slow. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mulrooney-opens-war-on-speakeasy-200-prosecutors-and-police-heads.html | MULROONEY OPENS WAR ON SPEAKEASY; 200 Prosecutors and Police Heads Pledge Cooperation in Enforcement Drive. AID OF PUBLIC EXPECTED ' Every Licensee Will Be a Cop,' Chairman Says -- Beer Bars to Be Watched. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mcentee-concillatory-britain-will-avoid-hardship-to-irish.html | McEntee Concillatory.; BRITAIN WILL AVOID HARDSHIP TO IRISH | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/prof-moley-erred-bankers-declare-six-contradict-statement-that-nine.html | PROF. MOLEY ERRED, BANKERS DECLARE; Six Contradict Statement That Nine Out of Ten Oppose Return to Gold. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/card-party-and-sale-to-aid-wilson-school-handicraft-work-and.html | CARD PARTY AND SALE TO AID WILSON SCHOOL; Handicraft Work and Edibles to Be Offered Tomorrow at Benefit Event. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/medal-to-miss-waring-leads-qualifying-field-by-carding-an-83-at.html | MEDAL TO MISS WARING.; Leads Qualifying Field by Carding an 83 at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/reiberuhexamer.html | ReiberuHexamer. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bill-on-dog-bites-signed-by-moore-measure-makes-owner-liable-if.html | BILL ON DOG BITES SIGNED BY MOORE; Measure Makes Owner Liable if Injury Occurs to One Lawfully on Premises. BRIDGE FUND TRANSFERRED Jersey Governor Also Approves the Bills Allowing Local Areas to Get Federal Loans. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/princeton-delays-action.html | Princeton Delays Action. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/britain-will-avoid-hardship-to-irish-thomas-dominions-secretary-is.html | BRITAIN WILL AVOID HARDSHIP TO IRISH; Thomas, Dominions Secretary, Is Conciliatory on Eve of Reply to de Valera. LOSS ON ANNUITIES CITED Plebiscite Is Considered on Plan for Declaration of an Irish Republic. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/stefm-george-65-german-poet-dies-hailed-as-prophet-of-hitlers-third.html | STEFM GEORGE, 65, GERMAN POET, DIES; Hailed as Prophet of Hitler's Third ReichuWas Noted as an Aristocrat. TERMED NAZI 'ANCESTOR' Winner of Goethe Prize in 1927 uTranslated Dante and the Sonnets of Shakespeare. | True | Wireless to 1st NBW YORK Tnrag. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/india-replies-to-japan-delegates-in-delhi-cable-tokyo-on-trade.html | INDIA REPLIES TO JAPAN.; Delegates in Delhi Cable Tokyo on Trade Negotiations. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/texas-ratification-is-filed.html | Texas Ratification Is Filed. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/music-debut-by-harry-katzman.html | MUSIC; Debut by Harry Katzman. | True | H.T. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/france-loses-more-gold-banks-weekly-report-forecast-at-billionfranc.html | FRANCE LOSES MORE GOLD.; Bank's Weekly Report Forecast at Billion-Franc Drain. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/public-tunes-ears-to-silent-subway-conversation-tones-and-din-drop.html | PUBLIC TUNES EARS TO SILENT SUBWAY; Conversation Tones and Din Drop 70% on Special Cars Tried on I.R.T. Line. TEST PLEASES OFFICIALS One Even Looks for the Time When Artificial Sunlight Will Be Available in Trains. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/play-to-mark-return-of-blanche-bates-former-broadway-actress-will.html | PLAY TO MARK RETURN OF BLANCHE BATES; Former Broadway Actress Will Be in Cast of 'The Lake' to Open Here on Dec. 26. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/moderate-recovery-follows-weak-opening-in-light-trading-cash-price.html | Moderate Recovery Follows Weak Opening in Light Trading -- Cash Price Trend Down. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-fr-shumway-is-dinner-hostess-baron-and-baroness-traverso-are.html | MRS. F.R. SHUMWAY IS DINNER HOSTESS; Baron and Baroness Traverso Are Guests of Honor at Central Park Casino. MANY LUNCHEONS GIVEN Mrs. Nicholas Townsend and Miss Darlington Among Those to Entertain. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sees-son-buried-at-sea-mother-fulfills-pledge-made-to-toronto.html | SEES SON BURIED AT SEA.; Mother Fulfills Pledge Made to Toronto Sailor. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/browning-retains-wrestling-title-worlds-champion-conquers-stein-in.html | BROWNING RETAINS WRESTLING TITLE; World's Champion Conquers Stein in 25:03 as 8,000 Look On at Garden. FINISH COMES SUDDENLY Challenger, Injured After Going Through Ropes, Weakens and Succumbs to Rival. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/utility-bond-group-offers-rival-plan-kauffman-committee-proposes.html | UTILITY BOND GROUP OFFERS RIVAL PLAN; Kauffman Committee Proposes New Company to Succeed Electric Public Service. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/a-wet-group-decries-turn-liquor-control-has-taken.html | A "Wet" Group Decries Turn Liquor Control Has Taken. | True | By Arthur Krock. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/chemists-exhibit-new-achievements-112-products-of-depression.html | CHEMISTS EXHIBIT NEW ACHIEVEMENTS; 112 'Products of Depression' Evolved in Last 2 Years Are at Industrial Show. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/moderation-in-all-things.html | MODERATION IN ALL THINGS. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/5-more-city-aides-file-pension-pleas-110-record-number-to-be-acted.html | 5 MORE CITY AIDES FILE PENSION PLEAS; 110, Record Number, to Be Acted Upon Friday -- List Includes Assistant Prosecutor. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mark-british-evacuation-100-members-of-cincinnati-society-of-two.html | MARK BRITISH EVACUATION; 100 Members of Cincinnati Society of Two States Celebrate. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/estonia-plans-warships-parliament-committee-backs-fund-for-six.html | ESTONIA PLANS WARSHIPS.; Parliament Committee Backs Fund for Six Vessels. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/students-ask-nyu-to-serve-liquors-petitions-arouses-immediate.html | STUDENTS ASK N.Y.U. TO SERVE LIQUORS; Petitions Arouses Immediate Opposition on Campus -- Other Schools Bar Spirits. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bars-capital-punishment-governor-landon-vetoes-kansas-legislatures.html | BARS CAPITAL PUNISHMENT; Governor Landon Vetoes Kansas Legislature's Measure. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/columbia-accepts-bid-to-rose-bowl-lion-eleven-to-meet-stanford-jan.html | COLUMBIA ACCEPTS BID TO ROSE BOWL; Lion Eleven to Meet Stanford Jan. 1 -- First New York Team to Make Trip. SQUAD WILL LEAVE DEC. 19 Selection of Team, Hailed on Campus, Surprise in Football Circles. | True | By Bryan Field. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/princeton-eleven-is-hailed-at-rally-5000-students-and-visitors.html | PRINCETON ELEVEN IS HAILED AT RALLY; 5,000 Students and Visitors Celebrate First Undefeated Season Since 1922. DR. DODDS GIVES ADDRESS Bonfire, Ignited by Capt. Lane, and Parade on Campus Mark the Occasion. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/woodin-reaches-tucson-while-resting-for-health-he-will-get-on-phone.html | WOODIN REACHES TUCSON.; While Resting for Health, He Will 'Get on Phone Occasionally.' | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mail-contracts-up-again-senate-body-to-resume-inquiry-studying.html | MAIL CONTRACTS UP AGAIN.; Senate Body to Resume Inquiry Studying Awards to Lykeses. | True | Special to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/corrigan-hints-at-special-inquiry-judge-tells-grand-juries-he-may.html | CORRIGAN HINTS AT SPECIAL INQUIRY; Judge Tells Grand Juries He May Call Term Before Him on Investigations. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/british-hands-tied-on-trade-with-us-london-would-like-to-push.html | BRITISH HANDS TIED ON TRADE WITH US; London Would Like to Push Liquor Sales, but Demurs at Accepting More Goods. VARIOUS PACTS INTERFERE Fluctuations of the Dollar Also Ape an Obstacle to an Agreement. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dolen-opens-fight-in-bronx-election-petition-for-removal-of-mckee.html | DOLEN OPENS FIGHT IN BRONX ELECTION; Petition for Removal of McKee Backers as Inspectors to Be Filed Today. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/secretary-thomass-quarrel.html | SECRETARY THOMAS'S QUARREL. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/aldermen-reduce-citys-1934-budget-by-only-3604264-tammany-men.html | ALDERMEN REDUCE CITY'S 1934 BUDGET BY ONLY $3,604,264; Tammany Men Ignore Pleas for Economy and Adopt Total of $551,004,248. $20,934,248 FUNDS NEEDED McAneny Committee Offers Program of New Revenue to Meet This Deficit. $40,547,000 SAVING ASKED Baldwin's Minority Report Urging Job and Pay Cuts Is Rejected. ALDERMEN REDUCE BUDGET $3,674,264 | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/high-court-orders-factor-extradited-decision-forces-return-of.html | HIGH COURT ORDERS FACTOR EXTRADITED; Decision Forces Return of 'Barber' to England for Alleged $8,000,000 Fraud. THREE JUSTICES DISSENT Federal 'Prisoner' Has Spent Fortune in Legal Fight and in Ransom to Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/to-meet-at-harrisburg.html | To Meet at Harrisburg. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/canadian-banker-hopeful-of-our-program-advises-dominion-against.html | Canadian Banker Hopeful of Our Program, Advises Dominion Against Central Bank | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/canal-zone-veteran-retires.html | Canal Zone Veteran Retires. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/350-join-college-for-jobless.html | 350 Join College for Jobless. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/moratoriums-end-sought-of-reich-americans-and-british-hold-currency.html | MORATORIUM'S END SOUGHT OF REICH; Americans and British Hold Currency Depreciation Has Halved Debts. SCHACHT SEEKS EXTENSION Reichsbank Head, in Parley Today, Will Argue Capacity to Pay as the Determinant. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/chocolate-scores-retains-ring-title-defeats-wallace-in-cleveland.html | CHOCOLATE SCORES; RETAINS RING TITLE; Defeats Wallace in Cleveland -- Canzoneri Knocks Out Payne in Fifth. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/arsenal-victor-4-to-2-defeats-austrian-eleven-before-30000-in.html | ARSENAL VICTOR, 4 TO 2.; Defeats Austrian Eleven Before 30,000 in London. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dies-after-kearny-auto-crash.html | Dies After Kearny Auto Crash. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/business-world.html | BUSINESS WORLD | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/seized-liquor-sold-on-bid-of-125000-brooklyn-dealer-in-drug-store.html | SEIZED LIQUOR SOLD ON BID OF $125,000; Brooklyn Dealer in Drug Store Stock Gets the Cargoes of Nine Rum-Runners. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/for-educating-leaders-dr-graves-at-elmira-college-puts-stress-on.html | FOR EDUCATING LEADERS.; Dr. Graves at Elmira College Puts Stress on Moral Qualities. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/joseph-higgins.html | JOSEPH HIGGINS. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/loft-remains-firm-on-backpay-stand-store-chain-agrees-to-wage.html | LOFT REMAINS FIRM ON BACK-PAY STAND; Store Chain Agrees to Wage Change Only From Nov. 23 -- All Other Points Settled. REPORT SENT TO CAPITAL Action Now Up to National NRA Board -- Company Retains Its Blue Eagle Here. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/will-speak-at-dedication.html | Will Speak at Dedication. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/the-mastick-proposal.html | The Mastick Proposal. | True | ROBERT J. CALDWELL. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/nebraska-warners-pick-famous-coach-thinks-huskers-rate-ahead-of.html | NEBRASKA WARNER'S PICK.; Famous Coach Thinks Huskers Rate Ahead of Columbia. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dawes-bank-loan-due-rfc-on-demand-status-shifted-when-62157596.html | DAWES BANK LOAN DUE RFC ON DEMAND; Status Shifted When $62,157,596 Balance of $90,000,000 Was Unpaid a Year Ago. $2,283,958 INTEREST PAID More Time Asked of Senators to Itemize $91,633,679 Face Value Collateral. DAWES BANK LOAN DUE RFC ON DEMAND | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/negros-case-goes-to-alabama-jury-second-scottsboro-trial-ends-with.html | NEGRO'S CASE GOES TO ALABAMA JURY; Second Scottsboro Trial Ends With Judge Amending Charge on Demand of Defense. COLOR LINE DISAVOWED But Callahan Cites New York Law in Barring Evidence About Woman Accuser. | True | By F. Raymond Daniell.special To the New York Times. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/japans-navy-plan-is-within-treaty-right-of-signers-of-the-london.html | JAPAN'S NAVY PLAN IS WITHIN TREATY; Right of Signers of the London Pact to Build to Limits Was Stressed by Swanson. BRITAIN IS URGED TO ACT London Post Says Our Move Calls for Similar Increase to Nation's Quota. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ohio-session-to-be-brief.html | Ohio Session to Be Brief. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/oertly-is-winner-in-3game-battle-nyac-player-beats-good-155-1015.html | OERTLY IS WINNER IN 3-GAME BATTLE; N.Y.A.C. Player Beats Good; 15-5, 10-15, 15-4, as Class C Squash Tourney Opens. AIKENHEAD ALSO SCORES Vanquishes Douglas, 18-13, 15-17, 15-11 -- Lynn and Rafalsky Gain on Defaults. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/suffolk-in-similar-plight.html | Suffolk in Similar Plight. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/little-trading-in-paris.html | Little Trading in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/receivers-present-plan-for-utility-proposal-for-central-states.html | RECEIVERS PRESENT PLAN FOR UTILITY; Proposal for Central States Edison to be Submitted to Court. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/morristown-six-will-play-abroad-prep-school-hockey-team-is.html | MORRISTOWN SIX WILL PLAY ABROAD; Prep School Hockey Team Is Scheduled to Sail for Switzerland Dec. 15. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/everett-peat.html | EVERETT PEAT. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/supplies-tied-up-here-toasts-to-end-of-dry-era-may-have-to-be-drunk.html | SUPPLIES TIED UP HERE; Toasts to End of Dry Era May Have to Be Drunk in Contraband. AMPLE STOCKS IN STORAGE But Dealers Will Be Unable to Sell Today -- Applicants Besiege State Board. 1,000 CAFES ARE LICENSED Extra Police to Curb Revelry in Midtown Area -- Liquor Ships Race for Port. CITY TO CELEBRATE END OF PROHIBITION | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/rare-stone-stolen-from-barnard-arch-theft-may-delay-sculptors-work.html | Rare Stone Stolen From Barnard Arch; Theft May Delay Sculptor's Work a Year | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dodge-promises-a-drive-on-crime-says-he-will-win-confidence-of.html | DODGE PROMISES A DRIVE ON CRIME; Says He Will Win Confidence of Critics by Aggressive War Against Rackets. PLEDGES SURPRISE BY JAN.1 ' Leaks' in Prosecutor's Office Will Be Stopped at Once, He Tells Government Club. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/lieut-joseph-devery-___-____-i-had-been-custodian-of-police.html | LIEUT. JOSEPH DEVERY. ! ___ ____ i; Had Been Custodian of Police Headquarters for Many Years. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/clarence-v-burton.html | CLARENCE V. BURTON. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-brunswick-waits.html | New Brunswick Waits. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/baroness-didier-gets-divorce.html | Baroness Didier Gets Divorce. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/edgar-s-taylor.html | EDGAR S. TAYLOR. | True | Special to THB New YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-tax-plan-aims-to-stop-loopholes-house-subcommittee-maps.html | NEW TAX PLAN AIMS TO STOP LOOPHOLES; House Subcommittee Maps Legislation to Bring In $235,000,000. LIQUOR LEVY COMES FIRST Joint Hearings Will Begin on Impost -- Hard Fight Is Expected on Rise. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/perjury-as-major-crime-judge-mclaughlin-calls-it-more-serious.html | PERJURY AS MAJOR CRIME.; Judge McLaughlin Calls It More Serious Problem Than Lynching. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ellsworth-ship-sails-expedition-leaves-new-zealand-on-way-to-the.html | ELLSWORTH SHIP SAILS.; Expedition Leaves New Zealand on Way to the Antarctic. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/stock-swindlers-shift-sellandswitch-scheme-replaces-tipstersheet.html | STOCK SWINDLERS SHIFT.; ' Sell-and-Switch' Scheme Replaces Tipster-Sheet Trickery. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/gov-murray-sues-prudential.html | Gov. Murray Sues Prudential. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fund-reaches-cases-of-greatest-distress.html | Fund Reaches Cases Of Greatest Distress | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/show-of-contemporary-american-sculpture-and-watercolors-opens-at.html | Show of Contemporary American Sculpture and Water-Colors Opens at Whitney Museum. | True | By Edward Alden Jewell. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/willimantic-elects-hurley.html | Willimantic Elects Hurley. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/little-girls-tears-enlist-aid-of-police-to-find-canine-hero-that.html | Little Girl's Tears Enlist Aid of Police To Find Canine Hero That Saved Her Life | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fifi-dorsay-to-be-married.html | Fifi Dorsay to Be Married. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/guelph-treasure-in-final-auction-last-220-pieces-of-famous.html | GUELPH TREASURE IN FINAL AUCTION; Last 220 Pieces of Famous Collection of Art Objects Are Put on Sale. PRICES PAID ARE MODEST Woodcarvings and Limoges Enamels Attract the Highest Sums at Frankfurt-am-Main. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/tobacco-truck-seized-armed-gangsters-hold-crew-prisoners-after.html | TOBACCO TRUCK SEIZED.; Armed Gangsters Hold Crew Prisoners After Robbery. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/captain-harry-e-dodge.html | CAPTAIN HARRY E. DODGE. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sues-haldemanjulius-wife-in-kansas-asks-separate-maintenance.html | SUES HALDEMAN-JULIUS.; Wife In Kansas Asks Separate Maintenance. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/milk-case-to-test-emergency-laws-consideration-of-attack-on-new.html | MILK CASE TO TEST EMERGENCY LAWS; Consideration of Attack on New York Act Is Began by the Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/the-play-henry-hull-in-tobacco-road-based-on-the-novel-by-erskine.html | THE PLAY; Henry Hull in "Tobacco Road," Based on the Novel by Erskine Caldwell. | True | By Brooks Atkinson. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/americans-play-tonight-will-meet-toronto-sextet-in-league-match-on.html | AMERICANS PLAY TONIGHT.; Will Meet Toronto Sextet in League Match on Garden Ice. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/two-quebec-canals-closed.html | Two Quebec Canals Closed. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/large-order-for-bottle-caps.html | Large Order for Bottle Caps. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/6748-banks-seek-deposit-insurance-applications-to-join-in-fund-are.html | 6,748 BANKS SEEK DEPOSIT INSURANCE; Applications to Join in Fund Are Mounting as 1,641 Examiners Speed Work. 328 IN STATE, 122 IN JERSEY Illinois, With 472, Leads in the Number of Non-Reserve Members Asking Part. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/shamrocks-beat-england.html | Shamrocks Beat England. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/final-action-by-utah-pennsylvania-ohio-will-precede-western-state.html | FINAL ACTION BY UTAH; Pennsylvania, Ohio Will Precede Western State in Ending Dry Law. WASHINGTON IS PREPARED Proclamations on Ratification and Taxes Await Last State's Action. DRYS MAKE A LAST STAND Capital Holds Fight for Writ Futile -- Doran Resigns to Head Distillers. NATION BACK TODAY TO LEGAL LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ma-gains-cited-by-shoe-industry-curb-on-trade-abuses-hailed-by.html | MA GAINS CITED BY SHOE INDUSTRY; Curb on Trade Abuses Hailed by Speakers at Convention of Manufacturers Here. CODE ADHERENCE URGED Col. Conkling Asserts Confusion Will Be Cleared Up -- Selby Finds Attitude to Unions Tempered. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/19-bank-stockholders-sued.html | 19 Bank Stockholders Sued. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/laguardia-bars-inaugural-fete-oath-administered-by-justice-mccook.html | LAGUARDIA BARS INAUGURAL FETE; Oath Administered by Justice McCook at City Hall to Be the Only Ceremony. DECLINES GUARD OF HONOR ' No Time for Pomp,' He Tells 'Old Guard' -- Confers With Aides on Public Works Program. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/money-and-credit-monday-dec-4-1933.html | MONEY AND CREDIT Monday, Dec. 4, 1933. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/league-expert-finds-6000000-aliens-here-committee-for-assistance-to.html | LEAGUE EXPERT FINDS 6,000,000 ALIENS HERE; Committee for Assistance to Indigent Foreigners Begins Work in Geneva. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/charles-monroe-ellis.html | CHARLES MONROE ELLIS. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/westinghouse-left-500000-to-cornell-gift-by-head-of-the-air-brake.html | WESTINGHOUSE LEFT $500,000 TO CORNELL; Gift by Head of the Air Brake Company Had Been Kept Anonymous Since 1925. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/nazis-revoke-degrees-academic-honors-are-ordered-withdrawn-from.html | NAZIS REVOKE DEGREES.; Academic Honors Are Ordered Withdrawn From Refugees. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/asks-britons-use-only-british-ships-runciman-holds-more-than-grain.html | ASKS BRITONS USE ONLY BRITISH SHIPS; Runciman Holds More Than Grain Preference Is Needed to Aid the Industry. CITES SHARP COMPETITION President of Board of Trade Says He Urges Merely What Others Are Doing. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mcquade-pay-case-argued.html | McQuade Pay Case Argued. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/problems-of-recovery-no-3.html | Problems of Recovery No. 3 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/arrested-on-eve-of-repeal.html | Arrested on Eve of Repeal. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/felix-zamenhof-uuuuuu-i-esperanto-poet-was-brother-of-i-originator.html | FELIX ZAMENHOF.; uuuuuu I Esperanto Poet Was Brother of i Originator of Language. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ammqueendead-canadian-oil-leader-vice-president-of-imperial-co-was.html | A.M.M'QUEENDEAD; CANADIAN OIL LEADER; Vice President of Imperial Co. Was in Charge of Its Wide Prospecting and Drilling. | True | Special to THK New YORK Tiaras, j | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/strike-centres-raided-barcelona-sets-up-special-court-to-curb.html | STRIKE CENTRES RAIDED.; Barcelona Sets Up Special Court to Curb Terrorism. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/press-old-liquor-cases-federal-and-county-officials-not-to-relax.html | PRESS OLD LIQUOR CASES.; Federal and County Officials Not to Relax Boston Prosecutions. | True | Special to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bartenders-poised-for-drinkers-rush-1000-licensed-places-to-keep.html | BARTENDERS POISED FOR DRINKERS' RUSH; 1,000 Licensed Places to Keep Radios Tuned In for the Repeal Proclamation. ORGIES ARE FROWNED ON Countless Parties to Drown 'Old Man Prohibition' as the Night Wears On. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/washington-honored-at-fraunces-tavern-sons-of-american-revolution.html | WASHINGTON HONORED AT FRAUNCES TAVERN; Sons of American Revolution Mark Anniversary of His Farewell to Aides. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/loans-to-brokers-rose-in-november-advances-to-members-of-the-stock.html | LOANS TO BROKERS ROSE IN NOVEMBER; Advances to Members of the Stock Exchange Reached Total of $789,229,539. UNDER SEPTEMBER MARK Reserve Member Banks Reported Drop in Loans Made on Securities as Collateral. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/gold-price-unchanged-fluctuations-narrow-for-stocks-commodities.html | Gold Price Unchanged -- Fluctuations Narrow for Stocks, Commodities; Government Bonds Ease. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/11468-sent-in-day-to-neediest-cases-many-donors-eagerly-make.html | $11,468 SENT IN DAY TO NEEDIEST CASES; Many Donors Eagerly Make Sacrifices to Help Those Stricken by Misfortune. $5,000 GIFT HEADS LIST Charles Hayden, for Years a Contributor, Sends It -- Praises Work of Fund. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-walter-burland.html | MRS. WALTER BURLAND. | True | Special to THK NEW roRK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sinclair-is-sued-on-12000000-deal-stockholders-action-accuses.html | SINCLAIR IS SUED ON $12,000,000 DEAL; Stockholders' Action Accuses Consolidated Oil Officers of Fraudulent Pool in 1928. 1,300,000 SHARES SOLD Personal Profit Charged, but Sinclair Explains Sale Provided New Capital. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/eastern-ski-tests-to-begin-on-feb-21-lake-placid-will-be-scene-of.html | EASTERN SKI TESTS TO BEGIN ON FEB. 21; Lake Placid Will Be Scene of 3-Day Meet -- New York State Event Feb. 4. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/retail-liquor-sale-barred-for-today-utahs-delay-will-prevent-such.html | RETAIL LIQUOR SALE BARRED FOR TODAY; Utah's Delay Will Prevent Such Purchases -- Few Places Are Licensed Here. 1,000 RESTAURANTS READY. ' Big Batch' of Permits About to Be Mailed to Dealers as Check-Up Is Speeded. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/george-hope.html | GEORGE HOPE. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/for-better-fortune.html | FOR BETTER FORTUNE. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dollar-exchange-up-again-seasonal-influences-work-with-unchanged.html | DOLLAR EXCHANGE UP AGAIN.; Seasonal Influences Work With Unchanged Gold Price. GOLD BID STANDS; DOLLAR STRONGER | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/gang-gets-20000-in-bank-at-quincy-four-clean-out-cash-drawers-and.html | GANG GETS $20,000 IN BANK AT QUINCY; Four Clean Out Cash Drawers and Escape With Their Guard Within Five Minutes. CUSTOMER HIT WITH GUN Thought Hold-Up Was a Joke -- Stenographer, Hands Raised, Falls to Floor in Faint. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/most-of-dry-law-cases-will-be-dropped-here.html | Most of Dry Law Cases Will Be Dropped Here | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/kosher-dealer-guilty-convicted-of-having-nonkosher-meat-on-truck.html | KOSHER DEALER GUILTY.; Convicted of Having Non-Kosher Meat on Truck Before Shop. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/liquor-dealer-sues-state-control-board-in-effort-to-overthrow-its.html | Liquor Dealer Sues State Control Board In Effort to Overthrow Its 'One-Year Rule' | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/reich-paper-deal-off-nazi-negotiations-to-buy-koelnische-zeitung.html | REICH PAPER DEAL OFF.; Nazi Negotiations to Buy Koelnische Zeitung Are Halted. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-walter-carrington-daughter-of-late-philip-phillips-district-of.html | MRS. WALTER CARRINGTON.; Daughter of Late Philip Phillips, District of Columbia Jurist. | True | I Special to THE NEW YORK Trail. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/exbandit-seizes-sinkiang-capital-moslem-chief-24-captures-political.html | EX-BANDIT SEIZES SINKIANG CAPITAL; Moslem Chief, 24, Captures Political Centre of Whole of Chinese Turkestan. DOMINATES A HUGE AREA China Thinks He May End the Disorder There -- He Has Backed Nanking Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-brokerage-firm-here.html | New Brokerage Firm Here. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bremen-brings-german-wines.html | Bremen Brings German Wines. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-john-j-dust-sr.html | MRS. JOHN J. DUST SR. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/flying-cadet-wins-by-three-lengths-leads-from-start-to-defeat.html | FLYING CADET WINS BY THREE LENGTHS; Leads From Start to Defeat Malimou, With Pacheco Next at New Orleans. CLIFTONS QUEEN PREVAILS Beats Reverberate in Secondary Feature and Returns $35.80 in Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/leasing-stimulated-by-dry-laws-demise-extensive-quarters-in-city.html | LEASING STIMULATED BY DRY LAWS DEMISE; Extensive Quarters in City Area Are Taken for Liquor Business Purposes. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/episcopal-day-at-blind-sale.html | Episcopal Day' at Blind Sale. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/lady-astor-still-a-dry-she-stresses-to-legion.html | Lady Astor Still a Dry, She Stresses to Legion | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/yale-news-asks-longer-training-period-to-end-sept-15-headache-in.html | Yale News Asks Longer Training Period To End 'Sept. 15 Headache' in Football | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/7-middies-arrested-on-liquor-charges-two-others-are-charged-with.html | 7 MIDDIES ARRESTED ON LIQUOR CHARGES; Two Others Are Charged With Too Ardent Kissing Following Philadelphia Game. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sprauer-indiana-captain.html | Sprauer Indiana Captain. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/frattuhatch.html | FrattuHatch. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/drafts-maine-lottery-bill.html | Drafts Maine Lottery Bill. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/book-notes.html | BOOK NOTES | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/banking-body-in-view-to-watch-securities-formation-of-association.html | BANKING BODY IN VIEW TO WATCH SECURITIES; Formation of Association to Supervise Licensing to Be Discussed at Luncheon. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/attacks-traders-in-grain-futures-federal-inquiry-report-says-74-in.html | ATTACKS TRADERS IN GRAIN FUTURES; Federal Inquiry Report Says 74% in July Market Crash Were Speculators. 9,525 CUSTOMERS INVOLVED Sees Bar Against Indemnity Deals as Ending Prime Cause of Big Fluctuations. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/tea-opens-holiday-sale-articles-made-by-charity-patients-in.html | TEA OPENS HOLIDAY SALE.; Articles Made by Charity Patients in Hospitals Are Offered. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cotton-depressed-as-dollar-goes-up-trading-continues-light-with.html | COTTON DEPRESSED AS DOLLAR GOES UP; Trading Continues Light, With Hedging and Professional Sales Weakening List. LOSSES 8 TO 11 POINTS Three Near Deliveries Under 10c -- 12,300,000 to 13,249,000 Bales Latest Crop Estimates. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/legge-burial-tomorrow-_____-i-harvester-plants-to-shut-down-ac.html | LEGGE BURIAL TOMORROW. _____ i; Harvester Plants to Shut Down ac Tribute to Financier. | True | Special to THK Nsw YORK TIMES. i | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/italy-confers-on-debt-washington-is-understood-to-have-agreed-to-to.html | ITALY CONFERS ON DEBT.; Washington Is Understood to Have Agreed to Token Payment. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fish-denies-he-aided-nazis-meeting-here-tells-house-inquiry-he.html | FISH DENIES HE AIDED NAZIS' MEETING HERE; Tells House Inquiry He Never in His Life Met Agents Mentioned in Testimony. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/john-c-wohlfert-city-auditor-of-englewood-for-16-years-retired-in.html | JOHN C. WOHLFERT.; City Auditor of Englewood for 16 Years Retired In January. | True | Soeclal to THB New TORE TIMES. I | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mr-rogers-sees-repeal-freeing-the-filipinos-to-the-editor-of-the.html | Mr. Rogers Sees Repeal Freeing the Filipinos; To the Editor of The New York Times: | True | WILL, ROGERS. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-wb-robbins-2d-has-son.html | Mrs. W.B. Robbins 2d Has Son. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/marcus-shiff.html | MARCUS SHIFF. | True | Special to THE NEW YORK TOIKS. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/145785-pledged-for-hospital-fund-head-of-drive-urges-larger.html | $145,785 PLEDGED FOR HOSPITAL FUND; Head of Drive Urges Larger Contributions to Keep Up Free Service of 56 Institutions. FEARS CLOSING OF SOME Fisher Points Out That Relief Money Is Not Available to Pay for Medical Care. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/holiday-shoppers-get-extra-guards-750-policemen-and-hundreds-of.html | HOLIDAY SHOPPERS GET EXTRA GUARDS; 750 Policemen and Hundreds of Detectives Added to the Midtown Details. SAFETY RULES FOR STORES Buildings Commissioner Acts to Prevent Fires -- Urges Extra Precautions. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/labor-wins-place-on-code-boards-johnson-yields-with-john-l-lewis.html | LABOR WINS PLACE ON CODE BOARDS; Johnson Yields, With John L. Lewis Expected to Be First to Sit in an Authority. CLIMAX TO 2-MONTH FIGHT Green Declares Workers Must Have Voice in Study of Price, Profit Questions. | True | By Lotus Stark.special To the New York Times. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/envoys-renew-relations-us-charge-daffaires-in-paris-tells-russian.html | ENVOYS RENEW RELATIONS; U.S. Charge d'Affaires in Paris Tells Russian of Bullitt's Plans. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/an-appreciation.html | An Appreciation. | True | EDITH COTTINE BEAN. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-wallace-young.html | MRS. WALLACE YOUNG. | True | Special to THE NEW YORK TIMES. I | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/likely-to-surrender-in-190500-theft-fp-parish-former-pipe-line-head.html | LIKELY TO SURRENDER IN $190,500 THEFT; F.P. Parish, Former Pipe Line Head, Accused of Taking Bonds and Notes. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/official-dry-era-confronts-jersey-gov-moore-hints-at-veto-of-state.html | OFFICIAL DRY ERA CONFRONTS JERSEY; Gov. Moore Hints at Veto of State Liquor Act, Leaving Even Beer Sales Illegal. NO CURB ON DRINKS SEEN Control Bill Is Declared to Be Unconstitutional as Executive Ponders Action. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/form-hy-league-in-college-chess-nyu-columbia-ccny-in-croup-of-seven.html | FORM H.Y. LEAGUE IN COLLEGE CHESS; N.Y.U., Columbia, C.C.N.Y. in Croup of Seven Teams -- Play Starts Friday. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dies-at-marriage-bureau-woman-collapses-in-city-building-as-fiance.html | DIES AT MARRIAGE BUREAU.; Woman Collapses in City Building as Fiance Fills Out License. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/lehman-to-return-soon-governor-will-be-back-in-albany-early-next.html | LEHMAN TO RETURN SOON.; Governor Will Be Back In Albany Early Next Week. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/drink-no-excuse-in-crime-court-rejects-pleas-for-clemency-for.html | DRINK NO EXCUSE IN CRIME.; Court Rejects Pleas for Clemency for Intoxicated Bandits. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/high-court-upholds-bank-crisis-measure-decides-against-appellants.html | HIGH COURT UPHOLDS BANK CRISIS MEASURE; Decides Against Appellants Who Challenged Emergency Law in South Carolina. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/300000-liquor-in-home-untouched-in-dry-era.html | $300,000 Liquor in Home Untouched in Dry Era | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/governor-signs-tax-bill.html | Governor Signs Tax Bill. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/women-permitted-at-bars.html | Women Permitted at Bars. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/affianced-couple-honored.html | Affianced Couple Honored. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/demands-on-king-are-read-in-court-london-hearing-reveals-son-of.html | DEMANDS ON KING ARE READ IN COURT; London Hearing Reveals 'Son of Duke of Clarence' Asked for $3,000 a Year. CLAIMS ARE HELD FALSE C.G.G. Haddon Is Remanded to Jail Pending Decision Whether He Is to Be Tried. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/montclair-dry-until-dec-15.html | Montclair Dry Until Dec. 15. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/purely-personal-preference.html | Purely Personal Preference. | True | T.W.D. DUKE. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/i-frank-c-herrick.html | I FRANK C. HERRICK. | True | I Special to THE NKW YORK TIMES. I | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-postoffice-bids-here-treasury-sets-dec-27-for-receiving-offers.html | NEW POSTOFFICE BIDS HERE; Treasury Sets Dec. 27 for Receiving Offers on Penn Station Annex. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/hospital-head-gets-threatening-notes-steward-at-central-islip-also.html | HOSPITAL HEAD GETS THREATENING NOTES; Steward at Central Islip Also Receives Demands for Money -- Police Guard Their Sons. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/john-biggs-jeffries-i.html | JOHN BIGGS JEFFRIES. i | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/french-budget-plan-wins-in-committee-chamber-finance-body-backs.html | FRENCH BUDGET PLAN WINS IN COMMITTEE; Chamber Finance Body Backs Measure After Making Several Changes. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/st-lawrence-in-front-defeats-st-michaels-quintet-3410-as-flanagan.html | ST. LAWRENCE IN FRONT.; Defeats St. Michael's Quintet, 34-10, as Flanagan Stars. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/atlantic-city-to-be-wet.html | Atlantic City to Be Wet. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/another-spanish-romance.html | Another Spanish Romance. | True | H.T.S. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/nicaragua-eases-arms-law.html | Nicaragua Eases Arms Law. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/scratch-poisons-actress-mlle-cocea-affected-in-paris-when-lobster.html | SCRATCH POISONS ACTRESS; Mlle. Cocea Affected in Paris When Lobster Pricks Finger. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/french-plate-on-view-gold-and-silver-of-16th-to-18th-century.html | FRENCH PLATE ON VIEW.; Gold and Silver of 16th to 18th Century Exhibited Here. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/progress-with-public-works.html | PROGRESS WITH PUBLIC WORKS. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/election-of-captain-postponed-by-yale-question-of-the-right-of-some.html | ELECTION OF CAPTAIN POSTPONED BY YALE; Question of the Right of Some to Vote Delays Football Action Till Tonight. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/jacob-bergen-rue.html | JACOB BERGEN RUE. | True | Special to THK NEW YORK TIMES . I | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/compulsion-on-coal-proposed-in-britain-reorganization-committee.html | COMPULSION ON COAL PROPOSED IN BRITAIN; Reorganization Committee Seeks to Bring Dissenting Minority Into Scheme. | True | special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-federal-job-office-ready.html | New Federal Job Office Ready. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-air-traffic-control-used.html | New Air Traffic Control Used. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/assembly-victory-foreseen-by-macy-he-contends-mcginnies-has-not.html | ASSEMBLY VICTORY FORESEEN BY MACY; He Contends McGinnies Has Not Enough Republican Votes to Retain Speakership. AWAITS SHOWDOWN FRIDAY Move Held Only a Skirmish in Chairman's Plan for One-Man Rule in State Organization. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/miss-benjamin-79-teacher-is-dead-instructed-children-on-east-side.html | MISS BENJAMIN, 79, TEACHER, IS DEAD; instructed Children on East Side Forty-six Yearsu Generous to the Poor. JUDGE ROSALSKY A PUPIL I uuuuuu Her Kindness to All Recalled by JuristuShe Taught From 1873 to 1919. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/draverseo-hurt-on-bridle-path.html | Draverseo Hurt on Bridle Path. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/weademanuandersen.html | WeademanuAndersen. | True | I Special to THE NEW TORS TIMBS. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ocean-landing-not-expected.html | Ocean Landing Not Expected. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/jacob-krollman-sr.html | JACOB KROLLMAN SR. | True | Special to THE NEW YORK Trass. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/army-and-navy-to-seek-easing-of-liquor-ban.html | Army and Navy to Seek Easing of Liquor Ban. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sales-in-new-jersey-flats-and-dwellings-conveyed-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Dwellings Conveyed to New Owners. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/police-seize-chief-of-austrian-nazis-frauenfeld-held-in-vienna-on.html | POLICE SEIZE CHIEF OF AUSTRIAN NAZIS; Frauenfeld Held in Vienna on Charges of High Treason and Sedition. POLITICAL COUP IS SEEN Heimwehr Is Believed to Have Obtained Arrest to Handicap Farmers' Party. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/court-records-lost-in-turkish-blaze-creditors-try-to-settle-suits.html | COURT RECORDS LOST IN TURKISH BLAZE; Creditors Try to Settle Suits for Small Sums Before Debtors Learn News. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/nassau-gets-no-word.html | Nassau Gets No Word. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/david-hoag-builder-of-railroads-dead-former-kansas-judge-who-went.html | DAVID HOAG, BUILDER OF RAILROADS, DEAD; Former Kansas Judge, Who Went West as Youth and Be- came a Developer, Was 85. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/utah-ceremonies-to-delay-its-vote-oratory-at-convention-today-will.html | UTAH CEREMONIES TO DELAY ITS VOTE; Oratory at Convention Today Will Hold Up Ratification Until Late in the Day. OHIO SESSION TO BE BRIEF State Itself Will Be Dry Till Thursday -- Pennsylvania Also to Act. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/hh-freeman-named-asbury-city-manager-municipal-expert-of-buffalo-to.html | H.H. FREEMAN NAMED ASBURY CITY MANAGER; Municipal Expert of Buffalo to Take Post Today Under New Form of Government. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mccormick-loses-plea-income-tax-conviction-of-former-deputy-city.html | McCORMICK LOSES PLEA.; Income Tax Conviction of Former Deputy City Clerk Is Upheld. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/drwll0stdies-child-specialist-director-of-pediatric-service-at.html | DR.W.L10STDIES; CHILD SPECIALIST; Director of Pediatric Service at Morrisania Hospital Since Its Formation. TEACHER AT POLYCLINIC Served on Visiting Staff of Mount SinaiuConsultant to Guild for Blind Children. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/youth-is-shot-dead-from-passing-auto-his-companion-is-critically.html | YOUTH IS SHOT DEAD FROM PASSING AUTO; His Companion Is Critically Wounded as They Sit in Their Car in Prince St. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/odd-cab-tip-traps-suspects-in-theft-bird-in-flight-radiator-cap.html | ODD CAB TIP TRAPS SUSPECTS IN THEFT; ' Bird in Flight' Radiator Cap Sends Driver to Police -- Bares Suitcase Robbery. NRA PAPERS ARE BURNED Hotel Guest on Way to Hearing on Code Cannot Duplicate Them -- Two Held for Larceny. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/passaic-jury-case-to-be-tried-monday-twelve-indicted-for-conspiracy.html | PASSAIC JURY CASE TO BE TRIED MONDAY; Twelve Indicted for Conspiracy to Obstruct Justice and Others for 'Fixing' Are Involved. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/grains-irregular-innarrow-trading-winter-wheat-seeding-put-at-1932.html | GRAINS IRREGULAR INNARROW TRADING; Winter Wheat Seeding Put at 1932 Area Despite 15% Cut Planned by Government. CROP ESTIMATES IGNORED Wheat Ends Even to 1/8c Lower, Corn 1/8 Off, Oats 3/8 Up to 1/8 Down, Rye 1/8 Each Way. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/creditors-appeal-paramount-case-seek-again-to-oust-trustees-and.html | CREDITORS APPEAL PARAMOUNT CASE; Seek Again to Oust Trustees and Reopen Election of Men Held Disqualified. LINKS TO BANKS CHARGED Defendants Quit Conflicting Jobs, Counsel Says -- Federal Court Reserves Decision. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fugitive-charge-dismissed.html | Fugitive Charge Dismissed. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bridge-league-opens-championship-play-maschke-and-parrott-top-first.html | BRIDGE LEAGUE OPENS CHAMPIONSHIP PLAY; Maschke and Parrott Top First Round at Cincinnati With 93 Match Points. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/utility-accounting-partly-approved-experts-favor-higher-annual.html | UTILITY ACCOUNTING PARTLY APPROVED; Experts Favor Higher Annual Depreciation Charge, Oppose Details Imposed by Board. TIME SCHEDULE AT ISSUE Question Seen Not in Amount but in Its Collection -- Expense Also in Revaluing Plant. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/miss-toomey-sings-here-washington-girl-makes-new-york-debut-in.html | MISS TOOMEY SINGS HERE.; Washington Girl Makes New York Debut in Recital of Variety. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/debut-is-hailed-of-franklyn-baur-tenor-reveals-unusual-gifts-of.html | DEBUT IS HAILED OF FRANKLYN BAUR; Tenor Reveals Unusual Gifts of Sensitivity and Musicianship at the Town Hall. ADMIRABLE IN DEBUSSY Delicate Precision of Diction and Intonation Is Noted -- Loeffler Group Given. | True | H.H. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/british-building-urged.html | British Building Urged. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/albert-brooks-fry-engineer-and-former-commander-of-naval-militia.html | ALBERT BROOKS FRY.; Engineer and Former Commander of Naval Militia Here. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/guidance-of-nra-put-up-to-women-whalen-tells-them-to-keep-nation-in.html | GUIDANCE OF NRA PUT UP TO WOMEN; Whalen Tells Them to Keep Nation in 'Centre of Road,' Out of Depression. WARNS OF BACKSLIDING Convention Speakers Stress Peril of Easing Up -- Slump Seen as Half Conquered. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/ask-impeachment-of-gov-ritchie-baltimore-negroes-denounce-executive.html | ASK IMPEACHMENT OF GOV. RITCHIE; Baltimore Negroes Denounce Executive for Taking Troops From Eastern Maryland. NEW TROUBLE THREATENS Negro Is Missing at Princess Anne After White Girl Is Found Dead Near House. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/to-fight-jersey-rules-state-grange-prepares-to-attack-saloon-today.html | TO FIGHT JERSEY RULES.; State Grange Prepares to Attack Saloon Today. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/10-cadets-killed-30-wounded.html | 10 Cadets Killed, 30 Wounded. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/will-protest-bar-rules-store-fixtures-group-plans-appeal-to.html | WILL PROTEST BAR RULES.; Store Fixtures Group Plans Appeal to Mulrooney. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/clavin-named-at-villanova.html | Clavin Named at Villanova. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/a-plan-of-action.html | A Plan of Action. | True | RICHARD WELLING. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-a-monsted-denmarks-wealthiest-subject-leaves-fortune-to.html | MRS. A. MONSTED.; Denmark's Wealthiest Subject Leaves Fortune to Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/south-carolina-votes-first-no.html | South Carolina Votes First "No." | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/gold-bid-stands-dollar-stronger-rfc-price-remains-unchanged-at-3401.html | GOLD BID STANDS; DOLLAR STRONGER; RFC Price Remains Unchanged at $34.01 for Third Successive Market Day. BOND BUYING DECLINES Government Purchases Fell to $2,645,000, Against $8,748,000 Week Before. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/coffee-gains-with-beer-whether-rise-in-use-will-go-on-under-repeal.html | COFFEE GAINS WITH BEER.; Whether Rise in Use Will Go On Under Repeal Is Question. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/horses-of-mrs-payson-and-mrs-laughlin-will-race-as-manhasset-stable.html | Horses of Mrs. Payson and Mrs. Laughlin Will Race as Manhasset Stable in 1934 | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/britain-may-curb-films-will-censor-newsreels-if-further.html | BRITAIN MAY CURB FILMS.; Will Censor Newsreels if Further Objectionable Scenes Are Shown. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/debutantes-make-bows-in-baltimore-eight-new-york-girls-among.html | DEBUTANTES MAKE BOWS IN BALTIMORE; Eight New York Girls Among Seventy-one at the First Bachelors Cotillion. SOCIAL EVENT BRILLIANT Century-Old Candelabra and Antique Draperies Are Part of Decorations. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/x-marks-the-spot.html | X Marks the Spot. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/repeal-cuts-price-of-drinks-in-half-cocktails-will-be-25-cents-in.html | REPEAL CUTS PRICE OF DRINKS IN HALF; Cocktails Will Be 25 Cents in Some Places Celebrating End of Prohibition. WHISKY AT $3 A QUART Imported Champagne Offered at $5 to Take Home, or $8 at Hotel Table. REPEAL CUTS PRICE OF BRINKS IN HALF | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fire-razes-jersey-club-loss-put-at-50000-at-rockaway-river-country.html | FIRE RAZES JERSEY CLUB.; Loss Put at $50,000 at Rockaway River Country Building. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cwa-allots-funds-to-build-airports-250-aeronautic-aides-being-named.html | CWA ALLOTS FUNDS TO BUILD AIRPORTS; 250 Aeronautic Aides Being Named to Assist Municipalities in New Projects. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/marylebone-plays-draw-ties-with-jamnagar-cricketers-wide-lead-for.html | MARYLEBONE PLAYS DRAW.; Ties With Jamnagar Cricketers -- Wide Lead for Victoria. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/pope-gives-farley-greetings-for-us-voices-happiest-predictions-for.html | POPE GIVES FARLEY GREETINGS FOR U.S.; Voices 'Happiest Predictions' for Our Prosperity in Interview With Postmaster General. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/innsbruck-nazis-curbed.html | Innsbruck Nazis Curbed. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/republicans-assert-nation-rebels-at-roosevelt-top-sergeant-rule-we.html | Republicans Assert Nation Rebels At Roosevelt 'Top Sergeant' Rule; ' We Are Not in War,' Declares Statement by National Committee, Which Charges 'Dictatorship' Tactics -- Excerpts From Smith's Editorials and Speech Are Quoted. REPUBLICANS SCORE ROOSEVELT RULE | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/liquor-dealers-ask-waiving-of-permits-seek-ruling-to-prevent-jams.html | LIQUOR DEALERS ASK WAIVING OF PERMITS; Seek Ruling to Prevent Jams at Warehouses When Repeal Comes This Afternoon. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/will-ask-rehearing.html | Will Ask Rehearing. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mandate-on-peace-asked-by-league-memorandum-to-american-nations.html | MANDATE ON PEACE ASKED BY LEAGUE; Memorandum to American Nations Urges Arbitration Be Left to Geneva. OBSTACLES IN TASK CITED Note Declares Washington and ABC-Peru Efforts Have Delayed Chaco Solution. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/90-police-to-curb-liquor-revelry-bolan-assigns-heavy-guard-as.html | 90 POLICE TO CURB LIQUOR REVELRY; Bolan Assigns Heavy Guard as Precaution, but Doubts There Will Be Disorder. TO AUGMENT VICE SQUAD Plans Drive on Speakeasies After Rules Are Received From Albany Today. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-australian-loan-u16647349-conversion-issue-at-3-34-announced-in.html | NEW AUSTRALIAN LOAN.; u16,647,349 Conversion Issue at 3 3/4 % Announced in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/alexander-j-clements-supervisor-of-roads-in-hudson-county-n-j-for.html | ALEXANDER J. CLEMENTS.; Supervisor of Roads in Hudson County, N. J., for 20 Years. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/4-institutions-share-in-es-clock-estate-two-churches-in-islip-li.html | 4 INSTITUTIONS SHARE IN E.S. CLOCK ESTATE; Two Churches in Islip, L.I., Also Get Bequests -- Mrs. Anne W. Kahn Left No Will. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/delay-to-july-1-given-on-garbage-supreme-court-grants-time-for-new.html | DELAY TO JULY 1 GIVEN ON GARBAGE; Supreme Court Grants Time for New York to Complete Incinerator System. $2,160 IN DAMAGES SET But Contempt Citation Asked in Plea by New Jersey Over Dumping Is Withheld. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/louisianans-fire-on-ballot-truck-armed-citizens-seek-to-bar.html | LOUISIANANS FIRE ON BALLOT TRUCK; Armed Citizens Seek to Bar Election Today as Revolt Against Long Spreads. HE IS HANGED IN EFFIGY Voting Booths Burned -- 7 of 12 Parishes Get Injunctions to Stop the Polling. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/walker-stops-kennedy-scores-knockout-in-second-round-of-bout-at.html | WALKER STOPS KENNEDY.; Scores Knockout in Second Round of Bout at Newark. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/loan-of-14250000-for-credit-banks-2-12-debentures-of-federal.html | LOAN OF $14,250,000 FOR CREDIT BANKS; 2 1/2% Debentures of Federal Intermediate System to Be Pat on Market Today. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/axel-e-johnson.html | AXEL E. JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dodds-not-to-enter-gubernatorial-race-princeton-head-repudiates-the.html | DODDS NOT TO ENTER GUBERNATORIAL RACE; Princeton Head Repudiates the Report He Will Become a Candidate in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/re-ladue-gets-war-medal.html | R.E. Ladue Gets War Medal. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/bywater-fears-rivalry.html | Bywater Fears Rivalry. | True | special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/world-bank-gold-gaining-steadily-surprisingly-large-total-is-said.html | WORLD BANK GOLD GAINING STEADILY; Surprisingly Large Total Is Said to Be Held in Trust and Not Reported. MONTHLY BALANCE DOWN Decline in November, However, Is Only $1,000,000 Below Total at End of October. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/customs-allows-liquor-in-luggage-after-today.html | Customs Allows Liquor In Luggage After Today | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/james-russell-nolan.html | JAMES RUSSELL NOLAN. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/kleins-368-topped-batters-in-national-league-for-1933-star.html | Klein's 368 Topped Batters In National League for 1933; Star Outfielder Also Led Circuit in Total Hits, Total Bases, Two-Baggers and Home Runs -- Pirates Compiled Best Team Mark With 285 -- Martin Leading Base-Stealer. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/a-f-thiele.html | A. F. THIELE. | True | Special to THB Nsw TORS TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/body-exhumed-at-indianapolis.html | Body Exhumed at Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/hoovers-son-fined-as-speeder.html | Hoover's Son Fined as Speeder. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/exchange-control-studied-in-capital-president-on-returning-from.html | EXCHANGE CONTROL STUDIED IN CAPITAL; President on Returning From South Begins Talks on Regulatory Methods. WHITNEY IS PARTICIPATING Not Called to White House, but Is Said to Have Conferred With Dickinson Group. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/french-revenues-drop-tenmonths-total-is-much-below-the-budget.html | FRENCH REVENUES DROP.; Ten-Months' Total Is Much Below the Budget Estimate. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/defrauds-paris-lottery-unidentified-man-gets-60850-by.html | DEFRAUDS PARIS LOTTERY.; Unidentified Man Gets $60,850 by Counterfeiting Ticket. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/laird-is-candidate-of-presbyterians-fundamentalist-group-picks.html | LAIRD IS CANDIDATE OF PRESBYTERIANS; Fundamentalist Group Picks Wilmington Pastor to Run for Post of Moderator. McDOWELL TERM EXPIRING Election to Be Held in Cleveland at Next General Assembly -- Aspirant 42 Years Old. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cut-in-school-aid-is-urged-on-state-dean-clark-presents-minority.html | CUT IN SCHOOL AID IS URGED ON STATE; Dean Clark Presents Minority Report Attacking Findings of Committee on Costs. CITES BIG RISE SINCE 1919 Engineer Agrees With Graves That Education Bill Could Be Reduced $50,000,000. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sues-for-a-lifetime-job.html | Sues for a Lifetime Job. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/oil-price-hearing-is-again-postponed-ickes-still-hopes-factions.html | Oil Price Hearing Is Again Postponed; Ickes Still Hopes Factions Will Agree | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-peter-a-callan-widow-of-u-s-army-surgeon-and-new-york-eye.html | MRS. PETER A. CALLAN. ]; Widow of U. S. Army Surgeon and New York Eye Specialist. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/young-democrats-war-on-tammany-drive-to-oust-curry-opens-at.html | YOUNG DEMOCRATS WAR ON TAMMANY; Drive to Oust Curry Opens at Turbulent Meeting -- Voting for Officers Stirs Row. TWO TICKETS PRESENTED Both Sides Claim Victory and Threaten Court Fight -- Magistrate Goldstein Near Blows. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/aldermen-and-budget.html | ALDERMEN AND BUDGET. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/new-capital-plan-voted-maryland-casualty-reduces-par-increases.html | NEW CAPITAL PLAN VOTED.; Maryland Casualty Reduces Par, Increases Authorized Total. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/santa-fe-preferred-rate-expected-to-rise-today.html | Santa Fe Preferred Rate Expected to Rise Today | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/674-see-sing-sing-revue-convict-sentenced-in-killing-takes-part-as.html | 674 SEE 'SING SING REVUE.; Convict, Sentenced in Killing, Takes Part as Judge in Prison Show. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/awards-high-school-contracts.html | Awards High School Contracts. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/slight-drop-in-tolls-at-panama-canal-november-figure-is-put-at.html | SLIGHT DROP IN TOLLS AT PANAMA CANAL; November Figure Is Put at $2,001,692 Against $2,036,909.16 for October. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/girl-clad-shod-for-791-indianan-wins-national-4h-economy-contest-at.html | GIRL CLAD, SHOD, FOR $7.91; Indianan Wins National 4-H Economy Contest at Chicago. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/broylesuharris.html | BroylesuHarris. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mrs-a-g-mcclintock-granddaughter-of-the-late-c-a-heckscher-dies-in.html | MRS. A. G. McCLINTOCK.; Granddaughter of the Late C. A. Heckscher Dies in France. | True | Special to TBS NfW TOSK TrMSB. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/imports-of-liquor-sharply-reduced-majestic-is-racing-for-port-with.html | IMPORTS OF LIQUOR SHARPLY REDUCED; Majestic Is Racing for Port With $250,000 Cargo -- Scant Loads Arrive. PLENTY IN STORAGE HERE Dealers Say Stocks of Foreign and Domestic Goods Will Last for Several Weeks. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cantor-aids-jewish-fund-urges-wide-public-support-for-breakfast.html | CANTOR AIDS JEWISH FUND.; Urges Wide Public Support for Breakfast Drive Dec. 14. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/fight-on-curry-pressed-charles-f-murphy-association-aims-to.html | FIGHT ON CURRY PRESSED.; Charles F. Murphy Association Aims to Reorganize Tammany. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/wynekoop-trial-is-set-for-jan-4-woman-doctor-too-ill-to-appear-to.html | WYNEKOOP TRIAL IS SET FOR JAN. 4; Woman Doctor Too Ill to Appear to Plead to Charge of Killing Daughter-in-Law. COUNSEL DROPS BAIL MOVE Judge Asks Both Sides to Stop Giving Interviews -- Prosecution Exhumes Girl's Body. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/1801377-is-raised-for-family-relief-drive-for-welfare-fund-for.html | $1,801,377 IS RAISED FOR FAMILY RELIEF; Drive for Welfare Fund for Private Agencies Is Nearly Half Way to Goal. CLOSE IS SET FOR DEC. 16 Shipping Leaders Offer Help -- Mrs. Astor Asks for Gifts to Restore Confidence. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/sorrell-detroit-sets-scoring-pace-retains-lead-in-league-race-with.html | SORRELL, DETROIT, SETS SCORING PACE; Retains Lead in League Race With Total of 9 Points -- Smith, Maroons, Next. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/hh-rogers-identified-oil-pool-participant-named-at-senate-inquiry.html | H.H. ROGERS' IDENTIFIED.; Oil Pool Participant Named at Senate Inquiry Is Oklahoman. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/2700-in-strike-row-on-civil-works-job-bear-mountain-recruits-balk.html | 2,700 IN STRIKE ROW ON CIVIL WORKS JOB; Bear Mountain Recruits Balk at Jersey Station Over Pay and Time Schedule. RIOT CALL BRINGS POLICE Red Agitators Beaten After Workers Decide to Negotiate -- Demands Are Met. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/local-cwa-office-will-open-today-federal-unit-to-take-over-work-of.html | LOCAL CWA OFFICE WILL OPEN TODAY; Federal Unit to Take Over Work of City Job Bureau and Rolls of 110,000 Idle. WHITNEY BEGINS DUTIES New Administrator Plans to Retain Most of Personnel of Taylor's Bureau. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/banks-make-sales-in-two-boroughs-dispose-of-two-bronx-flats-and.html | BANKS MAKE SALES IN TWO BOROUGHS; Dispose of Two Bronx Flats and Manhattan Business Structure. LEASE IN EAST 55TH ST. Eleven Properties Auctioned in Foreclosure Actions Are Bought by Plaintiffs. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/huge-power-plan-gets-federal-aid-tennessee-valley-authority-to-test.html | HUGE POWER PLAN GETS FEDERAL AID; Tennessee Valley Authority to Test New Generator for Long-Range Transmission. DR. MORGAN TELLS RATES Asserts Unified Control of Vast Project Would Halve Cost of Private Operation. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mollison-receives-trophy-for-solo-atlantic-flight.html | Mollison Receives Trophy For Solo Atlantic Flight | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/suburban-cafes-wait-for-permits-westchester-fails-to-get-word-as-to.html | SUBURBAN CAFES WAIT FOR PERMITS; Westchester Fails to Get Word as to Which Places Will Be Able to Sell Liquor. NASSAU OFFICE JAMMED Parties on a 'Bring-Your-Own' Basis Planned if Papers Do Not Arrive Today. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/washout-is-first-at-charles-town-shewbridge-filly-beats-glorify-a.html | WASHOUT IS FIRST AT CHARLES TOWN; Shewbridge Filly Beats Glorify a Length in Upset, Paying $24.40 for $2. DON GUZMAN IS WINNER Leads Vote by Half a Length to Give Jockey Burrill Credit for Double. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/22500-gallons-in-from-canada.html | 22,500 Gallons In From Canada. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/westchester-acts-on-tax-derelicts-assessments-levied-against.html | WESTCHESTER ACTS ON TAX DERELICTS; Assessments Levied Against Communities Behind on Payments for 1933. TOTAL PUT AT $4,564,284 One Supervisor Charges That County's Financial Ills Resulted From Extravagance. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/morristown-is-unprepared.html | Morristown Is Unprepared. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/2000-cubans-ask-80-curb-on-jobs-marchers-demand-president-increase.html | 2,000 CUBANS ASK 80% CURB ON JOBS; Marchers Demand President Increase Native Quota From 50% of Present Decree. CUSTOM HOUSE RAIDED Rural Guards Disperse 200 Foes of Regime at Manzanillo -- Clash on Electric Rates. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/afghan-slayers-seized-several-held-as-accomplices-in-murder-of-king.html | AFGHAN SLAYERS SEIZED.; Several Held as Accomplices in Murder of King Nadir Khan. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dies-after-fall-off-ship-engineer-stricken-by-a-heart-attack-as-he.html | DIES AFTER FALL OFF SHIP.; Engineer Stricken by a Heart Attack as He Climbs Ladder. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/the-bagby-concert-mme-olszewska-richard-crooks-and-guiomar-novaes.html | THE BAGBY CONCERT.; Mme. Olszewska, Richard Crooks and Guiomar Novaes the Artists. | True | | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/scoring-honors-to-young-bluefield-backs-108point-total-tops-seasons.html | SCORING HONORS TO YOUNG; Bluefield Back's 108-Point Total Tops Season's List in Nation. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/exwife-files-suit-against-coty-here-enters-default-judgment-for.html | EX-WIFE FILES SUIT AGAINST COTY HERE; Enters Default Judgment for $5,760,622 Against French Perfumer and Publisher. DIVORCE AGREEMENT CITED Sum Is Sought as Unpaid Out of 268,812,318 Francs Pledged -- Creditors Seek $1,091,351. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/gasteiger-wins-in-rye-recount.html | Gasteiger Wins in Rye Recount. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/british-sound-us-on-12meter-test-yacht-official-inquires-whether.html | BRITISH SOUND U.S. ON 12-METER TEST; Yacht Official Inquires Whether N.A.Y.R.U. Would Consider Challenge for Cup. NORWAY MAY ENTER BOAT Acceptance Would Mean Four International Contests Here Next Summer. | True | By James Robbins. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/record-nebraska-attendance.html | Record Nebraska Attendance. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/steel-operations-rise-american-institute-reports-283-against-268.html | STEEL OPERATIONS RISE.; American Institute Reports 28.3%, Against 26.8% Week Ago. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/trading-quiet-market-mostly-firm-on-british-exchange-heavy-sales-of.html | Trading Quiet, Market Mostly Firm on British Exchange -- Heavy Sales of Gold; BUSINESS DULL ON BOURSE Little Change in Prices, Rentes Also Steady -- German Trend Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/liquor-law-passed-in-massachusetts-gov-ely-signs-compromise-bill.html | LIQUOR LAW PASSED IN MASSACHUSETTS; Gov. Ely Signs Compromise Bill Providing Local Option on Licensing Taverns. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dance-series-to-aid-group-in-yorkville-benefit-events-planned-for.html | DANCE SERIES TO AID GROUP IN YORKVILLE; Benefit Events Planned for Next Tuesday and Jan. 23 for Social Service Work. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/economic-program-offered-by-mexico-interamerican-money-and-banking.html | ECONOMIC PROGRAM OFFERED BY MEXICO; Inter-American Money and Banking Systems Among 15 Proposals at Montevideo. ISSUE OF DEBTS IS RAISED United States Will Not Try to Block Discussions, Although It Regards Them as Futile. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/writer-and-wife-end-life-mr-and-mrs-sidney-lazarus-die-in-garage-in.html | WRITER AND WIFE END LIFE; Mr. and Mrs. Sidney Lazarus Die In Garage in California. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/schooners-crew-saved-the-edward-vll-found-drifting-300-miles-off.html | SCHOONER'S CREW SAVED.; The Edward VII Found Drifting 300 Miles Off Cape Race. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/hockey-rules-revised-national-league-makes-three-changes-in.html | HOCKEY RULES REVISED.; National League Makes Three Changes in Regulations. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/cardiff-rugby-victor-115.html | Cardiff Rugby Victor, 11-5. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/premier-will-not-resign.html | Premier Will Not Resign. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/dougherty-to-retire-as-fire-chief-today-assistant-head-of.html | DOUGHERTY TO RETIRE AS FIRE CHIEF TODAY; Assistant Head of Department Known as Author and Inventor of Modern Equipment. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/mural-of-christ-hung-in-radio-city-figure-with-back-turned-is-said.html | MURAL OF CHRIST HUNG IN RADIO CITY; Figure With Back Turned Is Said to Be Brangwyn's Original Conception. PRESSURE ON HIM DENIED Head of Center Sees in Work 'the Universal Truth That Is Found in All Faiths.' | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/greenleaf-defeats-seaback-125-to-62-opens-defense-of-worlds-cue.html | GREENLEAF DEFEATS SEABACK, 125 TO 62; Opens Defense of World's Cue Championship by Winning 27-Inning Game. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/seek-roosevelt-stand-new-jersey-bankers-call-for-statement-on-sound.html | SEEK ROOSEVELT STAND.; New Jersey Bankers Call for Statement on Sound Money. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/snake-venom-used-to-curb-bleeding-injections-of-minute-doses-found.html | SNAKE VENOM USED TO CURB BLEEDING; Injections of Minute Doses Found Effective Aid in Hospital Operations. PYORRHEA IS DISCUSSED Dental Society Approves Plan to Expend $16,000,000 on Care of School Children's Teeth. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/wenmanubucbanan.html | WenmanuBucbanan. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/opposes-manila-sugar-bill.html | Opposes Manila Sugar Bill. | True | | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/calm-still-balks-lindberghs-flight-surface-tension-defeats-all.html | CALM STILL BALKS LINDBERGH'S FLIGHT; Surface Tension Defeats All Efforts to Leave River for Africa-Brazil Trip. COLONEL WORKS ON PLANE Berlin Says He Has Not Asked to Use Facilities of the Ocean Refueling Ship. | True | Special Cable to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/monte-video-plans-american-parley-to-revive-trade-steering.html | MONTE VIDEO PLANS AMERICAN PARLEY TO REVIVE TRADE; Steering Committee Adopts Argentina's Suggestion to Speed Recovery. EUROPE TO GET BID LATER Revival of London Conference Will Be Urged to Formulate World Economic Program. AMERICAN PARLEY ON TRADE PLANNED | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 209294 |
| 1933-12-05 | 1933-12-05 | https://www.nytimes.com/1933/12/05/archives/security-loans-increase-in-week-gain-of-20000000-shown-in-federal.html | SECURITY LOANS INCREASE IN WEEK; Gain of $20,000,000 Shown in Federal Reserve Report on Member Banks. RISE IN INVESTMENTS Debits to Individual Accounts Decline 9 Per Cent in Week That Ended Nov. 29. | True | Special to THE NEW YORK TIMES. | C1B 209294 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/30-licensed-in-nassau.html | 30 Licensed in Nassau. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/suez-canal-to-cut-rates-british-ship-owners-have-urged-reduction.html | SUEZ CANAL TO CUT RATES.; British Ship Owners Have Urged Reduction for More Than Year. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/375-seek-suffolk-licenses.html | 375 Seek Suffolk Licenses. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/paris-where-all-good-americans-go-hope-williams-and-fred-keating.html | Paris Where "All Good Americans" Go -- Hope Williams and Fred Keating. | True | By Brooks Atkinson. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/japanese-ship-line-passes-a-dividend-nippon-yusen-kaisha-has-small.html | JAPANESE SHIP LINE PASSES A DIVIDEND; Nippon Yusen Kaisha Has Small Profit, but Omits Payment 7th Consecutive Time. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/chaco-left-to-league-parley-expected-merely-to-back-genevas-peace.html | CHACO LEFT TO LEAGUE.; Parley Expected Merely to Back Geneva's Peace Efforts. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/assignment-to-gj-gould-he-gets-part-of-marquise-de-maleissyes.html | ASSIGNMENT TO G.J. GOULD; He Gets Part of Marquise de Maleissye's Bequest to Rummel. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/drug-institute-plans-tugwell-substitute-votes-to-offer-its-own.html | DRUG INSTITUTE PLANS TUGWELL SUBSTITUTE; Votes to Offer Its Own Measure for Relief -- Calls for Wage Allowance of 20%. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/curb-on-de-valera-is-seen.html | Curb on de Valera Is Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/littlefield-quits-at-texas.html | Littlefield Quits at Texas. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/go-to-bed-sober-at-harvard.html | Go to Bed Sober at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lebam-home-first-in-houston-sprint-mrs-andersons-racer-leads-all.html | LEBAM HOME FIRST IN HOUSTON SPRINT; Mrs. Anderson's Racer Leads All the Way to Overcome Out Bound by Nose. TAMERLANE LANDS SHOW Winner Covers Six Furlongs in 1:12 1-5 -- Three Jockeys Gain Double Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dr-elmer-e-shannon.html | DR. ELMER E. SHANNON. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cannon-roar-at-new-orleans.html | Cannon Roar at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/nra-here-opposes-lofts-pay-offer-urges-the-national-board-to-compel.html | NRA HERE OPPOSES LOFT'S PAY OFFER; Urges the National Board to Compel Chain to Provide Back Wages in Full. FEARS A BAD PRECEDENT Wolff Takes Report to Capital -- Guth Is Summoned for a Meeting There Tomorrow. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/armys-departure-stirs-north-china-great-concern-is-felt-as-the.html | ARMY'S DEPARTURE STIRS NORTH CHINA; Great Concern Is Felt as the Regulars Are Sent to Curb Rebellion in South. JAPAN IS ACCUSED AGAIN Aid to Fukien Revolt Alleged -- Cantonese Link Also Is Rumored in Nanking. | True | By Haulett Abend.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/city-bankers-call-for-soup-money-johnston-assailing-false-theories.html | CITY BANKERS CALL FOR SOUP MONEY; Johnston, Assailing 'False Theories,' Demands Early Return to Cold Standard. BAR TO RECOVERY SEEN Davison Decries Uncertainty of Monetary Values -- Warburg Urges Stabilization. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/drop-in-rail-gross-is-first-since-may-149-roads-report-for-october.html | DROP IN RAIL GROSS IS FIRST SINCE MAY; 149 Roads Report for October a Decline of 8.8% in Net Operating Income. EXPENSES 3.4% HIGHER Returns From Operations in 10 Months of Year 52.8% Above Same Period in 1932. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/westchester-woman-ends-life.html | Westchester Woman Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/malcolm-logan-marries-new-york-newspaper-man-weds-mrs-carolynne.html | MALCOLM LOGAN MARRIES; New York Newspaper Man Weds Mrs. Carolynne Roscoe. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cotton-advances-in-trading-spurt-upturns-in-stocks-and-grains-with.html | COTTON ADVANCES IN TRADING SPURT; Upturns in Stocks and Grains, With Decline in Dollar, Influence Market. CAINS 16 TO 18 POINTS Selling Orders Few as Prices Climb -- 13,175,000-Bale Crop Is Average Guess on Exchange. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/suffolk-resorts-still-waiting.html | Suffolk Resorts Still Waiting. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-hs-jackson-gives-a-luncheon-honors-princess-christian-of-hesse.html | MRS. H.S. JACKSON GIVES A LUNCHEON; Honors Princess Christian of Hesse in the Terraced Restaurant of Plaza. MANY OTHERS ENTERTAIN Madeline Mason-Manheim and Mrs. Frederick M. Gould Are Among Hostesses. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/losses-recorded-in-berlin.html | Losses Recorded in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/county-wins-tax-verdict.html | County Wins Tax Verdict. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/bond-redemption-by-rahway.html | Bond Redemption by Rahway. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/raises-state-tax-figure-graves-now-estimates-liquor-revenue-at.html | RAISES STATE TAX FIGURE.; Graves Now Estimates Liquor Revenue at $15,000,000. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/american-printmakers-offer-brave-display-at-four-exhibitions-held.html | American Printmakers Offer Brave Display at Four Exhibitions Held in This City. | True | By Edward Alden Jewell. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rockefeller-reported-better.html | Rockefeller Reported Better. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/says-north-carolina-muddled-dry-vote-former-governor-gardner-were.html | SAYS NORTH CAROLINA MUDDLED DRY VOTE; Former Governor Gardner, Were, Holds Repeal Lost Because It Was Tied to State Issue. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/skeptical-of-repeal-at-100.html | Skeptical of Repeal at 100. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/brazilians-deny-charges-press-asserts-delegation-does-not-seek-to.html | BRAZILIANS DENY CHARGES; Press Asserts Delegation Does Not Seek to Dominate at Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/john-t-parr.html | JOHN T. PARR. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/spain-fails-to-have-its-anarchist-plot-state-of-prevention-is.html | SPAIN FAILS TO HAVE ITS ANARCHIST PLOT; ' State of Prevention' Is Looked on as Attempt to Keep Left Ministers in Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/reactions-in-england-no-resentment-found-there-toward-roosevelts.html | REACTIONS IN ENGLAND.; No Resentment Found There Toward Roosevelt's Policies. | True | S. GERALD SOMAN. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/signing-ceremony-brief-colorful-phillips-first-reads-repeal.html | SIGNING CEREMONY BRIEF, COLORFUL; Phillips First Reads Repeal Proclamation for Movies and Radio. USES AN ORDINARY PEN Excitement Reigns in Usually Calm State Department as States Send In Notifications. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rev-george-h-buck.html | REV. GEORGE H. BUCK. | True | Special to THE NEW YORK TIMER | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/col-charles-f-hamilton-canadian-mounted-police-officer-a-former.html | COL. CHARLES F. HAMILTON; Canadian Mounted Police Officer a Former Journalist. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/walter-w-bickford.html | WALTER W. BICKFORD. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/bay-ridge-tunnel-urged-on-eastman-new-york-delegation-argues-for.html | BAY RIDGE TUNNEL URGED ON EASTMAN; New York Delegation Argues for Administration Aid in Pushing Project. RAIL COORDINATION CITED Emphasis Is Placed on Including the Proposal in Any Consolidation Program. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/fastest-centrifuge-motor-is-exhibited-cupsize-device-measures-speed.html | Fastest Centrifuge Motor Is Exhibited; Cup-Size Device Measures Speed of Light | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/harry-j-kuckuck-jr-special-to-the-new-york-times.html | HARRY J. KUCKUCK JR.; Special to THE NEW YORK TIMES. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/stocks-in-london-paris-and-berlin-tone-generally-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Firm on English Exchange -- Credit in Ample Supply. PRICES DROP IN FRANCE Financial Circles Uneasy Over Budget Measures -- German List Weak. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/protest-to-reich-on-moratorium-washington-and-london-make.html | PROTEST TO REICH ON MORATORIUM; Washington and London Make Representations Against Creditor Discrimination. MEETING BEGINS IN BERLIN Statement Indicates That Debt Holiday Will Be Continued on Present Terms. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/electric-strike-threatens-cuba-workers-with-government-backing.html | ELECTRIC STRIKE THREATENS CUBA; Workers, With Government Backing, Demand Control of American Company. FALL OF CABINET FEARED Army Dictatorship Seen in Spread of Labor Troubles -- German Consul Forced to Flee. | True | By J.d. Phillips.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/3-plays-at-white-plains-westchester-association-opens-series-of.html | 3 PLAYS AT WHITE PLAINS.; Westchester Association Opens Series of Presentations | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rudolph-rallies-to-take-cue-match-defeats-mosconi-125124-in-worlds.html | RUDOLPH RALLIES TO TAKE CUE MATCH; Defeats Mosconi, 125-124, in World's Title Tourney -- Ponzi and Caras Win. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-anna-biddle-is-wed-in-reno-philadelphia-woman-and-w-s-burgsss-a.html | MRS. ANNA BIDDLE IS WED IN RENO; Philadelphia Woman and W. S. Burgess Are TWarried After She Wins Divorce. HE IS A YACHT BUILDER The Bride Had Thrilling Expe- rience While Snowbound in Alaska a Year Ago. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/quiet-at-lafayette.html | Quiet at Lafayette. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/all-gram-lifted-by-heavy-buying-confidence-grows-offerings-are.html | ALL GRAM LIFTED BY HEAVY BUYING; Confidence Grows, Offerings Are Light and Upturn in Securities Has Effect. EXPORT OUTLOOK IS POOR Wheat Rises 2 3/4 to 2 7/8c; Corn 2 1/2-3; Oats 1 3/8-2 1/4; Rye 1 7/8- 2 3/4; Barley 2 3/8-2 5/8. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/japan-again-accused.html | Japan Again Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/arab-riot-leaders-sentenced.html | Arab Riot Leaders Sentenced, | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lid-lifted-quietly-in-hotels-of-city-drinking-is-light-in-the-early.html | LID LIFTED QUIETLY IN HOTELS OF CITY; Drinking Is Light in the Early Hours of Repeal as Many Fail to Get Stocks. GAYETY MOUNTS LATER Midnight Finds Dining Rooms Filled With Merry Parties -- More Set for Tonight. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/manhattan-bank-reports-in-detail-issues-data-on-investments.html | MANHATTAN BANK REPORTS IN DETAIL; Issues Data on Investments, Salaries, Pensions and Sale of Stock to Employes. URGES RETURN TO GOLD J.S. Baker, Chairman, Also Voices Concern Over Law Guaranteeing Deposits. MANHATTAN BANK REPORTS IN DETAIL | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/irt-net-income-best-since-march-157812-total-for-october-resulted.html | I.R.T. NET INCOME BEST SINCE MARCH; $157,812 Total for October Resulted Largely From Cut in Operating Costs. GAIN FOR FOUR MONTHS Receivers Report Rise in Taxes -- Deficit Before Manhattan Railway Rental Reduced. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ellsworth-sails-for-polar-flight-bride-waves-from-airplane-as.html | ELLSWORTH SAILS FOR POLAR FLIGHT; Bride Waves From Airplane as Expedition Ship Prepares to Leave Dunedin, N.Z. HALT IS MADE FOR MAIL Group on the Wyatt Earp Plans Three-Month Voyage -- Base to Be on Ross Sea. | True | By Sir Hubert Wilkins,Special Correspondent Ellsworth Transantarctic Flight Expedition. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/60000-have-fled-from-nazis-reich-mcdonald-tells-the-leagues-refugee.html | 60,000 HAVE FLED FROM NAZIS' REICH; McDonald Tells the League's Refugee Body That 51,065 Are Jews by Religion. 34,000 ARE SEEKING WORK Commissioner Pays Tribute to Jewish Relief Bodies -- Outlines His Plans. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/australia-offers-wine-hints-of-a-trade-barrier-unless-united-states.html | AUSTRALIA OFFERS WINE.; Hints of a Trade Barrier Unless United States Fixes Quota. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/arms-parley-chief-studies-french-view-henderson-and-paulboncour-in.html | ARMS PARLEY CHIEF STUDIES FRENCH VIEW; Henderson and Paul-Boncour, in Paris Conference, Discuss Future of Meeting. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/in-the-lions-cage.html | In the Lions' Cage. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/the-rev-r-a-obrien-dies-in-philippines-official-of-jesuit-order-was.html | THE REV. R. A. O'BRIEN DIES IN PHILIPPINES; Official of Jesuit Order Was Leader in Expansion of College in Manila. | True | MANILA, Dec. 5 | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/towns-in-north-set-fees.html | Towns in North Set Fees. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/solemnity-in-pennsylvania.html | Solemnity in Pennsylvania. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/a-steinway-celebration-men-with-firm-for-25-years-to-be-honored-at.html | A STEINWAY CELEBRATION; Men With Firm for 25 Years to Be Honored at a Dinner. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/bear-parades-in-kysorville.html | Bear Parades in Kysorville. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/japan-is-anxious-to-placate-india-ministers-fear-united-front.html | JAPAN IS ANXIOUS TO PLACATE INDIA; Ministers Fear United Front Against Exports Unless a Settlement Is Reached. INDUSTRIALISTS COMPLAIN Voice Dissatisfaction With the Indian Reply, but Eventual Compromise Seems Likely. | True | By Hugh Byas.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/franklin-museum-opened-to-donors-visitors-throng-philadelphias-new.html | FRANKLIN MUSEUM OPENED TO DONORS; Visitors Throng Philadelphia's New $5,000,000 Scientific Institute. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/tydings-plans-aid-to-puerto-ricans-but-senator-stresses-in-san-juan.html | TYDINGS PLANS AID TO PUERTO RICANS; But Senator Stresses in San Juan That Island Must Solve Its Own Problems. OPPOSES AMERICANIZATION Committee Chairman Says Pleas for Independence Will Be Taken Seriously Hereafter. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/daily-oil-output-2195050-barrels-weeks-production-of-crude-reduced.html | DAILY OIL OUTPUT 2,195,050 BARRELS; Week's Production of Crude Reduced 58,700 -- Biggest Cut in Oklahoma. MOTOR FUEL STOCKS ROSE Refineries at 62.7 Per Cent of Capacity -- Total Imports Up During November. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/scottsboro-jury-quits-for-night-unable-to-reach-verdict-in-norris.html | SCOTTSBORO JURY QUITS FOR NIGHT; Unable to Reach Verdict in Norris Case After Eleven Hours and Ten Minutes. OTHER TRIALS POSTPONED Judge Acts After Leibowitz Mentions Appeals -- Guard of Latter Is Increased. | True | By F. Raymond Daniell.special To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/a-lonetime-reader.html | A Lone-Time Reader. | True | LAWSON PURDY. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/quito-ends-control-law-ecuadorean-congress-votes-25-exchange.html | QUITO ENDS CONTROL LAW.; Ecuadorean Congress Votes 25% Exchange Embargo. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/screen-folk-stay-home.html | Screen Folk Stay Home. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/fordham-quintet-to-play-tonight-maroon-and-columbia-both-will-open.html | FORDHAM QUINTET TO PLAY TONIGHT; Maroon and Columbia Both Will Open Basketball Season Against Alumni. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/italy-to-quit-league-unless-it-is-reformed-demands-altered-aims-and.html | Italy to Quit League Unless It Is Reformed; Demands Altered Aims and Set-Up at Once | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/prudentials-reply-to-oklahomas-suit-is-home-loan-case-lacked-laws.html | Prudential's Reply to Oklahoma's Suit Is Home Loan Case Lacked Law's Backing | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/indiana-distillery-in-canadian-deal-distillersseagrams-takes-over.html | INDIANA DISTILLERY IN CANADIAN DEAL; Distillers-Seagrams Takes Over Rossville-Union Plant -- Gets Cash Also for Stock. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/britain-is-evasive-on-irish-republic-thomas-replying-to-de-valera.html | BRITAIN IS EVASIVE ON IRISH REPUBLIC; Thomas, Replying to de Valera, Says Secession Question Is 'Purely Hypothetical.' PRESENT LINK IS UPHELD ' Freedom' of the Irish People to Work Out Destiny in the Commonwealth Stressed. | True | By Charles A. Selden.wireless To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/justifying-mr-laguardia-his-request-to-school-board-head-held-to-be.html | JUSTIFYING MR. LAGUARDIA.; His Request to School Board Head Held to Be Warranted. | True | ISABEL BIRMINGHAM, | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dr-levitts-figures-errors-are-still-seen-in-his-electric-rate.html | DR. LEVITT'S FIGURES.; Errors Are Still Seen in His Electric Rate Computations. | True | PHILIP C. NILES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cleveland-is-bankrupt-city-faces-breakdown-of-police-fire-health.html | CLEVELAND IS BANKRUPT.; City Faces Breakdown of Police, Fire, Health and Relief Work. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/liquor-supplies-sped-through-city-warehouses-make-surprise.html | LIQUOR SUPPLIES SPED THROUGH CITY; Warehouses Make Surprise Deliveries to Permit Legal Celebration in City. ARMED GUARDS ON TRUCKS Machine-Gun Squads Convoy Shipments to Suburbs -- First Load Goes to Brooklyn. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/morristown-meeting-today.html | Morristown Meeting Today. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ship-liquor-search-at-sea-will-continue-washington-plans.html | SHIP LIQUOR SEARCH AT SEA WILL CONTINUE; Washington Plans Temporarily to Check on Quotas -- Future Course Undecided. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/westchester-team-defeats-new-york-wins-at-squash-racquets-43-new.html | WESTCHESTER TEAM DEFEATS NEW YORK; Wins at Squash Racquets, 4-3 -- New Jersey Women Lose in Opening Match. MRS. LAMME OUTSTANDING Westchester No. 1 Player Is Victor Over Mrs. Bierwirth in 3 Straight Games. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/critz-won-honors-at-second-base-had-best-national-league-average-at.html | CRITZ WON HONORS AT SECOND BASE; Had Best National League Average at Position, Official Figures Show. W. HERMAN SET RECORDS Made 466 Put-Outs for Season, 11 in One Game -- New Team Record for Braves. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/increasing-activity-in-all-markets-as-gold-price-remains-fixed.html | Increasing Activity in All Markets as Gold Price Remains Fixed -- Stocks Close Strong. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/van-ness-estate-wins-suit.html | Van Ness Estate Wins Suit. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/enforcement-unit-faces-triple-task-it-must-guard-dry-states-aid-tax.html | ENFORCEMENT UNIT FACES TRIPLE TASK; It Must Guard Dry States, Aid Tax Collections and Fight Smuggling. CORPS NOW TOTALS 1,300 No Increase Is Expected in Hurly's Force -- Codes May Spur Rum-Running. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/150yearold-estate-is-sought.html | 150-Year-Old Estate Is Sought. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/drys-lose-in-fight-to-hold-up-repeal-washington-court-refuses-to.html | DRYS LOSE IN FIGHT TO HOLD UP REPEAL; Washington Court Refuses to Enjoin Proclamation Ending Eighteenth Amendment. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/gangster-play-in-london-richard-bird-greeted-in-truex-role-of.html | GANGSTER PLAY IN LONDON; Richard Bird Greeted in Truex Role of 'Whistling in the Dark.' | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/liquor-sold-but-not-legally.html | Liquor Sold, but Not Legally. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/girl-dead-in-hotel-new-york-boy-held-fred-wilson-17-years-old-tells.html | GIRL DEAD IN HOTEL; NEW YORK BOY HELD; Fred Wilson, 17 Years Old, Tells Monte Carlo Police His Sister Is 'Sleeping' | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/folk-tales-urged-as-best-for-young-miss-davis-tells-childrens-book.html | FOLK TALES URGED AS BEST FOR YOUNG; Miss Davis Tells Children's Book Conference They Excel Imaginative Stories. RELATION TO LIFE FAVORED Dr. Rosenbach Traces Changes in Writings of Americans -- 165 Volumes Exhibited. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rapetti-is-expert-rifleman.html | Rapetti Is Expert Rifleman. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-j-a-doolittle.html | MRS. J. A. DOOLITTLE. | True | Special to THE NEW TORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/miss-reifsnider-wed-baltimore-girl-becomes-bride-of-richard.html | MISS REIFSNIDER WED.; Baltimore Girl Becomes Bride of Richard Cromwell Riggs. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/florence-patek-dies-newspaper-woman-onelime-reporter-for-denver.html | FLORENCE PATEK DIES; NEWSPAPER WOMAN; One-lime Reporter for Denver Post, Also Served World Here and Papers in Chicago. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ac-beatty-now-briton-friend-of-hoover-became-nationalized-last-week.html | A.C. BEATTY NOW BRITON.; Friend of Hoover Became Nationalized Last Week. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/families-are-well-known.html | Families Are Well Known. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/crew-escapes-blast-on-ship.html | Crew Escapes Blast on Ship. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/speakeasies-save-the-day-for-jersey-moores-veto-of-control-bill.html | SPEAKEASIES SAVE THE DAY FOR JERSEY; Moore's Veto of Control Bill Leaves State Unregulated and Hotels, Cafes Dry. ASSEMBLY REPASSES IT Legislators Move to Override the Governor Despite His Warning Against Haste. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/legal-drinking-resumed-in-cities-bostons-hilarity-is-orderly.html | LEGAL DRINKING RESUMED IN CITIES; Boston's Hilarity Is Orderly, Philadelphia Gets Late Start, Washington Is Quiet. CHICAGO IN JOYOUS MOOD Patrons Crowd 7,000 Places of Sale -- Californians Prefer Own Homes. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/walker-d-hines-sells-his-east-side-dwelling.html | Walker D. Hines Sells His East Side Dwelling | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/du-pont-heads-board-elected-as-five-new-members-enter-industrial.html | DU PONT HEADS BOARD.; Elected as Five New Members Enter Industrial Body. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/haiti-fiscal-plan-sent-to-roosevelt-transfer-of-customs-control-to.html | HAITI FISCAL PLAN SENT TO ROOSEVELT; Transfer of Customs Control to National City Bank Is Urged by Montevideo. COUNTER PROPOSAL MADE Americans Suggest Conversion of Loans Acceptable to Bondholders Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/liquor-sale-waits-in-private-clubs-only-a-few-have-necessary.html | LIQUOR SALE WAITS IN PRIVATE CLUBS; Only a Few Have Necessary Refreshments, but Others Are Prepared. CELEBRATIONS PUT OFF Many Plan Festivities Tomorrow or Whenever the Required Licenses Are Issued. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/corporation-list-up-in-bond-market-home-rails-and-industrials-lead.html | CORPORATION LIST UP IN BOND MARKET; Home Rails and Industrials Lead Advance -- Federal Group Weakens. FOREIGN LOANS IMPROVE German Obligations Rise as the Foreign Creditors Meet in Berlin. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cortelyou-assails-federal-rivalry-utility-head-says-government.html | CORTELYOU ASSAILS FEDERAL RIVALRY; Utility Head Says Government Ignores Rules It Sets for Private Concerns. DEMANDS CODE FOR ALL Edison Institute Head at St. Louis Demands Limiton Building Publicly Owned Plants. CORTEL YOU ASSAILS FEDERAL RIVALRY | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/big-whoopee-party-watched-in-britain-distillers-wonder-if-scotch.html | BIG 'WHOOPEE PARTY' WATCHED IN BRITAIN; Distillers Wonder if Scotch and Irish Whiskies Will Appeal to Americans. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/moderation-keynote-in-ohio.html | Moderation Keynote in Ohio. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dawn-of-new-era-is-gloomy-to-drys-prohibitionist-leaders-are-to.html | DAWN OF NEW ERA' IS GLOOMY TO DRYS; Prohibitionist Leaders Are to Stick to Task of Routing the 'Liquor Evil.' WETS SEE MORAL GAINS Say End of Secret Drinking Will Promote Temperance -- Adequate Laws Urged. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/martin-bergin.html | MARTIN BERGIN. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/detroit-six-ties-with-maroons-11-red-wings-improve-position-in.html | DETROIT SIX TIES WITH MAROONS, 1-1; Red Wings Improve Position in American Group -- Bruins Win From Canadiens, 5-2. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/byrd-ship-reaches-new-zealand-port-after-battling-gale-in-which-a.html | BYRD SHIP REACHES NEW ZEALAND PORT; After Battling Gale, in Which a Dog Is Killed, the Ruppert Puts In to Wellington. SCIENTISTS NOW LABORERS Lose Shore Leave Along With Others in Move to Speed Repairs on the Engine. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/new-hockey-league-for-amateur-teams-nyac-st-nicholas-crescents-and.html | NEW HOCKEY LEAGUE FOR AMATEUR TEAMS; N.Y.A.C., St. Nicholas, Crescents and Bronx Club Are Included in Group. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/committees-select-officers-at-parley-united-states-refuses-any-of.html | COMMITTEES SELECT OFFICERS AT PARLEY; United States Refuses Any of the 10 Chairmanships at Pan American Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/delay-in-philadelphia.html | Delay in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/theatre-group-to-meet-frank-gillmore-will-ask-that-code-rulings-be.html | THEATRE GROUP TO MEET.; Frank Gillmore Will Ask That Code Rulings Be Enforced. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/west-virginians-may-import.html | West Virginians May Import. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/republicans-give-mellen-free-hand-county-committee-fails-to-order.html | REPUBLICANS GIVE MELLEN FREE HAND; County Committee Fails to Order Chairman to Back Macy at Utica Parley. STATE CHIEF SURPRISED An Attempt to Force Action Against Machold, Hammond and Others Doubted. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/tunnel-to-richmond-favored-in-report-transit-board-files-four-plans.html | TUNNEL TO RICHMOND FAVORED IN REPORT; Transit Board Files Four Plans for Tubes to Link Stolen Island and Brooklyn. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/trinidad-college-bursar-jailed.html | Trinidad College Bursar Jailed. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/donald-stuart-reyburn.html | DONALD STUART REYBURN. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/chainstore-sales.html | CHAIN-STORE SALES. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/police-raids-start-cleanup-of-speakeasies-and-cordial-shops.html | Police Raids Start Clean-Up of Speakeasies and Cordial Shops; SPEAKEASY RAIDS BEGUN BY POLICE Prompt Arrests Follow Order by Bolan for Clean-Up of illicit Resorts. NO STRONG-ARM TACTICS' Hide-Aways' Are the First Targets -- Cooperation Is Pledged by Crain. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/surcharge-permitted.html | Surcharge Permitted. | True | SAMUEL FERGUSON. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/three-ports-beady-in-brazil.html | Three Ports Beady in Brazil. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/wade-comments-on-choice.html | Wade Comments on Choice. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/their-engagement-broken.html | Their Engagement Broken. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/louisville-is-apathetic.html | Louisville Is Apathetic. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/storedoor-rates-demanded-of-erie-new-york-dock-railway-charges.html | STORE-DOOR RATES DEMANDED OF ERIE; New York Dock Railway Charges Discrimination Against Its Pier Stations. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/veteran-school-head-resigns.html | Veteran School Head Resigns. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/oldtimers-miss-foot-on-the-rail-confident-upright-drinking-will.html | OLD-TIMERS MISS FOOT ON THE RAIL; Confident 'Upright' Drinking Will Soon Be Legal -- Service Bars Are Equipped for It. HOTELS CATER TO WOMEN Somber Men's Cafe of the Old Waldorf Gives Way to Lounge of Mirrors and Jade. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/levin-to-captain-ursinus.html | Levin to Captain Ursinus. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/the-treasury-and-the-arts.html | THE TREASURY AND THE ARTS. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/holy-cross-men-honored-18-receive-varsity-football-letters-three.html | HOLY CROSS MEN HONORED; 18 Receive Varsity Football Letters -- Three Are Seniors. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/new-mortgage-acts-assailed-as-invalid-moratoria-not-emergency-laws.html | NEW MORTGAGE ACTS ASSAILED AS INVALID; Moratoria Not Emergency Laws, Life Insurance Counsel Says at Convention. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rebecca-p-dobbins-plans-baltimore-girl-will-be-wed-to-john-a-b.html | REBECCA P. DOBBIN'S PLANS; Baltimore Girl Will Be Wed to John A. B. Fisher Dec. 26. | True | Special to THS NEW TORE TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/natives-awaken-for-start-lindberghs-at-sea-on-brazil-flight.html | Natives Awaken for Start.; LINDBERGHS AT SEA ON BRAZIL FLIGHT | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/davis-cup-leader-voices-optimism-chairman-prentice-declares-united.html | DAVIS CUP LEADER VOICES OPTIMISM; Chairman Prentice Declares United States Certainly Has 'Look-In' in 1934. PAYS TRIBUTE TO WOOD Says Shields, Lott and Van Ryn Are Other Mainstays in Supplemental Report. | True | By Allison Danzig. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/airing-public-opinion.html | Airing Public Opinion. | True | THOMAS F. HEALBY. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/conference-to-get-legal-aid.html | Conference to Get Legal Aid. | True | special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/harry-j-miller-dies-an-insurance-man-second-vice-president-of-the.html | HARRY J. MILLER DIES, AN INSURANCE MAN; Second Vice President of the Metropolitan Life at Retire- ment Ftmr Years Ago. | True | Special to THE NKW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/notes-in-angloirish-dash.html | Notes in Anglo-Irish dash | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/final-action-at-capital-president-proclaims-the-nations-new-policy.html | FINAL ACTION AT CAPITAL; President Proclaims the Nation's New Policy as Utah Ratifies. PHILLIPS SIGNS DECREE Orders 21st Amendment in Effect on Receiving Votes of Three Final States. RECOVERY TAXES TO END $227,000,000 a Year Automatically Dropped -- Canadian Whisky Quota Is Raised. PROCLAIMS THE END OF PROHIBITION LAW | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/gets-3year-term-for-silver-swindle-ee-jochen-accused-of-mulcting.html | GETS 3-YEAR TERM FOR SILVER SWINDLE; E.E. Jochen Accused of Mulcting Victims of Large Sums by Mexican Bullion Story. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/zombro-2941-outsider-wins-by-length-from-mobile-at-charles-town.html | Zombro, 294-1 Outsider, Wins by Length From Mobile at Charles Town Race Track | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/britains-token-payment-will-not-be-in-silver.html | Britain's Token Payment Will Not Be in Silver | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/holds-roosevelt-is-not-a-messiah-dr-mcgregor-sees-pathetic.html | HOLDS ROOSEVELT IS NOT A MESSIAH; Dr. McGregor Sees 'Pathetic Superstition' in Putting All Faith in One Man. PAYS TRIBUTE TO LEADER But President Himself Would Be First to Disclaim Savior Role, He Tells Churchwomen. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/journalist-warned-by-swiss-prosecutor-dell-of-manchester-guardian.html | JOURNALIST WARNED BY SWISS PROSECUTOR; Dell of Manchester Guardian Is Threatened With Expulsion for 'Unfair' Report. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/henry-heins.html | HENRY HEINS. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/state-liquor-board-now-in-full-control.html | State Liquor Board Now in Full Control | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/finch-school-put-into-receivership-lenox-companion-institution.html | FINCH SCHOOL PUT INTO RECEIVERSHIP; Lenox, Companion Institution, Included in Order Under Mortgage Foreclosure. HEAD CHARGES 'REPRISAL' Mrs. Cosgrave Declares Bank Resented Her Refusal to Cut Teachers' Pay. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/portfolio-values-for-insurance-set-rates-on-companies-holdings-on.html | PORTFOLIO VALUES FOR INSURANCE SET; Rates on Companies' Holdings on Dec. 31 Last Averaged With Nov. 1 Quotations. RULES FOR LIFE CONCERNS Nation's Commissioners Decide Specially on Federal, State and Municipal Issues. PORTFOLIO VALUES FOR INSURANCE SET | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/hull-comments-on-proposal.html | Hull Comments on Proposal. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/victoria-wins-at-cricket.html | Victoria Wins at Cricket. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/newark-speakeasies-busy.html | Newark Speakeasies Busy. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/2-yale-stars-rewarded-lassiter-and-goodyear-of-football-team-get.html | 2 YALE STARS REWARDED.; Lassiter and Goodyear of Football Team Get Coveted Honors. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/all-donations-go-in-full-to-the-neediest-cases.html | All Donations Go in Full To the Neediest Cases | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-conley-hostess-entertains-executive-committee-of-philanthropic.html | MRS. CONLEY HOSTESS.; Entertains Executive Committee of Philanthropic Shop. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/repeal-is-greeted-quietly-in-streets-times-square-crowds-are.html | REPEAL IS GREETED QUIETLY IN STREETS; Times Square Crowds Are Orderly and No Larger Than on a Saturday Night. 200 POLICE WATCH IDLY ' Old Man Prohibition' Lynched on Broadway as Several Hundred Cheer Approval. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/australia-rugby-victor.html | Australia Rugby Victor. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/coast-building-gains-permits-in-ten-cities-rose-16-per-cent-in.html | COAST BUILDING GAINS.; Permits in Ten Cities Rose 16 Per Cent in November. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/more-silk-workers-on-job.html | More Silk Workers on Job. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/family-fund-head-hopes-all-neediest-will-get-aid.html | Family Fund Head Hopes All Neediest Will Get Aid | True | JAMES G. BLAINE, | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/liquor-stores-dry-as-deliveries-fail-nearly-all-retailers-forced-to.html | LIQUOR STORES DRY AS DELIVERIES FAIL; Nearly All Retailers Forced to Wait Till Today to Fill Customers' Orders. TWO READY AT DEADLINE Bloomingdale's Reports First Sale at 5:33 -- Dewey's Also Reopens Promptly. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/pennsylvanias-25000000-issue-won-by-drexel-group-1001394-bid-for-3.html | Pennsylvania's $25,000,000 Issue Won By Drexel Group; 100.1394 Bid for 3 3/4s | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/british-save-u52242981-on-national-debt-interest.html | British Save u52,242,981 On National Debt Interest | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rolph-to-let-slaver-die.html | Rolph to Let Slaver Die. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dinner-in-florida-precedes-boxing-mr-and-mrs-arthur-somers-roche.html | DINNER IN FLORIDA PRECEDES BOXING; Mr. and Mrs. Arthur Somers Roche Entertain at Their Palm Beach Villa. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/hooper-williams-victor-annexes-breast-stroke-event-as-bowker-cup.html | HOOPER WILLIAMS VICTOR.; Annexes Breast Stroke Event as Bowker Cup Trials Start. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/food-market-gets-old-bank-quarters-bronx-space-is-taken-for-fifteen.html | FOOD MARKET GETS OLD BANK QUARTERS; Bronx Space Is Taken for Fifteen Years -- French Spas Rent Offices in Manhattan. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/bigelow-advances-in-3game-triumph-defending-champion-puts-out.html | BIGELOW ADVANCES IN 3-GAME TRIUMPH; Defending Champion Puts Out Carter in Veterans' Annual Squash Racquets Play. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/site-for-college-approved-by-city-estimate-board-acts-in-favor-of.html | SITE FOR COLLEGE APPROVED BY CITY; Estimate Board Acts in Favor of Wood Harmon Plan for Brooklyn Centre. FINAL VOTE ON FRIDAY Civic Croups Fight Program in Day of Clashes -- Project to Cost $15,000,000. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/re-sherwood-home-playwright-and-connelly-back-after-staging-play-in.html | R.E. SHERWOOD HOME.; Playwright and Connelly Back After Staging Play in London. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/general-a-d-miller-is-dead-in-england-king-honored-him-for-service.html | GENERAL A. D. MILLER IS DEAD IN ENGLAND; King Honored Him for Service in South African Campaign as Chief Staff Officer. | True | Wireless t6 Tse N1/2W YORK TntM. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-f-r-babcock.html | MRS. F. R. BABCOCK. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/austrian-nazi-chief-committed-to-jail-move-is-seen-as-an-attempt-to.html | AUSTRIAN NAZI CHIEF COMMITTED TO JAIL; Move Is Seen as an Attempt to Clear Field for Recognizing Regenerated Legal Party. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/prohibition-office-here-is-vacant-now-600-padlock-proceedings-to-be.html | Prohibition Office Here Is Vacant Now; 600 Padlock Proceedings to Be Dropped | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/blue-day-prevails-by-margin-of-neck-just-lasts-to-conquer-seb.html | BLUE DAY PREVAILS BY MARGIN OF NECK; Just Lasts to Conquer Seb, Favorite, in Feature at New Orleans. SLAPPED THIRD AT FINISH Victor Pays $19.60 and Runs Six-Furlong Distance Over Fast Track in 1:13. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/8-games-booked-for-penn-football-yale-columbia-and-rutgers.html | 8 GAMES BOOKED FOR PENN FOOTBALL; Yale, Columbia and Rutgers Newcomers on Schedule for Next Season. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ban-on-liquor-advertising-plagues-departments.html | Ban on Liquor Advertising Plagues Departments | True | By Arthur Krock. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/a-gulf-mail-line-received-1587444-lykes-brothers-contract-is.html | A GULF MAIL LINE RECEIVED $1,587,444; Lykes Brothers' Contract Is Assailed by Black at Senate Inquiry. EMPTY POUCH CARRIED Senator Asserts Government Should Have Paid Only $1,903 Under Pound Rate. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/gundlach-named-harvard-captain-crimson-star-first-guard-to-receive.html | GUNDLACH NAMED HARVARD CAPTAIN; Crimson Star First Guard to Receive Honor Since 1923 Football Season. SKILLFUL AS A BLOCKER Houghton, Mich., Youth Prepared at Worcester, Where He Also Performed on Gridiron. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-theodore-j-daskam.html | MRS. THEODORE J. DASKAM. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/troopers-get-liquor-laws.html | Troopers Get Liquor Laws. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/hhh-eagle-dead-an-oil-executive-former-first-vice-president-of-the.html | H.H.H. EAGLE DEAD; AN OIL EXECUTIVE; Former First Vice President of the City Service Export Company Was 48. SERVED IN WAR.AS EXPERT Was City Editor of Pittsburgh Leader Before He Went Into Oil Business Here. | True | Special to THE Niw YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/the-new-meteorology.html | THE NEW METEOROLOGY. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/630-miles-from-africa-breeze-starts-fliers-after-twenty-attempts-in.html | 630 MILES FROM AFRICA; Breeze Starts Fliers After Twenty Attempts in Dead Calm. MOON LIGHTS THEIR WAY 10,000 Natives See Take-Off as Motor's Roar Stirs Them From Slumber. RIDE THROUGH SQUALLS Wife Radios Every Fifteen Minutes of Progress on 1,800-Mile Flight. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/harry-p-felger.html | HARRY P. FELGER. | True | Special to THX Niw YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/prohibition-chief-here-left-with-empty-title.html | Prohibition Chief Here Left With Empty Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/germany-press-hails-dry-law-repeal-newspapers-call-prohibition.html | GERMANY PRESS HAILS DRY LAW REPEAL; Newspapers Call Prohibition 'Gruesome Farce Under-taken to Stay Civilized.' | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/reports-millions-added-to-mine-pay-cb-huntress-coal-group-official.html | REPORTS 'MILLIONS' ADDED TO MINE PAY; C.B. Huntress, Coal Group Official, Urges Cooperation With the NRA. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rolph-is-expelled-by-veterans-body-california-governor-removed-from.html | ROLPH IS EXPELLED BY VETERANS BODY; California Governor Removed From Advisory Board Over Attitude on Lynching. HIS IMPEACHMENT URGED National Association Calls on Other Groups to Join in Censure of 'Executive. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/greece-to-order-insull-to-depart-government-plans-to-act-at.html | GREECE TO ORDER INSULL TO DEPART; Government Plans to Act at Expiration of Police Permit on Dec. 31. EXTRADITION NOT INVOLVED But Athens Hopes Move Will Preserve Good Relations With the United States. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/burn-ballot-boxes-in-long-election-armed-citizens-prevent-vote-in.html | BURN BALLOT BOXES IN LONG ELECTION; Armed Citizens Prevent Vote in Fourth of Louisiana Congressional District. BUT HIS CANDIDATE 'WINS' Only 4,800 Votes Were Cast in Area Where More Than 45,000 Had Registered. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ball-to-feature-debut-of-singer-miss-helen-warren-socially.html | BALL TO FEATURE DEBUT OF SINGER; Miss Helen Warren, Socially Prominent, Will Appear at Fete Tomorrow. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/prisons-of-state-found-improving-but-osborne-association-also.html | PRISONS OF STATE FOUND IMPROVING; But Osborne Association Also Criticizes Some Features of the Penal System. SING SING HOUSING SCORED Razing of Old Cell Block Urged -- Elmira Reformatory Lauded for Educational Work. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/chicago-quick-to-celebrate.html | Chicago Quick to Celebrate. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/fugitive-from-tombs-seized-in-hideout-yonth-wanted-in-robbery-who.html | FUGITIVE FROM TOMBS SEIZED IN HIDE-OUT; Yonth Wanted in Robbery, Who Escaped on Sept. 3, Traced to Madison Av. Apartment. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/net-profit-shown-after-big-reserve-montgomery-ward-co-report-570795.html | NET PROFIT SHOWN AFTER BIG RESERVE; Montgomery Ward & Co. Report $570,795 for 9 Months -- Had Loss Last Year. STATEMENTS BY OTHERS Alaska Juneau Gold Mining, Bruck Silk Mills and Truax-Traer Coal Included. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rift-in-nicaragua-closed-sandino-and-guard-commander-pledge.html | RIFT IN NICARAGUA CLOSED; Sandino and Guard Commander Pledge Brotherhood. | True | By Tropical Radio To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/james-lord.html | JAMES LORD. | True | Special to THE NEW YORK Tints. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/repeal-aids-puerto-rico-alcohol-makers-here-buy-the-islands.html | REPEAL AIDS PUERTO RICO.; Alcohol Makers Here Buy the Island's Molasses. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/budget-rise-spurs-fight-on-new-taxes-grimm-urges-realty-owners-to.html | BUDGET RISE SPURS FIGHT ON NEW TAXES; Grimm Urges Realty Owners to Resist Levies Until Real Economies Are Effected. UNTERMYER JOINS ATTACK Scores McAneny as 'Convert' to Tamamny Waste in Not Blocking $33,000,000 Advance. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/miss-e-h-dederigk-engaged-to-marry-will-become-the-bride-of-howard.html | MISS E. H. DEDERIGK ENGAGED TO MARRY; Will Become the Bride of Howard Sargent Young of Wilmington, Del. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/west-side-lofts-bought-from-bank-operator-acquires-14story.html | WEST SIDE LOFTS BOUGHT FROM BANK; Operator Acquires 14-Story Structure in 29th Street Near Broadway. BUILDING LEASES CLOSED Liquor Interests Take Columbus Avenue Warehouse -- Educator Rents Home on East Side. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-nicoll-lays-repeal-to-women-reform-leader-stresses-need-for.html | MRS. NICOLL LAYS REPEAL TO WOMEN; Reform Leader Stresses Need for Continued Fight for Effective Liquor Laws. MRS. BOOLE SEES ABUSES W.C.T.U. Head Predicts Rise in Drinking and Says Battle for Temperance Will Not Abate. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/flynn-man-to-run-in-senate-race-his-organization-in-the-bronx.html | FLYNN MAN TO RUN IN SENATE RACE; His Organization in the Bronx Decides to Put Up Candidate to Oppose Tammany Choice. JOSEPH LIKELY NOMINEE LaGuardia Favors the Selection pf an Independent Democrat to Create Real Fusion. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cornell-is-unconcerned.html | Cornell Is Unconcerned. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/seeks-farm-cooperation-dr-leo-s-rowe-will-tour-south-american.html | SEEKS FARM COOPERATION.; Dr. Leo S. Rowe Will Tour South American Countries. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/children-for-children.html | CHILDREN FOR CHILDREN. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/chicago-students-police-parties.html | Chicago Students Police Parties. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/buys-bank-stock-here-rfc-authorizes-the-purchase-of-93700000.html | BUYS BANK STOCK HERE.; RFC Authorizes the Purchase of $93,700,000, Including Notes. CITY BANK TO ALTER FISCAL STRUCTURE | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/gifts-to-neediest-rise-to-29001-another-trust-fund-donation-adds.html | GIFTS TO NEEDIEST RISE TO $29,001; Another Trust Fund Donation Adds $3,742 -- Two Cases Provided For in Full. CHILDREN EAGER TO HELP Many Contributors Express Gratitude for the Chance to Relieve Suffering. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/toronto-conquers-americans-9-to-1-gets-three-goals-in-second-period.html | TORONTO CONQUERS AMERICANS, 9 TO 1; Gets Three Goals in Second Period and Six in Final of Garden Hockey Game. VICTORY IS FIFTH IN ROW Dutton Counts in Last Session for New Yorkers to Avert Shut-Out Before 7,000. | True | By Joseph C. Nichols. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/central-bank-for-india-bill-assured-of-passage-by-test-vote-in.html | CENTRAL BANK FOR INDIA.; Bill Assured of Passage by Test Vote in Assembly. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ship-captain-gets-trophy-for-rescue-polishamericans-here-honor.html | SHIP CAPTAIN GETS TROPHY FOR RESCUE; Polish-Americans Here Honor Borkowski for Saving Crew of German Liner. FISHING STEAMER SANK Master of Kosciuszko Tens of Attempt to Tow It -- He Also Receives Haller Decoration. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lindbergh-tour-delayed-six-years-clamor-for-idol-prevented-his.html | LINDBERGH TOUR DELAYED SIX YEARS; Clamor for Idol Prevented His Seeing Europe After Flight to Fame. 17,200 MILES ON TRIP Flier and His Navigator-Wife Have Spent 5 Months Sight-seeing and Surveying. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/sales-in-new-jersey-transfers-of-properties-in-bayonne-feature.html | SALES IN NEW JERSEY.; Transfers of Properties in Bayonne Feature Trading. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/france-may-impose-new-tax-on-wheat-levy-would-be-on-producers-in.html | FRANCE MAY IMPOSE NEW TAX ON WHEAT; Levy Would Be on Producers in Effort to Maintain the High Internal Price. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dog-fight-causes-death.html | Dog Fight Causes Death | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/wet-group-upsets-plan-to-disband-association-against-prohibition-at.html | WET GROUP UPSETS PLAN TO DISBAND; Association Against Prohibition at Victory Party Tables Action Till Today. DISTILLING CODE SCORED Shouse Says There Is Danger of Corruption Under Rules Forced Upon the Industry. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/unknown-pair-win-new-bridge-trophy-mrs-wagar-of-atlanta-and-fred.html | UNKNOWN PAIR WIN NEW BRIDGE TROPHY; Mrs. Wagar of Atlanta and Fred Levy of Birmingham, Lead Teams at Cincinnati. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/princeton-turns-to-winter-sports-thirteen-football-players-will-be.html | PRINCETON TURNS TO WINTER SPORTS; Thirteen Football Players Will Be Active in Basketball, Hockey and Track. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/congratulated-by-farley-nation-can-now-end-gang-rule-says.html | CONGRATULATED BY FARLEY; Nation Can Now End Gang Rule, Says Postmaster General. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/field-defeats-ley-to-gain-at-squash-victor-155-151-to-reach-second.html | FIELD DEFEATS LEY TO GAIN AT SQUASH; Victor, 15-5, 15-1, to Reach Second Round in National Class C Tourney. FECHHEIMER TOPS HAYNES Other Seeded Player to Advance as 12 Matches Are Contested at New York A.C. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/art-leaders-honor-rivera-at-reception-farewell-function-is-held-in.html | ART LEADERS HONOR RIVERA AT RECEPTION; Farewell Function Is Held in Room With Frescoes He Made as Gift to Workers Here. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/a-toast.html | A TOAST. | True | BERT COOKSLEY. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/down-with-church-is-cry-of-mexicans-revolutionists-cheer-when-the.html | DOWN WITH CHURCH!' IS CRY OF MEXICANS; Revolutionists Cheer When the Speaker Says 'God Exists Only in Petrified Souls.' | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/heads-trotting-body-blizzard-is-reelected-president-of-national.html | HEADS TROTTING BODY.; Blizzard Is Re-elected President of National Association. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/eyerly-of-wesleyan-to-lead-1934-eleven.html | Eyerly of Wesleyan To Lead 1934 Eleven | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/elect-villanova-captain-grimberg-end-will-lead-1934-eleven-name.html | ELECT VILLANOVA CAPTAIN.; Grimberg, End, Will Lead 1934 Eleven -- Name Glavin Manager. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/nations-capital-is-quiet.html | Nation's Capital Is Quiet. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/castello-scores-in-foils-tourney-wins-hammond-prize-in-junior.html | CASTELLO SCORES IN FOILS TOURNEY; Wins Hammond Prize in Junior Competition by Defeating Fregosi in Fence-Off. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/colleges-accept-repeal-quietly-students-generally-take-no-part-in.html | COLLEGES ACCEPT REPEAL QUIETLY; Students Generally Take No Part in Celebrating End of Prohibition. YALE SHUNS SPEAKEASIES Sobriety Prevails at Harvard, Quiet at Brown -- Lafayette Lacks Drinking Places. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/reporter-nominates-successor-at-death-saturnino-cortes-duran-for-40.html | REPORTER NOMINATES SUCCESSOR AT DEATH; Saturnino Cortes Duran, for 40 Years Salvador Correspondent, Suggests Man for Post. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/plaintiffs-bid-in-business-parcels-twentytwo-properties-in.html | PLAINTIFFS BID IN BUSINESS PARCELS; Twenty-two Properties in Manhattan and the Bronx Figure in Auctions. HAZEN BUILDING IS SOLD 12-Story Structure in Greenwich Street, Also Broadway Lofts, Go Under Hammer. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/apartment-code-delayed-owners-here-see-washington-action-as-ending.html | APARTMENT CODE DELAYED; Owners Here See Washington Action as Ending Plan. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/litvinoff-denies-religious-waivers-merely-cited-to-roosevelt-soviet.html | LITVINOFF DENIES RELIGIOUS WAIVERS; Merely Cited to Roosevelt Soviet Laws Which All Must Obey, He Says. HAD NO TALK WITH VATICAN Indicates in Rome Interview He May See German Statesmen on Way Back to Moscow. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/to-end-seagoing-garbage.html | TO END SEAGOING GARBAGE. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/rose-bampton-sings-files-from-west-for-program-with-albert-spalding.html | ROSE BAMPTON SINGS.; Files From West for Program With Albert Spalding Here. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mginnies-hints-macy-hurts-party-in-statement-to-republican-county.html | M'GINNIES HINTS MACY HURTS PARTY; In Statement to Republican County Chairmen, Speaker Scores Attacks on Himself. PARTY STRIFE NOW 'TRAGIC' Defending Record, Asks Macy 'if You Loved Me in May, What Changed You in December.' | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/storm-brings-heat-off-alaska.html | Storm Brings Heat Off Alaska. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/reich-to-end-marriages-where-name-was-sold.html | Reich to End Marriages Where Name Was 'Sold' | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dry-era-continues-in-suburban-areas-celebration-in-westchester-is.html | DRY ERA CONTINUES IN SUBURBAN AREAS; Celebration in Westchester Is Deferred as Licenses and Stocks Are Lacking. STRAPS OVER BAR EMPTY Larchmont Yacht Club Hopes to Re-employ Old Steadiers -- Long Island Waits. | True | Special to THE NEW YORK TIMES. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/sugar-and-silk-lead-general-upturns-in-futures-cash-quotations-also.html | Sugar and Silk Lead General Upturns in Futures -- Cash Quotations Also Are Higher. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/sovietlatvian-fact-signed.html | Soviet-Latvian Fact Signed. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/conklin-stops-kohrs-scores-quick-knockout-in-amateur-bout-at.html | CONKLIN STOPS KOHRS.; Scores Quick KnocKout in Amateur Bout at Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/nra-is-here-to-stay-clothiers-are-told-grover-whalen-promises.html | NRA IS HERE TO STAY, CLOTHIERS ARE TOLD; Grover Whalen Promises Stores Benefits and Urges Them to Organize. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/crowley-praises-game-tells-in-address-at-schenectady-how-football.html | CROWLEY PRAISES GAME.; Tells in Address at Schenectady How Football Helps Boys. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/speakeasies-give-away-their-prohibition-stock.html | Speakeasies Give Away Their Prohibition Stock | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/5to1-with-pound-held-dollars-aim-washington-sees-indications-of-the.html | 5-TO-1 WITH POUND HELD DOLLAR'S AIM; Washington Sees Indications of the Administration's Immediate Purpose. COLD PRICE IS UNCHANGED Action of Markets Here Is Considered Not Unsatisfactory in Some Quarters. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/private-carriers-attack-control-national-automobile-chamber-of.html | PRIVATE CARRIERS ATTACK CONTROL; National Automobile Chamber of Commerce Files Brief in Washington. HITS CONSTITUTIONALITY Fears Federal Power to Regulate Rates and Operations Defeats Flow of Trade. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dollar-weaker-in-paris-many-speculators-run-to-cover-there-pound.html | DOLLAR WEAKER IN PARIS.; Many Speculators Run to Cover There -- Pound Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/pwa-ready-to-bar-city-subway-loan-security-for-25000000-advance-to.html | PWA READY TO BAR CITY SUBWAY LOAN; Security for $25,000,000 Advance to Finish System Is Held Inadeauate. BANKERS PACTS A FACTOR Officials Here Say Attitude of Washington Is Based on a Misunderstanding. PWA READY TO BAR CITY SUBWAY LOAN | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/delays-on-ecuador-race-dr-alfaro-will-confer-with-lib-erals-on.html | DELAYS ON ECUADOR RACE.; Dr. Alfaro Will Confer With Liberals on Presidency Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/london-wool-sales.html | London Wool Sales. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/de-la-salle-five-wins-2116.html | De La Salle Five Wins, 21-16. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dr-hubert-work-to-wed-mrs-gang-brideelect-of-exsecretary-of.html | DR. HUBERT WORK TO WED MRS. GANG; Bride-elect of Ex-Secretary of Interior Prominent in Denver Society. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/curtin-lineman-will-lead-yale-tackle-chosen-unanimously-to-captain.html | CURTIN, LINEMAN, WILL LEAD YALE; Tackle Chosen Unanimously to Captain 1934 Team, Succeeding Lassiter. VERSATILE IN ATHLETICS During Freshman Year He Won Letters in Football, Baseball and Wrestling. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lehigh-bars-liquor-at-meetings.html | Lehigh Bars Liquor at Meetings. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/fewer-idle-in-britain-number-reduced-by-18736-last-month-and-by.html | FEWER IDLE IN BRITAIN.; Number Reduced by 18,736 Last Month and by 519,789 in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/canada-hails-quota-rule-washington-order-applies-to-rye-and-bourbon.html | CANADA HAILS QUOTA RULE; Washington Order Applies to Rye and Bourbon Held There. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/husbands-slayer-killed-by-widow-san-francisco-woman-is-held-in.html | HUSBAND'S SLAYER KILLED BY WIDOW; San Francisco Woman Is Held in Shooting of Cousin in San Salvador Hotel. SAYS TAUNT ENRAGED HER Family Feud Is Attributed to Dispute Over Running of Great Sugar Plantation. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/france-wont-end-surtax-on-british-goods-today.html | France Won't End Surtax On British Goods Today | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/columbia-facing-loss-of-ferrara-cocaptainelect-is-declared.html | COLUMBIA FACING LOSS OF FERRARA; Co-Captain-Elect Is Declared Ineligible -- May Get Exams Before Coast Game. ACCEPTANCE IS ASSAILED Spectator, Student Daily, Says University Forgot Ideals and Betrayed Trust. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/tax-plan-offered-to-curb-evasions-raise-237000000-house.html | TAX PLAN OFFERED TO CURB EVASIONS, RAISE $237,000,000; House Subcommittee Urges a Check on Personal Holding Concerns by 35% Levy. WOULD INCREASE SURTAX Normal Income Tax of 4% and Revision of Capital Gains Are Also Proposed. TAX PLAN OFFERED TO CURB EVASIONS | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/st-louisans-start-early.html | St. Louisans Start Early. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ywca-aides-to-dine-mrs-ray-p-stevens-to-entertain-tonight-at-her.html | Y.W.C.A. AIDES TO DINE.; Mrs. Ray P. Stevens to Entertain Tonight at Her Home. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/san-francisco-bewildered.html | San Francisco Bewildered. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mr-rogers-sees-start-of-the-real-experiment.html | Mr. Rogers Sees Start Of the Real Experiment | True | WILL ROGERS. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/boston-stages-late-rush.html | Boston Stages Late Rush. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/entire-police-force-ousted.html | Entire Police Force Ousted. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/market-sags-in-fans.html | Market Sags in Fans. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/bank-assessment-upheld-connecticut-stockholders-in-bank-of-united.html | BANK ASSESSMENT UPHELD; Connecticut Stockholders in Bank of United States Liable to Suit. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/young-makes-plea-for-family-relief-urges-shifting-of-emotion-from.html | YOUNG MAKES PLEA FOR FAMILY RELIEF; Urges Shifting of Emotion From Money Question to Welfare Work. FUND IS NEAR $2,000,000 Mark Expected to Be Passed Today at Report Meeting of Two Divisions. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/peru-acts-to-curb-press.html | Peru Acts to Curb Press. | True | Special Cable to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/earl-camperdown-dies-ending-title-g-a-p-h-duncan-refused-to-leave.html | EARL CAMPERDOWN DIES, ENDING TITLE; G. A. P. H. Duncan Refused to Leave Boston on Suc- ceeding to Peerage. LONG WITH ENGINE FIRM Earldom Was Created in Recog- nition of a Victory Over the Dutch Fleet. | True | Special to THE Tftsw YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/yale-football-policy-explained-by-farmer.html | Yale Football Policy Explained by Farmer | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-godowsky-dies-noted-pianists-wife-josef-hofmann-is-expected-to.html | MRS. GODOWSKY DIES; NOTED PIANIST'S WIFE; Josef Hofmann Is Expected to Play at Funeral Service to Be Held Today. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/muriel-thompsons-bridal.html | Muriel Thompson's Bridal. | True | Special to THE NEW YORE TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/christmas-for-old-folk.html | Christmas for Old Folk. | True | MRS. SEABURY C. MASTICK. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/liquor-sold-in-nevada-10-minutes-after-repeal.html | Liquor Sold in Nevada 10 Minutes After Repeal | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/gen-haller-here-greeted-by-poles-impromptu-celebration-at-pier.html | GEN. HALLER, HERE, GREETED BY POLES; Impromptu Celebration at Pier Marks Arrival of Hero of Defense of Warsaw. WAR SOON HELD UNLIKELY Veteran Leader Sees Greatest Danger in Orient -- Calls German Relations 'Correct.' | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/banking-reform.html | BANKING REFORM. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lindbergh-flight-to-fame-twice-as-long-as-new-hop.html | Lindbergh Flight to Fame Twice as Long as New Hop | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/hudson-county-group-acts.html | Hudson County Group Acts. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/miss-waring-victor-defeats-miss-morrison-4-and-2-in-golf-at.html | MISS WARING VICTOR.; Defeats Miss Morrison, 4 and 2, in Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-ml-abeles-honored-head-of-hebrew-home-for-invalids-is-guest-at.html | MRS. M.L. ABELES HONORED; Head of Hebrew Home for Invalids Is Guest at Luncheon. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/toronto-markets-decide-to-merge-stock-exchange-and-standard-mining.html | TORONTO MARKETS DECIDE TO MERGE; Stock Exchange and Standard Mining Exchange Vote Unanimously for Plan. WILL HAVE 113 MEMBERS Large Building Will Be Occupied -- Properties Holding Old Floors to Be Sold. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/the-repeal-proclamation.html | The Repeal Proclamation | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/haskell-to-play-at-tampa.html | Haskell to Play at Tampa. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/roosevelt5-give-a-large-dinner-mrs-wr-hearst-and-fannie-hurst.html | ROOSEVELT5 GIVE A LARGE DINNER; Mrs. W.R. Hearst and Fannie Hurst Overnight Guests at the White House. MUSICALE AFTER DINNER President's Wife Visits Christmas Sale at Thrift Shop and Makes Purchases. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/engineers-urged-to-run-the-nation-producers-of-wealth-should-take.html | ENGINEERS URGED TO RUN THE NATION; Producers of Wealth Should Take Power From Bunglers, Dean Potter Declares. INFLATION IS ADVOCATED Government, Not Wall Street, Should Control It, D.C. Coyle Tells Mechanical Society. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/800-liquor-licenses-are-issued-here-in-day-as-state-board-works.html | 800 Liquor Licenses Are Issued Here in Day As State Board Works Till After Midnight | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/milk-pricefixing-in-supreme-court-judges-question-lawyers-in-test.html | MILK PRICE-FIXING IN SUPREME COURT; Judges Question Lawyers in Test of Powers of New York Legislature. BIG SUPPLY ISSUE RAISED State Overflowing, Counsel for Convicted Rochester Dairyman Claims. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/nila-cook-in-calcutta-hospital.html | Nila Cook in Calcutta Hospital. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cwa-lists-60000-for-work-in-city-th-whitney-takes-over-post-of.html | CWA LISTS 60,000 FOR WORK IN CITY; T.H. Whitney Takes Over Post of Directing Employment of 200,000 Men Here. 14,000 RECEIVE SALARIES Men Absorbed From Rolls of City Bureau, Defunct, Get First Pay Under New Program. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/tax-on-profits-in-seats-on-the-exchange-upheld.html | Tax on Profits in Seats On the Exchange Upheld | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/roosevelt-proclaims-repeal-urges-temperance-in-nation-presidents.html | Roosevelt Proclaims Repeal; Urges Temperance in Nation; President's Announcement Is in Accordance With the Instruction of Congress Contained in the Recovery Act -- Declares Social Evils of Liquor Shall Not Be Revived. President's Proclamation | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/big-american-bank-proposed-by-peru-institution-would-supervise.html | BIG AMERICAN BANK PROPOSED BY PERU; Institution Would Supervise Foreign Loans and Protect Debtor Countries. RECOVERY PLAN INCLUDED Delegates of All Central Banks Would Be Charged With Task of Formulating Program. | True | By John W. White.special Cable To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/thousands-ioum-at-currie-service-leaders-of-state-army-militia.html | THOUSANDS IOUM AT CURRIE SERVICE; Leaders of State, Army, Militia, Diplomacy, M'Qiil University, War Veterans Attend. THRONGS FILL STREETS Salute of 17 Guns Marks the Procession to CemeteryuMili- tary Honors Are Paid. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/ratifying-by-utah-ends-prohibition-with-impressive-ceremony-the.html | RATIFYING BY UTAH ENDS PROHIBITION; With Impressive Ceremony, the 36th State Follows Ohio and Pennsylvania in Day. CONVENTIONS ALL SOLEMN Moderation Pleas Are Made at Columbus -- Hush Greets Vote at Harrisburg. RATIFYING BY UTAH ENDS PROHIBITION | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/elizabeth-plan-held-up.html | Elizabeth Plan Held Up. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/sister-m-alexis-phelan.html | SISTER M. ALEXIS PHELAN. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/hunting-the-curry.html | HUNTING THE CURRY. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/germanys-moratorium.html | GERMANY'S MORATORIUM. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/lava-flows-in-hawaii-eruption-of-mokuaweoweo-said-to-be-confined-to.html | LAVA FLOWS IN HAWAII; Eruption of Mokuaweoweo Said to Be Confined to Crater. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-i-lehman-hostess-jurists-wife-entertains-at-the-executive.html | MRS. I. LEHMAN HOSTESS.; Jurist's Wife Entertains at the Executive Mansion in Albany. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-samuel-rea-widow-of-former-president-of-the-pennsylvania.html | MRS. SAMUEL REA.; Widow of Former President of the Pennsylvania Railroad. | True | Special to THE New YORK Trues. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/combahee-lion-first-in-field-trial-stake-pointer-owned-and-handled.html | COMBAHEE LION FIRST IN FIELD TRIAL STAKE; Pointer Owned and Handled by Lawrance Annexes All-Age Event at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/south-orange-scores-defeats-montclair-41-in-womens-squash-racquets.html | SOUTH ORANGE SCORES.; Defeats Montclair, 4-1, in Women's Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/glass-links-banks-to-attack-by-long-he-declares-mccain-of-chase.html | GLASS LINKS BANKS TO ATTACK BY LONG; He Declares McCain of Chase Backed the Filibuster on Banking Act of 1933. WIGGIN 'PENSION' ASSAILED violated New York Law, Says Senator -- Loss on Lincoln Building Here Is Told. GLASS LINKS BANKS TO ATTACK BY LONG | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/englewood-is-ready.html | Englewood Is Ready. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/swedish-riders-guests-horse-show-team-will-be-honored-at-luncheon.html | SWEDISH RIDERS GUESTS.; Horse Show Team Will Be Honored at Luncheon Today. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/stokowski-offers-eichheim-novelty-symphonic-poem-based-on.html | STOKOWSKI OFFERS EICHHEIM NOVELTY; Symphonic Poem Based on Impressions of Bali Is Given at Carnegie Hall. NATIVE SONGS A FEATURE Picturesque Music Is Received With Approval -- Mozart and Gluck Also Presented. | True | By Olin Downes. | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/city-toasts-new-era-crowds-swamp-licensed-resorts-but-the-legal.html | CITY TOASTS NEW ERA; Crowds Swamp Licensed Resorts, but the Legal Liquor Is Scarce. CELEBRATION IN STREETS Marked by Absence of Undue Hilarity and Only Normal Number of Arrests. MANY SPEAKEASIES CLOSE Machine Guns Guard Some Liquor Trucks -- Supplies to Be Rushed Out Today. CITY CELEBRATES REPEAL QUIETLY | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/susan-c-mellen-plights-her-troth-daughter-of-chase-mellens-to-be.html | SUSAN C. MELLEN PLIGHTS HER TROTH; Daughter of Chase Mellens to Be Bride of Stephen C. Millett Jr. ATTENDED SPENCE SCHOOL Took Architecture Course at M. I. T.uHer Fiance a Graduate of Harvard University. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/2-hurt-vainly-trying-to-prevent-suicide-man-dies-as-wife-and.html | 2 HURT VAINLY TRYING TO PREVENT SUICIDE; Man Dies as Wife and Daughter Enter Gas-Filled Cellar by Light of Match. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/cincinnati-forced-to-wait.html | Cincinnati Forced to Wait. | True | Special to THE NEW YORK TTMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/jersey-lawyer-cleared-new-indictment-in-jury-fixing-case-exonerates.html | JERSEY LAWYER CLEARED.; New Indictment in Jury-Fixing Case Exonerates B.L. Stein. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/agrees-mark-twain-used-the-new-deal-president-presented-with-medal.html | AGREES MARK TWAIN USED 'THE NEW DEAL'; President, Presented With Medal by Author's Cousin, Recalls Reading Term. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/brown-is-calm.html | Brown Is Calm. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/mrs-william-h-mcclure-prominent-for-her-gifts-to-new-york-and.html | MRS. WILLIAM H. McCLURE.; Prominent for Her Gifts to New York and Vermont Charities. | True | Special to THE NEW YOHK Tntis. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/state-house-bootlegger-is-barred-in-maryland.html | State House Bootlegger Is Barred in Maryland | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/city-bank-to-alter-fiscal-structure-wide-changes-involve-sale-of.html | CITY BANK TO ALTER FISCAL STRUCTURE; Wide Changes Involve Sale of $50,000,000 Preferred Stock to RFC. TO WRITE DOWN LOSSES Cut of $56,500,000 in Capital Funds -- 11 Other Banks Here Enter RFC Plan. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/col-jesse-r-langley-pennsylvania-patent-attorney-had-served-in-the.html | COL. JESSE R. LANGLEY.; Pennsylvania Patent Attorney Had Served in the World War. | True | Special to THE NKW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/marsellusuhumphrey.html | MarsellusuHumphrey. | True | Special to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/abc-group-shelves-mexican-debt-plan-hull-avoids-discussion-of-the.html | ABC GROUP SHELVES MEXICAN DEBT PLAN; Hull Avoids Discussion of the Moratorium Proposed at Pan-American Parley. PUIG OFFERS TO DROP IT Cuban Delegate, However, Insists He Will Press Issue at Montevideo. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/camps-wins-2-bouts-on-amateur-card-gains-decision-over-fox-and-and.html | CAMPS WINS 2 BOUTS ON AMATEUR CARD; Gains Decision Over Fox and and Cavanna in Show at the Downtown A.C. | True | | C1B 208537 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/us-steel-plans-recasting-of-units-geographical-lines-instead-of.html | U.S. STEEL PLANS RECASTING OF UNITS; Geographical Lines Instead of Products to Be Basis of Each Subsidiary. URGED BY MYRON TAYLOR Decentralization Would Take to Other Sections Some Control Centred Here. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/dinner-for-karl-d-hessley.html | Dinner for Karl D. Hessley. | True | | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/french-wine-men-find-joy-tempered-satisfaction-marred-by-quotas.html | FRENCH WINE MEN FIND JOY TEMPERED; Satisfaction Marred by Quotas, Trade Bargaining and the Rivalry of California. CONSULATE IS BESIEGED Exporters Seek Data Thus Far Lacking -- Fair Amounts Are Being Shipped Here. | True | Wireless to THE NEW YORK TIMES. | C1B 208537 |
| 1933-12-06 | 1933-12-06 | https://www.nytimes.com/1933/12/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208537 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/lindbergh-radio-reported-often-first-message-sent-by-fliers-wife.html | LINDBERGH RADIO REPORTED OFTEN; First Message, Sent by Flier's Wife, Picked Up at Miami, 4,100 Miles Away. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/80000000-of-260000000-debentures-deposited-for-new-associated-gas.html | $80,000,000 of $260,000,000 Debentures Deposited for New Associated Gas Set-Up | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/henry-w-underwood.html | HENRY W. UNDERWOOD. | True | Special fb THB Nsw ZOBK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dr-r-1-thatcher-diesinlabomtory-agriculturist-had-retired-in-1932.html | DR. R. 1. THATCHER DIESINLABOMTORY; Agriculturist Had Retired in 1932 as Massachusetts State CoHege Head. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/alvan-b-ricker.html | ALVAN B. RICKER. | True | Special to THE NEW YORK TIMES, | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/stock-aids-promised-for-muscle-shoals-power-heads-would-minimize.html | STOCK AIDS PROMISED FOR MUSCLE SHOALS; Power Heads Would Minimize Effect on Tennessee Valley Securities. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jonesuhiss.html | JonesuHiss. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hershey-sextet-triumphs.html | Hershey Sextet Triumphs. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mrs-c-h-pinkham-sr-dead-in-lynn-mass-daughterinlaw-of-owner-of.html | MRS. C. H. PINKHAM SR. DEAD IN LYNN, MASS.; Daughter-in-law of Owner of Patent Medicine Firm Had Charge of Correspondence. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/suzame-ziegler-bride-op-lawyer-daughter-of-official-of-the-opera.html | SUZAME ZIEGLER BRIDE OP LAWYER; Daughter of Official of the Opera Association Wed to Charles L. Cleaves. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ollesheimer-will-aids-21-charities-former-chase-bank-official-left.html | OLLESHEIMER WILL AIDS 21 CHARITIES; Former Chase Bank Official Left $75,000 to Institutions Here and in Germany. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/chinas-ultimatum-ignored-by-rebels-time-limit-is-passed-but-no.html | CHINA'S ULTIMATUM IGNORED BY REBELS; Time Limit Is Passed, but No Reply Comes From the 19th Route Army in South. | True | By Hallett Abend. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/acquitted-in-slaying-of-husband.html | Acquitted in Slaying of Husband | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/thirteen-properties-are-sold-at-auction-life-insurance-firm-bids-in.html | THIRTEEN PROPERTIES ARE SOLD AT AUCTION; Life Insurance Firm Bids In Seven-Story Building in East Forty-seventh Street. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/attack-on-inflation-made-at-princeton-10-economists-headed-by-prof.html | ATTACK ON INFLATION MADE AT PRINCETON; 10 Economists, Headed by Prof. Kemmerer, Sign Declaration Asking Return to Gold. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/st-thomas-wins-rugby-title.html | St. Thomas Wins Rugby Title, | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/carnera-sails-for-us-leaves-unexpectedly-on-business-trip-to-this.html | CARNERA SAILS FOR U.S.; Leaves Unexpectedly on Business Trip to This City. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/columbia-begins-stanford-drive-lions-open-preparations-for-rose.html | COLUMBIA BEGINS STANFORD DRIVE; Lions Open Preparations for Rose Bowl Game Jan. 1 With Light Drill. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/circumstance-and-sum.html | CIRCUMSTANCE AND SUM. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/national-city-co-sued-for-1500000-brotherinlaw-of-charles-e.html | NATIONAL CITY CO. SUED FOR $1,500,000; Brother-in-law of Charles E. Mitchell Seeks to Recover Losses Suffered in Stock Purchases. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/susan-fflellen-wed-to-s-c-millett-jr-becomes-a-bride-here-at-the.html | SUSAN ffIELLEN WED TO S. C. MILLETT JR.; Becomes a Bride Here at the Home of Her Parents, the Chase MeJJens. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hungarian-seeks-duel-with-minister-deputy-challenges-the-interior.html | HUNGARIAN SEEKS DUEL WITH MINISTER; Deputy Challenges the Interior Head After Heated Attack on Cabinet in Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mrs-henry-foster-j.html | MRS. HENRY FOSTER. j | True | Special to THE NEW YORK TIMES. , | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nazis-plan-to-abolish-woman-suffrage-limiting-vote-to-aryans-able.html | Nazis Plan to Abolish Woman Suffrage, Limiting Vote to 'Aryans' Able to Bear Arms | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/asks-british-move-against-our-ships-p-and-o-head-would-bar.html | ASKS BRITISH MOVE AGAINST OUR SHIPS; P. and O. Head Would Bar Subsidized Craft From Trade in Parts of Empire. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/miss-waring-advances-mrs-clemson-also-gains-final-in-golf-at.html | MISS WARING ADVANCES.; Mrs. Clemson Also Gains Final in Golf at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/georgetown-five-on-top.html | Georgetown Five on Top. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/400000-fire-in-port-chester.html | $400,000 Fire in Port Chester. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/portadown-wins-final-beats-glentoran-in-irish-gold-cup-play.html | PORTADOWN WINS FINAL.; Beats Glentoran in Irish Gold Cup Play -- Warrington Victor. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/smith-to-get-catholic-medal.html | Smith to Get Catholic Medal. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/presidents-concert-assured-of-success-house-sold-out-for-tomorrows.html | PRESIDENT'S CONCERT ASSURED OF SUCCESS; House Sold Out, for Tomorrow's Event -- Warm Springs Fund to Gain $20,000. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/cosmopolitan-club-wins-defeats-nassau-cc-50-in-womens-squash.html | COSMOPOLITAN CLUB WINS.; Defeats Nassau C.C., 5-0, in Women's Squash Racquets. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/steal-300-worth-of-beans.html | Steal $300 Worth of Beans. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/tax-curb-is-urged-on-family-sales-house-subcommittee-making-31-more.html | TAX CURB IS URGED ON 'FAMILY' SALES; House Subcommittee, Making 31 More Recommendations, Would Deny Such Losses. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/franc-is-strong-on-paris-market-pound-declines-also-dollar-on.html | FRANC IS STRONG ON PARIS MARKET; Pound Declines, Also Dollar on Reports of 'Government Control' of Banking. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/to-ratify-italosoviet-pact.html | To Ratify Italo-Soviet Pact. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/two-trainmen-die-in-virginia-crash-seven-passengers-hurt-when.html | TWO TRAINMEN DIE IN VIRGINIA CRASH; Seven Passengers Hurt When Seaboard Train Runs Into Landslide Freight Wreck. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/new-parkway-link-is-opened-upstate-first-stretch-in-eastern-state.html | NEW PARKWAY LINK IS OPENED UP-STATE; First Stretch in Eastern State Road Runs North From the Westchester Line. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/giving-to-the-neediest-is-purely-voluntary.html | Giving to the Neediest Is Purely Voluntary | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/steel-output-up-in-eleven-months-production-put-at-21057319-tons.html | STEEL OUTPUT UP IN ELEVEN MONTHS; Production Put at 21,057,319 Tons, Against 12,461,799 in the Same Part of 1932. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/steel-production-holding-up-well-iron-age-reports-decline-of-only.html | STEEL PRODUCTION HOLDING UP WELL; Iron Age Reports Decline of Only One-Half Point in Last Week. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/edward-y-breese-i-exdirector-of-federal-rehabilita-tion-bureau-for.html | EDWARD Y. BREESE. i; Ex-Director of Federal Rehabilita- [ tion Bureau for Veterans Here. | True | Special to THE NEW YORK TIKES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rebuke-to-rolph-is-seen-president-assails-those-in-high-places-who.html | REBUKE TO ROLPH IS SEEN; President Assails Those in High Places Who Back Mob Law. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/award-title-golf-to-montclair-club-members-of-womens-new-jersey.html | AWARD TITLE GOLF TO MONTCLAIR CLUB; Members of Women's New Jersey Association Vote to Hold Event in September. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/companys-seizure-threatened.html | Company's Seizure Threatened. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/fick-near-record-in-nyac-pool-swims-100meter-free-style-in-0586.html | FICK NEAR RECORD IN N.Y.A.C. POOL; Swims 100-Meter Free Style in 0:58.6 -- Winged Foot Water Polo Team Wins. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/school-board-cool-to-laguardia-plea-cites-its-sole-responsibility.html | SCHOOL BOARD COOL TO LAGUARDIA PLEA; Cites Its Sole Responsibility in Filling O'Shea's Post in Letter to Mayor-Elect. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/book-notes.html | BOOK NOTES. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/miller-wins-decision-outpoints-dazzo-in-hard-tenround-bout-at.html | MILLER WINS DECISION.; Outpoints Dazzo in Hard Ten-Round Bout at Chicago. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/noted-speakeasies-made-legitimate-newly-framed-licenses-adorn-walls.html | NOTED SPEAKEASIES MADE LEGITIMATE; Newly Framed Licenses Adorn Walls as Erstwhile Stern Doormen Welcome All. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/witholds-ships-bought-of-board-administration-defers-delivery-of.html | WITHOLDS SHIPS BOUGHT OF BOARD; Administration Defers Delivery of Nine to Lykes Interests, Pending an Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/eyeing-post-sold-buyer-not-named-announcement-of-purchase-of-oldest.html | EYEING POST SOLD; BUYER NOT NAMED; Announcement of Purchase of Oldest Paper in City Is Expected Today. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/range-narrow-in-berlin.html | Range Narrow in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/merger-again-reported-cunard-and-white-star-are-said-to-have.html | MERGER AGAIN REPORTED.; Cunard and White Star Are Said to Have Reached Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/treasury-offers-2-14-certificates-950000000-of-oneyear-securities.html | TREASURY OFFERS 2 1/4% CERTIFICATES; $950,000,000 of One-Year Securities Is the Program for Dec. 15 Financing. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/salvador-victim-buried-no-proof-found-at-hearing-that-mrs-hockwald.html | SALVADOR VICTIM BURIED.; No Proof Found at Hearing That Mrs. Hockwald Killed Moissant. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/army-prisoner-killed-at-governors-island-shot-as-he-attacks-sentry.html | Army Prisoner Killed at Governors Island; Shot as He Attacks Sentry While at Work | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/edward-mcaskey-army-officer-dies-major-classmate-of-pershing-was.html | EDWARD M'CASKEY, ARMY OFFICER, DIES; Major, Classmate, of Pershing, Was Known as One of Best Tacticians in Service. | True | Special to THJS NKW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/estimate-10-gain-for-sales-of-toys-due-to-nra-and-development-of.html | ESTIMATE 10% GAIN FOR SALES OF TOYS; Due to NRA and Development of Educational Designs, Convention Hears. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/utility-earnings.html | UTILITY EARNINGS. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/automatic-doors-in-use-operated-by-light-beam-in-penn-station.html | AUTOMATIC DOORS IN USE.; Operated by Light Beam in Penn Station Waiting Room. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/cotton-prices-dip-as-trading-eases-rise-of-gold-in-london-has-no.html | COTTON PRICES DIP AS TRADING EASES; Rise of Gold in London Has No Effect and Operators Even Up for Report Tomorrow. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/municipal-court-reforms-justice-genung-suggests-changes-to-increase.html | MUNICIPAL COURT REFORMS.; Justice Genung Suggests Changes to Increase Service to People. | True | GEORGE L. GENUNG. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/225000-in-state-now-on-civil-work-total-is-due-to-be-raised-to.html | 225,000 IN STATE NOW ON CIVIL WORK; Total Is Due to Be Raised to 350,000 by Dec. 15 and to 400,000 Quota by Jan. 1. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/williams-lists-awards-nineteen-receive-major-letters-for-football.html | WILLIAMS LISTS AWARDS.; Nineteen Receive Major Letters for Football. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/apartments-taken-in-midtown-area-renting-continues-active-both-on.html | APARTMENTS TAKEN IN MIDTOWN AREA; Renting Continues Active Both on East and West Sides of Manhattan. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/fitkin-utility-plan-approved-by-court-reorganization-modified-by.html | FITKIN UTILITY PLAN APPROVED BY COURT; Reorganization Modified by Provision for Sale of Free Assets of United American Utilities. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/florida-expects-weekend-influx-many-colonists-to-open-palm-beach.html | FLORIDA EXPECTS WEEK-END INFLUX; Many Colonists to Open Palm Beach Cottages Within the Next Few Days. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mrs-c-p-norgord.html | MRS. C. P. NORGORD. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/montgomery-ward-gains-november-sales-2532-above-same-month-in-1932.html | MONTGOMERY WARD GAINS.; November Sales 25.32% Above Same Month in 1932. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/frances-m-callow-engaged-in-england-of1-former-weu-york-girl.html | FRANCES M. CALLOW ENGAGED IN ENGLAND 'of''1'; Former Weu~ York Girl, Harpist, to Be Wed There Next Month to It. Col. J. H. Alexander. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/bank-teller-convicted-accused-of-forging-signature-of-depositor-in.html | BANK TELLER CONVICTED.; Accused of Forging Signature of Depositor in $6,684 Theft. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/a-forgotten-doctrine.html | A Forgotten Doctrine. | True | GABRIEL WELLS. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/william-w-howard-j-retired-newspaper-man-served-red-cross-during.html | WILLIAM W. HOWARD. j; Retired Newspaper Man Served Red Cross During World War. | True | Snecial to THE NEW YORK TIMES. I | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/byrd-is-due-to-sail-southward-monday-expedition-to-do-oceanographic.html | BYRD IS DUE TO SAIL SOUTHWARD MONDAY; Expedition to Do Oceanographic Work Before Going to the Antarctic Ice. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/roosevelt-curbs-aaa-code-power-as-peek-revolts-turns-some-compacts.html | ROOSEVELT CURBS AAA CODE POWER AS PEEK REVOLTS; Turns Some Compacts Over to NRA After Administrator Demands Free Hand. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dollar-advances-in-foreign-markets-as-gold-price-is-unchanged.html | Dollar Advances in Foreign Markets as Gold Price is Unchanged -- Stocks Irregularly Lower. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/negroes-back-in-jail.html | Negroes Back In Jail. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/gordons-son-dies-in-an-auto-crash-beer-gang-leaders-oldest-child.html | GORDON'S SON DIES IN AN AUTO CRASH; Beer Gang Leader's Oldest Child Was Racing From School in South to Plead for Him. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/estonia-bans-nazis-seizes-party-chiefs-only-three-dissenting-votes.html | ESTONIA BANS NAZIS; SEIZES PARTY CHIEFS; Only Three Dissenting Votes in Parliament on Decision -- More Arrests Due. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/short-hills-victor-50-wins-again-in-new-jersey-womens-squash.html | SHORT HILLS VICTOR, 5-0.; Wins Again in New Jersey Women's Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/radios-in-taxicabs.html | Radios in Taxicabs. | True | S.G. ROSENBAUM. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/giants-to-meet-bears-in-playoff-dec-17-for-the-national-football.html | Giants to Meet Bears in Play-Off Dec. 17 For the National Football League Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/alan-g-norris.html | ALAN G. NORRIS. | True | Special to THE Nsw YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jersey-confirms-board-on-racing-senate-acts-on-appointees-by-moore.html | JERSEY CONFIRMS BOARD ON RACING; Senate Acts on Appointees by Moore, but House Turns Down Bill to Aid Cities. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/broker-seized-as-fugitive.html | Broker Seized as Fugitive. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/privation-in-city-held-peril-to-youth-baker-appeals-for-support-in.html | PRIVATION IN CITY HELD PERIL TO YOUTH; Baker Appeals for Support in $400,000 Fund Campaign in Crusade for Children. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/coleman-will-manage-st-paul-next-season.html | Coleman Will Manage St. Paul Next Season | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/britain-leads-the-world-in-per-capita-tax-burden.html | Britain Leads the World In Per Capita Tax Burden | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/frank-patrick-reticent.html | Frank Patrick Reticent. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/overseas-bureau-is-washington-plan-tydings-tells-puerto-ricans-aim.html | OVERSEAS BUREAU IS WASHINGTON PLAN; Tydings Tells Puerto Ricans Aim Is to Train Administra- tors for Our Possessions. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/antirussian-bolt-begun-in-mongolia-tokyo-says-nationalists-are.html | ANTI-RUSSIAN BOLT BEGUN IN MONGOLIA; Tokyo Says Nationalists Are Battling for Urga to End Domination of Russia. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/business-world.html | BUSINESS WORLD | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/industry-opposes-licensing-by-nra-survey-also-shows-collective.html | INDUSTRY OPPOSES LICENSING BY NRA; Survey Also Shows Collective Bargaining Disapproved by 98% of Manufacturers. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/frank-f-patterson-j.html | FRANK F. PATTERSON. j | True | Special to THE Nsw TOHK TIMKB. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/new-regime-is-forecast.html | New Regime Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/tracing-crackpots-origin.html | Tracing 'Crackpot's' Origin. | True | GEORGE BELLAMY. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/cant-rule-on-einstein-protest.html | Can't Rule on Einstein Protest. | True | Wireless to THIS NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/admits-kidnapping-dog-north-carolina-boy-says-he-needed-5-ransom.html | ADMITS KIDNAPPING DOG.; North Carolina Boy Says He Needed $5 Ransom. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/government-plans-liquor-price-curb-aims-to-check-profiteering-by.html | GOVERNMENT PLANS LIQUOR PRICE CURB; Aims to Check Profiteering by Publishing Manufacturing and Wholesale Costs. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/art-alliance-leases-fifth-avenue-quarters.html | Art Alliance Leases Fifth Avenue Quarters | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/new-york-state-gets-four-grants-allotments-by-pwa-include-226000.html | NEW YORK STATE GETS FOUR GRANTS; Allotments by PWA Include $226,000 for Auburn Prison Works. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/smith-bars-ad-for-wine-refuses-to-pose-for-picture-re-ceiving-case.html | SMITH BARS AD FOR WINE.; Refuses to Pose for Picture Receiving Case of Champagne. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hubbell-the-outstanding-pitcher-in-national-league-during-1933-his.html | Hubbell the Outstanding Pitcher In National League During 1933; His Earned-Run Average of 1.66 the Lowest Mark Recorded in the Circuit Since 1915, Official Figures Show -- Also Won Most Games and Hurled Most Shut-Outs. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/four-are-rescued-in-mercy-flights-two-canadian-pilots-bring.html | FOUR ARE RESCUED IN MERCY FLIGHTS; Two Canadian Pilots Bring Sufferers Out of Ice-Bound North to Edmonton. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/urges-womens-equality-interamerican-commission-may-recommend-treaty.html | URGES WOMEN'S EQUALITY.; Inter-American Commission May Recommend Treaty to Parley. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rush-for-licenses.html | Rush for Licenses. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/wine-shipment-held-by-jersey-officials-100000-worth-tied-up-after.html | WINE SHIPMENT HELD BY JERSEY OFFICIALS; $100,000 Worth Tied Up After State Passes Control Law -- Consigned to Firm Here. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/germans-in-rally-heavily-guarded-police-rush-15-hecklers-out-of.html | GERMANS IN RALLY HEAVILY GUARDED; Police Rush 15 Hecklers Out of Garden Here as 20,000 Wait to Hear Dr. Luther. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/will-lecture-at-williams.html | Will Lecture at Williams. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/washington-neutral-on-moratorium-plan-has-no-interest-in-mexican.html | WASHINGTON NEUTRAL ON MORATORIUM PLAN; ' Has No Interest' in Mexican Proposal at Montevideo -- Receives Haitian Offer. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/2721144-is-raised-for-family-relief-citizens-committee-reports.html | $2,721,144 IS RAISED FOR FAMILY RELIEF; Citizens Committee Reports Half-Way Mark Passed in Drive for $4,000,000. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/zipalong-annexes-llangollen-purse-ziegler-racer-leads-at-every-post.html | ZIPALONG ANNEXES LLANGOLLEN PURSE; Ziegler Racer Leads at Every Post to Win by 4 Lengths at Charles Town. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nyacknew-york-fare-upheld-in-icc-ruling-commission-dismisses-com.html | NYACK-NEW YORK FARE UPHELD IN I.C.C. RULING; Commission Dismisses Complaint That Commutation Rate Was Too High. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/lawrenceville-five-scores.html | Lawrenceville Five Scores. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/westchester-items-port-chester-apartments-and-bronxville-home-sold.html | WESTCHESTER ITEMS.; Port Chester Apartments and Bronxville Home Sold. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/grand-jurors-elect-today.html | Grand Jurors Elect Today. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/refugee-council-to-name-advisers-hears-dr-weizmann-and-others-on.html | REFUGEE COUNCIL TO NAME ADVISERS; Hears Dr. Weizmann and Others on Methods of Meeting Reich Problem. | True | By Clarence K. Streit. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/stocks-in-london-paris-and-berlin-upward-trend-continues-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Upward Trend Continues on English Exchange -- Credit Conditions Easy. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/reports-barcelona-plot-newspaper-says-exgerman-spy-is-conferring.html | REPORTS BARCELONA PLOT; Newspaper Says Ex-German Spy Is Conferring With Group There. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/flat-house-deals-lead-city-market-purchasing-activity-centres-in.html | FLAT HOUSE DEALS LEAD CITY MARKET; Purchasing Activity Centres in Boroughs of Bronx and Brooklyn. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/cardenas-is-choice-of-mexican-party-general-is-nominated-for-the.html | CARDENAS IS CHOICE OF MEXICAN PARTY; General Is Nominated for the Presidency by the National Revolutionary Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/vanderlip-scoffs-at-inflation-fear-calls-it-a-straw-man-raised-by.html | VANDERLIP SCOFFS AT INFLATION FEAR; Calls It a 'Straw Man' Raised by the Orthodox -- Urges a Modern Gold Standard. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ffllss-elfflendorf-fflmgbd-to-web-new-jersey-girls-betrothal-to.html | ffllSS ELfflENDORF fflMGBD TO WEB; New Jersey Girl's Betrothal to Horace F. Isleib Is Announced. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/a-code-for-poets.html | A CODE FOR POETS. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/edward-e-grosscvp-former-banker-dies-new-jersey-man-had-been-state.html | EDWARD E. GROSSCVP, FORMER BANKER, DIES; New Jersey Man Had Been State TreasureuProminent in Atlantic City. | True | Special to THE NEW YORK TIMES. I | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/a-federal-tax-plan.html | A FEDERAL TAX PLAN. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mginnies-expects-speakership-again-after-parley-here-he-predicts.html | M'GINNIES EXPECTS SPEAKERSHIP AGAIN; After Parley Here, He Predicts His Re-election Despite Macy's Opposition. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/statue-of-liberty-to-be-beautified-interior-department-aides-study.html | STATUE OF LIBERTY TO BE BEAUTIFIED; Interior Department Aides Study Plan for National Park on Bedloe's Island. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/society-attends-nursery-benefit-sarita-and-gregory-ratoff-entertain.html | SOCIETY ATTENDS NURSERY BENEFIT; Sarita and Gregory Ratoff Entertain on Program for Alice Chapin Home. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/report-americans-in-hockey-merger-deal-to-combine-new-york-six-with.html | REPORT AMERICANS IN HOCKEY MERGER; Deal to Combine New York Six With Ottawa Brings Denial From Local Official. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/scottsboro-negro-is-convicted-again-samuel-leibowitz-files-appeals.html | SCOTTSBORO NEGRO IS CONVICTED AGAIN; Samuel Leibowitz Files Appeals to Stay Death Sentences of Two Youths. | True | By F. Baymond Daniell. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/investment-data-as-insurance-aid-commissioners-vote-to-study-method.html | INVESTMENT DATA AS INSURANCE AID; Commissioners Vote to Study Method to Analyze Port- folios of Companies. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/crowds-besiege-stores-slow-retail-licensing-and-delay-in-deliveries.html | CROWDS BESIEGE STORES; Slow Retail Licensing and Delay in Deliveries Hamper Sales. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/liquor-control-in-jersey.html | LIQUOR CONTROL IN JERSEY. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/warns-of-a-crisis-in-hospitals-here-dr-hartwell-says-curtailment-in.html | WARNS OF A CRISIS IN HOSPITALS HERE; Dr. Hartwell Says Curtailment in Private Institutions Is Perilous to City. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ashley-b-hammond.html | ASHLEY B. HAMMOND. | True | Special to THB N1/2V.YORK TIMES. i | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/long-island-car-derailed-15-trains-delayed-after-one-hits-stalled.html | LONG ISLAND CAR DERAILED; 15 Trains Delayed After One Hits Stalled Auto Near Amityville. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/lindberghs-fly-to-brazil-from-africa-in-16-hours-crowds-welcome.html | Lindberghs Fly to Brazil From Africa in 16 Hours; Crowds Welcome Them at Natal, Where Holiday Is Declared, but They Are Too Tired for Fiesta. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hard-liquor-leads-in-hotel-drinking-old-wine-waiters-puzzled-as.html | HARD LIQUOR LEADS IN HOTEL DRINKING; Old Wine Waiters Puzzled as Call for Cocktails Reflects Habits of Speakeasy Era. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/harmon-quits-as-coach-resigns-as-football-mentor-at-boston.html | HARMON QUITS AS COACH.; Resigns as Football Mentor at Boston University. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/federal-relief-unit-buying-hogs-again-prices-in-chicago-advance-5c.html | FEDERAL RELIEF UNIT BUYING HOGS AGAIN; Prices in Chicago Advance 5c a Hundredweight -- Best Steers in Demand. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/3-tobacco-concerns-vote-extra-dividends-dictaphone-resumes-payment.html | 3 Tobacco Concerns Vote Extra Dividends; Dictaphone Resumes Payment on Common | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/election-officials-are-convicted.html | Election Officials Are Convicted. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nra-subject-of-college-debate.html | NRA Subject of College Debate. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/showdown-today-on-loft-back-pay-city-nra-officials-to-press-wage.html | SHOWDOWN' TODAY ON LOFT BACK PAY; City NRA Officials to Press Wage Demands on Store Chain at Hearing in Capital. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ottawa-six-wins-in-london.html | Ottawa Six Wins in London. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/court-lifts-ban-on-ulysses-here-woolsey-holds-joyce-novel-is-not.html | COURT LIFTS BAN ON 'ULYSSES' HERE; Woolsey Holds Joyce Novel Is Not Obscene -- He Finds It a Work of Literary Merit. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/miss-mayo-gets-writ-in-croton-land-suit-court-orders-city-to-apply.html | MISS MAYO GETS WRIT IN CROTON LAND SUIT; Court Orders City to Apply for Settlement Board -- Claim Put at 'At Least $10,000,000.' | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/school-quintet-to-pay-to-attend-own-games.html | School Quintet to Pay To Attend Own Games | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/only-ten-arrests-in-chicago.html | Only Ten Arrests in Chicago. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/first-day-of-repeal-yields-385000-here-in-duties-on-foreign-wines.html | First Day of Repeal Yields $385,000 Here In Duties on Foreign Wines and Spirits | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ecuadoreans-hail-alfaro-washington-envoy-asks-united-backing-for.html | ECUADOREANS HAIL ALFARO; Washington Envoy Asks United Backing for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/einstein-relief-concert-postponed-for-a-month.html | Einstein Relief Concert Postponed for a Month | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/tuberculosis-end-seen-homer-folks-forecasts-its-elimi-nation-in.html | TUBERCULOSIS END SEEN.; Homer Folks Forecasts Its Elimi-nation in Twenty-five Years. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mitten-stockholders-win-suit.html | Mitten Stockholders Win Suit. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dead-woman-identified-monte-carlo-victim-a-briton-mother-of.html | DEAD WOMAN IDENTIFIED.; Monte Carlo Victim a Briton, Mother of Youthful Companion. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/cuban-crisis-seen-on-electric-rates-regime-expects-trouble-as-power.html | CUBAN CRISIS SEEN ON ELECTRIC RATES; Regime Expects Trouble as Power Company Is Squeezed by Pay and Price Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/miss-waller-sets-bridal-new-york-girl-to-be-wed-dec-21-to-e-g.html | MISS WALLER SETS BRIDAL; New York Girl to Be Wed Dec. 21 to E. G. Stoddard of New Haven. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jockey-westrope-gains-a-triple-cambridgeshire-neck-victor-in.html | JOCKEY WESTROPE GAINS A TRIPLE; Cambridgeshire, Neck Victor in Feature at Houston, Among 3 Winners. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/woodside-icicle-victor-takes-members-derby-stake-in-field-trial-at.html | WOODSIDE ICICLE VICTOR.; Takes Members' Derby Stake in Field Trial at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/any-old-toys.html | ANY OLD TOYS? | True | D.A. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nra-seen-leading-to-guild-control-tead-finds-tripartite-rule-in.html | NRA SEEN LEADING TO GUILD CONTROL; Tead Finds Tripartite Rule in Industry Under a Super-Cabinet Likely to Come. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/coast-guard-hampered-by-haze-over-rum-row.html | Coast Guard Hampered By Haze Over Rum Row | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/schorr-is-soloist-for-pension-fund-philharmonic-gives-annual.html | SCHORR IS SOLOIST FOR PENSION FUND; Philharmonic Gives Annual Concert With Program of Viennese Music. | True | H.H. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dr-alfred-f-hess-dead-at-age-of-58-won-world-renown-for-work-in.html | DR. ALFRED F. HESS DEAD AT AGE OF 58; Won World Renown for Work, in Overcoming Children's Disease, Rickets. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/a-bus-held-up-bandits-drive-vehicle-away-but-run-into-police-trap.html | A BUS HELD UP; Bandits Drive Vehicle Away, but Run Into Police Trap. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/fordham-five-tops-alumni-in-opener-maroon-rallies-to-triumph-by.html | FORDHAM FIVE TOPS ALUMNI IN OPENER; Maroon Rallies to Triumph by 29-13 After Trailing at Intermission, 7-4. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/reynolds-swim-leader-new-yorker-setting-pace-with-12-points-for.html | REYNOLDS SWIM LEADER.; New Yorker Setting Pace With 12 Points for Williams Title. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/municipal-financing-increases.html | Municipal Financing Increases. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/newark-maps-next-move-ellenstein-says-conference-will-be-held-soon.html | NEWARK MAPS NEXT MOVE.; Ellenstein Says Conference Will Be Held Soon With Citizens' Group | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/swedish-army-horse-show-team-feted-at-luncheon-before-sailing-for.html | Swedish Army Horse Show Team Feted At Luncheon Before Sailing for Home | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/i-george-e-elwfi-.html | I GEORGE E. ELWFi . | True | Special to THB NEW YORK Tmss. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/grains-rise-early-but-end-irregular-buying-is-not-followed-up-and.html | GRAINS RISE EARLY, BUT END IRREGULAR; Buying Is Not Followed Up and Profit Takers Find Sup- port Only Fair. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/boris-katzman.html | BORIS KATZMAN. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ottawa-head-makes-denial.html | Ottawa Head Makes Denial. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/chicago-to-issue-refunding-bonds-ordinance-terms-indicate-a.html | CHICAGO TO ISSUE REFUNDING BONDS; Ordinance Terms Indicate a Substantial Gain in the City's Credit. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/1-louis-muller-i.html | 1 LOUIS MULLER. I | True | Special to THE NEW YORK TIMES. I | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/britain-to-protest-to-japan-on-trade-imitations-of-pottery.html | BRITAIN TO PROTEST TO JAPAN ON TRADE; Imitations of Pottery Exhibited in Commons -- Copying of Trade-Marks Scored. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/defends-men-in-mutiny-counsel-in-java-courtmartial-speaks-for.html | DEFENDS MEN IN MUTINY.; Counsel in Java Court-Martial Speaks for European Group. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/baltimore-bank-to-reopen.html | Baltimore Bank to Reopen. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/yankee-mentioned-as-cup-candidate-boston-yacht-aspirant-in-1930.html | YANKEE MENTIONED AS CUP CANDIDATE; Boston Yacht, Aspirant in 1930, Seen as Likely to Try Again in 1934. | True | By James Robbins. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/lehrenkrauss-corp-in-receivership-suit-bankruptcy-petition-also.html | LEHRENKRAUSS CORP. IN RECEIVERSHIP SUIT; Bankruptcy Petition Also Filed Against Partners in Brooklyn Mortgage Company. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/richard-singer-gives-recital.html | Richard Singer Gives Recital. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/sterilization-is-ordered-but-german-courts-sentence-must-have.html | STERILIZATION IS ORDERED; But German Court's Sentence Must Have Prisoner's Approval. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/divorces-gf-warburg-wife-of-new-york-bankers-son-alleged-cruelty-in.html | DIVORCES G.F. WARBURG.; Wife of New York Banker's Son Alleged Cruelty in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rosamond-pinchot-iii.html | Rosamond Pinchot III. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/kaportuweinstein.html | KaportuWeinstein. | True | Special to THE NEW TOKK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/monaco-divorce-final-paris-tribunal-confirms-decree-of-princess.html | MONACO DIVORCE FINAL.; Paris Tribunal Confirms Decree of Princess Charlotte. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nyac-is-victor-in-squash-tourney-keeps-record-intact-by-de-feating.html | N.Y.A.C. IS VICTOR IN SQUASH TOURNEY; Keeps Record Intact by De- feating Harvard Club, 3 to 2, in Class A League. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/100000-homes-get-first-days-liquor-crowds-stand-long-in-rain-to-get.html | 100,000 HOMES GET FIRST DAY'S LIQUOR; Crowds Stand Long in Rain to Get Into Besieged Shops of Department Stores. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/congressional-logic.html | Congressional Logic. | True | RICHARD A. LESTER. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/miss-alice-l-bliss-plights-her-troth-u-her-engagement-to-parker-v-l.html | MISS ALICE L BLISS PLIGHTS HER TROTH; -- u- Her Engagement to Parker V. Lawrence 2d Is Made Known by Her Mother. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/roosevelt-address-to-church-group.html | Roosevelt Address to Church Group | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mrs-ch-stevens-a-hostess.html | Mrs. C.H. Stevens a Hostess. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/federal-bonds-dip-as-others-move-up-all-corporation-groups-higher.html | FEDERAL BONDS DIP AS OTHERS MOVE UP; All Corporation Groups Higher on Stock Exchange -- Trad- ing Volume Larger. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nominated-for-congress.html | Nominated for Congress | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/harvard-team-to-play-here.html | Harvard Team to Play Here. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/thomas-o-westmen.html | THOMAS O. WESTMEN. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/a-priest-of-the-sun.html | A PRIEST OF THE SUN. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dickinson-picks-bartley.html | Dickinson Picks Bartley. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/no-notice-received-here.html | No Notice Received Here. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/the-cn-goodwins-to-be-hosts.html | The C.N. Goodwins to Be Hosts. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/invalid-9-others-saved-at-bronx-fire-bedridden-woman-70-carried.html | INVALID, 9 OTHERS SAVED AT BRONX FIRE; Bedridden Woman, 70, Carried Down Ladder to Safety -- Fifteen Families Routed. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/roosevelts-to-give-a-reception-tonight.html | Roosevelts to Give A Reception Tonight | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/baby-drowns-in-bathtub.html | Baby Drowns in Bathtub. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/langer-now-sets-cattle-embargo-acts-to-prevent-sale-of-north-dakota.html | LANGER NOW SETS CATTLE EMBARGO; Acts to Prevent Sale of North Dakota Beef Animals at 'Confiscatory Prices.' | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mills-says-return-to-gold-is-vital-fear-of-inflation-is-holding.html | MILLS SAYS RETURN TO GOLD IS VITAL; Fear of Inflation Is Holding Back Natural Forces of Recovery, He Asserts. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/yale-glob-upsets-rockaway-4-to-1-princeton-club-tops-heights-casino.html | YALE GLOB UPSETS ROCKAWAY, 4 TO 1; Princeton Club Tops Heights Casino, 5-0, in Class C Squash Racquets. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mrs-lindbergh-is-the-third-woman-to-fly-across-the-atlantic-in-an.html | Mrs. Lindbergh Is the Third Woman to Fly Across the Atlantic in an Airplane | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/walter-s-jokes-fire-fighter-dies-retired-battalion-chief-here-quit.html | WALTER S. JOKES, FIRE FIGHTER, DIES; Retired Battalion Chief Here Quit Recently as Chief in New Rochelle. | True | Special to THE NSWYORK TIMES. | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jamaica-pushes-alien-curb.html | Jamaica Pushes Alien Curb. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/shipping-parley-resumes-discussion-of-atlantic-rates-con-tinues-in.html | SHIPPING PARLEY RESUMES; Discussion of Atlantic Rates Con- tinues in London. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/theatre-code-group-acts-on-pass-system-calls-meeting-of-managers.html | THEATRE CODE GROUP ACTS ON PASS SYSTEM; Calls Meeting of Managers and Producers Here to Discuss Illegal Use of Tickets. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/britain-minimizes-threat-to-league-cabinet-ignores-fascist-call-to.html | BRITAIN MINIMIZES THREAT TO LEAGUE; Cabinet Ignores Fascist Call to Quit Geneva if Reforms Are Not Made Soon. | True | By Charles A. Selden. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rules-in-dreiser-case-court-denies-plea-of-publisher-to-have-new.html | RULES IN DREISER CASE.; Court Denies Plea of Publisher to Have New Claim Arbitrated. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/i-sterling-wallace.html | I STERLING WALLACE. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/pmc-retains-coach-timm.html | P.M.C. Retains Coach Timm. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dartmouth-sextet-to-play-wednesday-will-oppose-st-johnsbary-on-home.html | DARTMOUTH SEXTET TO PLAY WEDNESDAY; Will Oppose St. Johnsbary on Home Rink -- Quintet Opens Season Saturday. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hope-in-pwa-fades-for-subway-loan-roosevelt-is-reported-to-be.html | HOPE IN PWA FADES FOR SUBWAY LOAN; Roosevelt Is Reported to Be Opposed to Lending Funds on Inadequate Security. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/sir-george-edwards.html | SIR GEORGE EDWARDS. | True | i Wireless to THS Nttt YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jess-willard-found-guilty.html | Jess Willard Found Guilty. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/gifts-for-neediest-sent-by-221-in-day-many-of-them-represent-real.html | GIFTS FOR NEEDIEST SENT BY 221 IN DAY; Many of Them Represent Real Sacrifices, but Donors Are Happy to Be Able to Help. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dinner-given-here-by-mrs-catchings-her-party-is-one-of-several.html | DINNER GIVEN HERE BY MRS. CATCHINGS; Her Party Is One of Several Taking Place at the Plaza Last Night. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/princeton-inn-gets-license.html | Princeton Inn Gets License. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/broadway-to-have-19-liquor-stores-few-licenses-granted-on-citys.html | BROADWAY TO HAVE 19 LIQUOR STORES; Few Licenses Granted on City's Longest Street -- More May Be Considered Later. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/jersey-repasses-state-liquor-bill-legislature-overrides-gov-moores.html | JERSEY REPASSES STATE LIQUOR BILL; Legislature Overrides Gov. Moore's Veto After Long and Stormy Partisan Debate. | True | Special to THE NEW YOKE TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dr-anderson-installed-pastor-at-60-takes-up-post-at-north.html | DR. ANDERSON INSTALLED.; Pastor, at 60, Takes Up Post at North Presbyterian Church. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/macneilluaitken.html | MacNeilluAitken. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/colombia-banks-dollar-rate.html | Colombia Bank's Dollar Rate. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/state-keeps-distilleries-twelve-to-remain-with-tax-issue-cleared-up.html | STATE KEEPS DISTILLERIES; Twelve to Remain With Tax Issue Cleared Up. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/dance-at-finch-school-students-to-entertain-saturday-in-aid-of-day.html | DANCE AT FINCH SCHOOL.; Students to Entertain Saturday in Aid of Day Nursery. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/austrian-priests-to-drop-politics-bishops-order-all-members-of.html | AUSTRIAN PRIESTS TO DROP POLITICS; Bishops Order All Members of Parliament and Other Public Bodies to Quit Posts. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/turkey-has-5year-plan-president-and-council-to-study-the-program-to.html | TURKEY HAS 5-YEAR PLAN.; President and Council to Study the Program Today. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/market-steady-in-paris.html | Market Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/princeton-picks-gregory-new-york-student-named-football-manager-for.html | PRINCETON PICKS GREGORY; New York Student Named Football Manager for Next Year. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/opera-board-lays-plans-for-future-new-executive-group-formed-at.html | OPERA BOARD LAYS PLANS FOR FUTURE; New Executive Group Formed at Metropolitan Expected to End Uncertainties. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/52-resorts-raided-by-police-in-day-bolan-satisfied-every-effort-is.html | 52 RESORTS RAIDED BY POLICE IN DAY; Bolan Satisfied Every Effort Is Being Made to Stop Illegal Liquor Sales. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/invitation-to-lindbergh-proposed-at-montevideo.html | Invitation to Lindbergh Proposed at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/coffee-exchange-leads-in-voting-extra-holidays.html | Coffee Exchange Leads In Voting Extra Holidays | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/napoleon-bodvfn-i.html | NAPOLEON BODVFN. I | True | Wireless to THB Nw YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/koveleski-takes-office.html | Koveleski Takes Office. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/manhattan-upset-by-long-island-u-jasper-quintet-bows-by-3223-in.html | MANHATTAN UPSET BY LONG ISLAND U.; Jasper Quintet Bows by 32-23 in Keenly Contested Came Before 1,200. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/charles-ruggles-marguerite-churchill-and-charles-farrell-in-a.html | Charles Ruggles, Marguerite Churchill and Charles Farrell in a Comedy of Paris and Artists. | True | By Mordaunt Hall. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/eviction-tragedy-may-cost-girl-life-child-3-burned-in-blaze-of.html | EVICTION TRAGEDY MAY COST GIRL LIFE; Child, 3, Burned in Blaze of Gasoline at Truck Taking Fam- ily From Brooklyn Home. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/futures-trend-is-reactionary-here-as-trading-falls-off-prices-mixed.html | Futures Trend Is Reactionary Here as Trading Falls Off -- Prices Mixed in Cash Dealings. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/conboy-sees-roosevelt-new-district-attorney-is-silent-on-couzens.html | CONBOY SEES ROOSEVELT.; New District Attorney Is Silent on Couzens Threat. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/baddle-art-show-a-timely-gesture-exhibition-at-rehn-gallery-as.html | BADDLE ART SHOW A TIMELY GESTURE; Exhibition at Rehn Gallery as Repeal Wins Recalls Scenes in Speakeasies. | True | By Edward Alden Jewell. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released In Berlin for Dec. 2. | True | Special Cable to THE NEW YORK TIMES. | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/aldrich-criticizes-bank-act-fallacy-holds-unlimited-guarantee-of.html | ALDRICH CRITICIZES BANK ACT 'FALLACY'; Holds Unlimited Guarantee of Deposits Puts 'Premium on Bad Banking.' | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/lahore-officials-apologize-for-executing-prisoner.html | Lahore Officials Apologize For Executing Prisoner | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/wild-pig-being-fattened-for-new-years-day-is-only-unhappy-member-of.html | Wild Pig Being Fattened for New Year's Day Is Only Unhappy Member of Ellsworth Ship | True | By Sir Hubert Wilkins, | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/position-of-the-railways.html | POSITION OF THE RAILWAYS. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mr-rogers-is-gratified-by-our-selfcontrol.html | Mr. Rogers Is Gratified By Our Self-Control | True | WILL ROGERS. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/protests-follow-bridge-pair-award-ungentlemanly-conduct-is-alleged.html | PROTESTS FOLLOW BRIDGE PAIR AWARD; Ungentlemanly Conduct Is Alleged After Maschke and Parratt Win Auction Event. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/british-to-invade-us-this-winter-squash-racquets-team-of-jesters.html | BRITISH TO INVADE U.S. THIS WINTER; Squash Racquets Team of Jesters Club of London Will Make Extensive Tour. | True | By Allison Danzig. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/fire-kills-4-in-family-girl-leaps-unhurt-from-second-floor-of.html | FIRE KILLS 4 IN FAMILY.; Girl Leaps Unhurt From Second Floor of Pennsylvania Home. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/revising-the-covenant.html | REVISING THE COVENANT. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/butler-says-wets-saved-state-units-repeal-halted-drift-to-a.html | BUTLER SAYS WETS SAVED STATE UNITS; Repeal Halted Drift to a Centralized Government, He Tells Writers' Group. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/pays-million-inheritance-tax.html | Pays Million Inheritance Tax. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/1934-fords-shown-prices-are-higher-manufacturer-at-preview-says-new.html | 1934 FORDS SHOWN; PRICES ARE HIGHER; Manufacturer at Preview Says New Models Are Faster and More Powerful. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/humble-oil-plans-splitup-of-stock-fiscal-change-would-involve-shift.html | HUMBLE OIL PLANS SPLIT-UP OF STOCK; Fiscal Change Would Involve Shift of Part of Surplus to Capital Account. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/new-dances-given-by-angna-enters-large-audience-entertained-at-her.html | NEW DANCES GIVEN BY ANGNA ENTERS; Large Audience Entertained at Her First Local Recital of the Season. | True | By John Martin. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/four-more-stars-accept-barton-sarboe-jorgensen-tod-to-play-on.html | FOUR MORE STARS ACCEPT; Barton, Sarboe, Jorgensen, Tod to Play on Western Eleven. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ricardo-cortez-to-marry-film-star-to-wed-mrs-christine-c-lee-of.html | RICARDO CORTEZ TO MARRY; Film Star to Wed Mrs. Christine C. Lee of Danbury, Conn. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/flynn-opens-war-on-tammany-rule-declares-he-will-see-to-it-that.html | FLYNN OPENS WAR ON TAMMANY RULE; Declares He Will See to It That 'Tiger Does Not Cross the Harlem River Bridges.' | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ecker-joins-move-to-guard-utilities-says-millions-of-dollars-in.html | ECKER JOINS MOVE TO GUARD UTILITIES; Says Millions of Dollars in Bonds Are Endangered by Government's Policy. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/bid-to-us-to-join-the-league-is-seen-in-italian-action-fascists.html | BID TO U.S. TO JOIN THE LEAGUE IS SEEN IN ITALIAN ACTION; Fascists Hope Russia, Japan and Germany Also Will Take Guiding Role. | True | By Arnaldo Cortesi. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/foreign-play-161-scores-by-length-outsider-beats-sister-zoe-910.html | FOREIGN PLAY, 16-1 SCORES BY LENGTH; Outsider Beats Sister Zoe, 9-10 Choice, With Flo M. Next at New Orleans. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/beer-cigarettes-served-ford-luncheon-guests.html | Beer, Cigarettes Served Ford Luncheon Guests | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/capablanca-first-in-chess-tourney-exworld-champion-sweeps-9-matches.html | CAPABLANCA FIRST IN CHESS TOURNEY; Ex-World Champion Sweeps 9 Matches in Rapid Transit Event at Marshall Club. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/yardstick-grades-oil-as-lubricant-first-rotor-testing-device.html | YARDSTICK' GRADES OIL AS LUBRICANT; First Rotor Testing Device Predetermines Behavior of Fluid in Heat and Cold. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/money-and-credit-wednesday-dec-6-1933.html | MONEY AND CREDIT Wednesday, Dec. 6. 1933. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/legge-endows-farm-life-foundation-500000-given-to-project-in-his.html | Legge Endows Farm Life Foundation; $500,000 Given to Project in His Will | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/postal-savings-increase.html | Postal Savings Increase. | True | HENRY C. SMITH. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/baylis-estate-shrunk-valued-at-529621-at-time-of-death-it-is-now.html | BAYLIS ESTATE SHRUNK.; Valued at $529,621 at Time of Death, It Is Now Worth $168,566. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/ww-astor-loses-on-tax-british-government-levies-364-230-on-stocks.html | W.W. ASTOR LOSES ON TAX; British Government Levies $364,-230 on Stocks Held Here. | True | Wireless to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/beer-goes-to-4-as-dry-era-ends-breweries-here-step-up-the-alcoholic.html | BEER GOES TO 4% AS DRY ERA ENDS; Breweries Here Step Up the Alcoholic Content and Add $1.50 a Barrel to Price. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/taking-a-turn-on-the-ice.html | Taking a Turn on the Ice. | True | Reg. U.S. Pat. Off. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/frank-n-libbey.html | FRANK N. LIBBEY. | True | Spedal to THE NBW YOBK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/meets-dance-aides-today-mrs-tc-winslow-to-be-hostess-to-those.html | MEETS DANCE AIDES TODAY; Mrs. T.C. Winslow to Be Hostess to Those Arranging Benefit. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mortgage-survey-by-board-is-urged-lawyer-proposes-a-fiveman.html | MORTGAGE SURVEY BY BOARD IS URGED; Lawyer Proposes a Five-Man Commission to Report on Guarantee Situation. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/flushing-team-invited-to-play-florida-eleven.html | Flushing Team Invited To Play Florida Eleven | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/national-banks-mostly-licensed-all-but-564-approved-with-deposits.html | NATIONAL BANKS MOSTLY LICENSED; All but 564 Approved, With Deposits of $35,648,000 in These Unrestricted. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/fifi-dorsay-a-bride-film-actress-wed-in-hollywood-to-maurice-hill.html | FIFI DORSAY A BRIDE.; Film Actress Wed in Hollywood to Maurice Hill. | True | | C1B 209455 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/accused-of-murder-in-negros-lynching-former-st-joseph-policeman.html | ACCUSED OF MURDER IN NEGRO'S LYNCHING; Former St. Joseph Policeman Charged With Pouring Gasoline on Mob Victim's Body. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/rev-william-holdberry.html | REV. WILLIAM HOLDBERRY. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/england-defeats-france-at-soccer-triumphs-41-at-tottenham-as.html | ENGLAND DEFEATS FRANCE AT SOCCER; Triumphs, 4-1, at Tottenham as Countries Resume the Series Halted in 1921. | True | By the Canadian Press. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/nra-to-be-under-a-super-council-president-names-coordinating-body.html | NRA TO BE UNDER A SUPER COUNCIL; President Names Coordinating Body on All Recovery Work -- Frank Walker at Head. | True | Special to THE NEW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/mvs1c1ans-at-rites-for-mrs-godowsky-hofmann-and-elman-play-and-miss.html | MVSIC1ANS AT RITES FOR MRS. GODOWSKY; Hofmann and Elman Play and Miss Reiner Sings at Service for Pianist's Wife. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/frank-c-walkers-job-carries-power-and-responsibility.html | Frank C. Walker's Job Carries Power and Responsibility | True | By Arthur Krock. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/the-monetary-situation-opinions-on-commodity-dollars-silver-and.html | THE MONETARY SITUATION.; Opinions on Commodity Dollars, Silver and Postal Savings. | True | PHILIP W. HENRY. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/andre-levinson.html | ANDRE LEVINSON. | True | Wireless to THE NBW YORK TIMES. | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/stock-values-on-exchange-up-in-november-by-2424622470-to.html | Stock Values on Exchange Up in November By $2,424,622,470 to $32,542,456,452 | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/columbia-quintet-triumphs-by-3129-opens-basketball-season-by.html | COLUMBIA QUINTET TRIUMPHS BY 31-29; Opens Basketball Season by Turning Back Alumni in Overtime Battle. | True | | C1B 209455 |
| 1933-12-07 | 1933-12-07 | https://www.nytimes.com/1933/12/07/archives/hull-acts-to-save-panamericanism-he-opposes-admittance-of-old-world.html | HULL ACTS TO SAVE PAN-AMERICANISM; He Opposes Admittance of Old World Observers at the Montevideo Sessions. | True | By John W. White. | C1B 209455 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bolivia-greets-league-commission-with-flowers-and-cheers-for-peace.html | Bolivia Greets League Commission With Flowers and Cheers for Peace | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/exchange-doubles-call-money-rate-to-1-bill-dealers-add-18-point-to.html | Exchange Doubles Call Money Rate to 1%; Bill Dealers Add 1/8 Point to 30-Day Paper | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/inskip-is-censured-as-roosevelt-critic-little-says-the-british.html | INSKIP IS CENSURED AS ROOSEVELT CRITIC; Little Says the British Attorney General Erred in Implying Policy Was a Failure. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/san-jose-lynchers-to-be-prosecuted-prosecutor-pledges-action-after.html | SAN JOSE LYNCHERS TO BE PROSECUTED; Prosecutor Pledges Action After Identification of the Leaders Is Promised. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cm-amorys-give-dinner-in-florida-entertain-at-their-palm-beach.html | C.M. AMORYS GIVE DINNER IN FLORIDA; Entertain at Their Palm Beach Villa for A.C.P. Wichfelds and Prince George. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dollar-is-steady-in-london.html | Dollar Is Steady in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/nine-new-issues-to-total-1600000-registration-statements-are-filed.html | NINE NEW ISSUES TO TOTAL $1,600,000; Registration Statements Are Filed With Trade Board Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/monopoly-charged-in-book-sales-here-1500-retail-sellers-accuse.html | MONOPOLY CHARGED IN BOOK SALES HERE; 1,500 Retail Sellers Accuse Large Department Stores of Violating Code. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/77th-charity-bell-a-brilliant-event-mrs-james-roosevelt-mother-of.html | 77TH CHARITY BELL A BRILLIANT EVENT; Mrs. James Roosevelt, Mother of President, Leads Traditional Grand March. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/treasurys-950000000-loan-is-oversubscribed-on-first-day-president.html | Treasury's $950,000,000 Loan Is Oversubscribed on First Day; President Orders Books Closed on 2 1/4% Issue of Certificates -- Officials Hail Demonstration in View of Criticism of Roosevelt Monetary Policy -- Gold Price Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/marion-0-judd-becomes-bride.html | Marion 0. Judd Becomes Bride. | True | Special to THE NEW NORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/britons-are-urged-to-watch-our-nra-director-of-international-labor.html | BRITONS ARE URGED TO WATCH OUR NRA; Director of International Labor Office Declares Result Can Not Be Foreseen Yet. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/republicans-name-weil-for-senate-county-committee-of-the-21st.html | REPUBLICANS NAME WEIL FOR SENATE; County Committee of the 21st District Nominates Former Alderman in Bronx. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/goering-will-free-5000-from-camps-warns-of-dire-fate-for-those.html | GOERING WILL FREE 5,000 FROM CAMPS; Warns of Dire Fate for Those Opposing Nazis Further After Christmas Pardons. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/field-trial-stake-opens-pointer-club-meeting-starts-with-members.html | FIELD TRIAL STAKE OPENS; Pointer Club Meeting Starts With Members' Event at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/eagle-asks-to-broadcast-brooklyn-daily-forms-company-to-build-radio.html | EAGLE ASKS TO BROADCAST; Brooklyn Daily Forms Company to Build Radio Station. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/police-slayer-must-die-vogel-sentenced-as-murderer-of-patrolman-gl.html | POLICE SLAYER MUST DIE.; Vogel Sentenced as Murderer of Patrolman G.L. Gerhard. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/da-reed-pictures-inflation-menace-majority-of-congress-would-vote.html | D.A. REED PICTURES INFLATION MENACE; Majority of Congress Would Vote for It Now, He Says at Philadelphia. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/new-haven-defends-commutation-rate-expert-at-hearing-pats-value-of.html | NEW HAVEN DEFENDS COMMUTATION RATE; Expert, at Hearing, Pats Value of Railroad Property Affected at $9,979,250. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | E.R.C. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/republicans-face-bitter-party-war-at-state-session-macy-and.html | REPUBLICANS FACE BITTER PARTY WAR AT STATE SESSION; Macy and McGinnies Factions Draw Battle Lines for Clash in Utica Today. | True | By W.a. Warn. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/amos-a-gordon.html | AMOS A. GORDON. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/reserve-ratio-off-in-bank-of-england-drops-to-4830-per-cent-from.html | RESERVE RATIO OFF IN BANK OF ENGLAND; Drops to 48.30 Per Cent From 51.97 a Week Ago -- Little Change in Gold Holdings. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/australian-issue-sold-lists-closed-quickly-in-london-on-u16647349.html | AUSTRALIAN ISSUE SOLD.; Lists Closed Quickly in London on u16,647,349 Flotation. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ottey-named-captain-again.html | Ottey Named Captain Again. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/baron-advances-in-squash-tourney-third-seeded-entrant-defeats.html | BARON ADVANCES IN SQUASH TOURNEY; Third Seeded Entrant Defeats Winpenny as Princeton Club Invitation Starts. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/rotary-club-honors-ev-angeline-booth-commander-stresses-growing.html | ROTARY CLUB HONORS EV ANGELINE BOOTH; Commander Stresses Growing Appreciation of Services of Salvation Army. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bank-official-gets-stay-davis-muirhead-fights-detention-in.html | BANK OFFICIAL GETS STAY.; Davis Muirhead Fights Detention in Connection With Missing Stock. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/big-drop-in-prices-of-ships-revealed-senate-inquiry-shows-bids-were.html | BIG DROP IN PRICES OF SHIPS REVEALED; Senate Inquiry Shows Bids Were Cut by Lykes Interests From $22 to $5 a Ton. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/firm-here-to-build-airplanes-in-china-curtisswright-will-erect-a.html | FIRM HERE TO BUILD AIRPLANES IN CHINA; Curtiss-Wright Will Erect a $5,000,000 Plant at a Site 110 Miles From Shanghai. | True | By Hallett Abend. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/three-die-in-fight-on-texas-border-federal-patrolman-and-two.html | THREE DIE IN FIGHT ON TEXAS BORDER; Federal Patrolman and Two Mexican Liquor Runners Killed at El Paso. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/son-to-rj-reynolds-jr-heir-to-north-carolina-fortune-founded-by.html | SON TO R.J. REYNOLDS JR.; Heir to North Carolina Fortune Founded by Grandfather. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/filipino-delegation-reaches-washington-will-seek-to-see-roosevelt.html | FILIPINO DELEGATION REACHES WASHINGTON; Will Seek to See Roosevelt at Once to Press Demands for Complete Independence. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/100-liquor-stores-are-added-in-city-49-shops-on-main-thoroughfares.html | 100 LIQUOR STORES ARE ADDED IN CITY; 49 Shops on Main Thorough-fares Approved -- Total Retail Licenses Now 1,400. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/18413-paid-for-books-475-given-at-auction-for-copy-dedicated-by.html | $18,413 PAID FOR BOOKS.; $475 Given at Auction for Copy Dedicated by Melville. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/pride-of-the-neediest-is-carefully-guarded.html | Pride of the Neediest Is Carefully Guarded | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/steering-committee-rules-at-montevideo-interesting-aggregation-of.html | STEERING COMMITTEE RULES AT MONTEVIDEO; Interesting Aggregation of Personalities Dominates Pan-American Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/discusses-notes-in-senate.html | Discusses Notes in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bauer-is-soloist-at-philharmonic-pianist-plays-concerto-in-g-major.html | BAUER IS SOLOIST AT PHILHARMONIC; Pianist Plays Concerto in G Major by Ravel Under Walter's Baton. | True | By Olin Downes. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/danowski-of-fordham-accepts-invitation-to-play-in-eastwest-game-on.html | Danowski of Fordham Accepts Invitation To Play in East-West Game on the Coast | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/massgiving.html | MASS-GIVING. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/baltimore-six-victor-beat-sea-gulls-32-in-overtime-police-halt.html | BALTIMORE SIX VICTOR.; Beat Sea Gulls, 3-2, in Overtime -- Police Halt Fight. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/manhattan-prep-tops-xavier-five-rallies-to-triumph-by-2115.html | MANHATTAN PREP TOPS XAVIER FIVE; Rallies to Triumph by 21-15 -- Tolentine and Loyola Schools Also Win. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/tax-on-railroad-upheld-court-finds-no-excessive-valuation-of-jersey.html | TAX ON RAILROAD UPHELD.; Court Finds No Excessive Valuation of Jersey Central Property. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/book-notes.html | BOOK NOTES | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/insurance-heads-ask-stable-money-mcnutt-assails-defaulting-states.html | INSURANCE HEADS ASK STABLE MONEY; McNutt Assails Defaulting States at Meeting of Life Company Presidents. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/miss-waring-is-victor-defeats-mrs-clemson-to-win-pinehurst-golf.html | MISS WARING IS VICTOR.; Defeats Mrs. Clemson to Win Pinehurst Golf Final Fifth Time. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/read-gets-30-days-for-theft.html | Read Gets 30 Days for Theft. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cappsuhill.html | CappsuHill. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/asks-child-crusade-aid-mrs-hp-davison-appeals-for-funds-in-400000.html | ASKS CHILD CRUSADE AID.; Mrs. H.P. Davison Appeals for Funds in $400,000 Drive. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lord-cecil-heads-board-for-refugees-jg-mcdonald-announces-at.html | LORD CECIL HEADS BOARD FOR REFUGEES; J.G. McDonald Announces at Lausanne the List to Make Up His Advisory Council. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/china-may-tax-wheat-doubling-of-the-import-duty-on-flour-also-is.html | CHINA MAY TAX WHEAT.; Doubling of the Import Duty on Flour Also Is Considered. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/illinois-pays-own-way.html | Illinois Pays Own Way. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/list-of-dividends-is-increased-by-18-more-additions-resumptions.html | LIST OF DIVIDENDS IS INCREASED BY 18; More Additions, Resumptions, Extras or Accumulations Voted by Corporations. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/vines-here-today-to-arrange-tour-will-complete-details-of-most.html | VINES HERE TODAY TO ARRANGE TOUR; Will Complete Details of Most Ambitious Schedule in Pro Tennis History. | True | By Allison Danzig | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/producers-agree-on-oil-price-fixing-larger-concerns-plan-pool-to.html | PRODUCERS AGREE ON OIL PRICE FIXING; Larger Concerns Plan Pool to Buy Up Excess Stocks of Gasoline. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/doom-of-ocean-airline-is-seen-in-ickes-demand.html | Doom of Ocean Airline Is Seen in Ickes Demand | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/nazis-see-backing-of-rome-on-geneva-but-foreign-office-observes-it.html | NAZIS SEE BACKING OF ROME ON GENEVA; But Foreign Office Observes It Did Not Quit League to Reform It. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/average-volume-of-reserve-bank-credit-gains-19000000-in-week-to-dec.html | Average Volume of Reserve Bank Credit Gains $19,000,000 in Week to Dec. 6 | True | Special to THE NEW YORK TIMES. | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/racing-grain-ships-bid-for-passengers-windjammers-now-offer-trips.html | RACING GRAIN SHIPS BID FOR PASSENGERS; Windjammers Now Offer Trips 'Round the Horn -- Percy Grainger Voyaging on One. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/columbia-engages-in-hard-workout-little-sends-linemen-back-to.html | COLUMBIA ENGAGES IN HARD WORKOUT; Little Sends Linemen Back to Bucking Machine for First Time Since September. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/coroner-acquits-man-in-aged-aunts-death-doctors-tell-the-jury-blow.html | CORONER ACQUITS MAN IN AGED AUNT'S DEATH; Doctors Tell the Jury Blow of Flower Pot Did Not Kill Suffering Mission Worker. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/new-art-gallery-for-kansas-city-gift-of-william-r-nelson-will-be.html | NEW ART GALLERY FOR KANSAS CITY; Gift of William R. Nelson Will Be Dedicated Monday With Civic Exercises. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/awards-are-made-to-186-at-harvard-recognition-given-athletes-for.html | AWARDS ARE MADE TO 186 AT HARVARD; Recognition Given Athletes for Participation in the Fall Sports Program. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/patterson-picked-at-chicago.html | Patterson Picked at Chicago. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hobson-advances-in-class-c-squash-beats-gallagher-1512-159-to-gain.html | HOBSON ADVANCES IN CLASS C SQUASH; Beats Gallagher, 15-12, 15-9, to Gain Quarter-Finals in National Tourney. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/prix-goncourt-awarded-andre-malraux-young-french-novelist-wins-with.html | PRIX GONCOURT AWARDED.; Andre Malraux, Young French Novelist, Wins With Book on China. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/december-ball-to-have-cabaret-midnight-show-to-be-staged-for.html | DECEMBER BALL TO HAVE CABARET; Midnight Show to Be Staged for Charity Fete at the Ritz-Carlton Tonight. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/churches-praise-roosevelt-speech-federal-council-approves.html | CHURCHES PRAISE ROOSEVELT SPEECH; Federal Council Approves Condemnation of Lynching but Repeal Aid Is Deplored. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mdonald-insists-coalition-is-vital-says-his-governments-policy-is.html | M'DONALD INSISTS COALITION IS VITAL; Says His Government's Policy Is 'the Only Way Out' for -- Britain in Radio Address. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Jewish Telegraphic Agency. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/french-believe-we-will-stabilize-orthodox-financing-plan-for-dec-15.html | FRENCH BELIEVE WE WILL STABILIZE; Orthodox Financing Plan for Dec. 15 and Steady Gold Price Held Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/troth-announced-of-patricia-white-she-will-be-wed-to-stanley-w.html | TROTH ANNOUNCED OF PATRICIA WHITE; She Will Be Wed to Stanley W. Church, President of New Rochelle City Council. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dry-leaders-seek-to-oust-mbride-directors-of-the-antisaloon-league.html | DRY LEADERS SEEK TO OUST M'BRIDE; Directors of the Anti-Saloon League Plan Wide Shake-Up at Meeting Jan. 3. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/americanmade-toys-far-in-lead-this-year-japan-outstrips-germany-as.html | AMERICAN-MADE TOYS FAR IN LEAD THIS YEAR; Japan Outstrips Germany as the Chief Source of Imports for Christmas Trade. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/luther-talk-challenged-deutsch-writes-to-envoy-taking-issue-with.html | LUTHER TALK CHALLENGED; Deutsch Writes to Envoy Taking Issue With Statements, | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/jobless-women-need-clothing.html | Jobless Women Need Clothing. | True | EDNA V. TRAPNELL. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mrs-cc-nast-sues-reno-action-accuses-new-york-lawyer-of-cruelty.html | MRS. C.C. NAST SUES; Reno Action Accuses New York Lawyer of Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/group-medicine-is-seen-by-mkee-he-warns-doctors-they-must-adjust.html | GROUP MEDICINE IS SEEN BY M'KEE; He Warns Doctors They Must Adjust Themselves to Basic Economic Changes. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/smith-aids-sanatorium-sells-first-stamp-book-in-drive-for-los.html | SMITH AIDS SANATORIUM.; Sells First Stamp Book in Drive for Los Angeles Institution. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/wholesale-prices-continue-decline-weakening-in-91-commodities-sends.html | WHOLESALE PRICES CONTINUE DECLINE; Weakening in 91 Commodities Sends the Index Down for Week Ended Dec. 2. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/eagles-retain-coach-wray.html | Eagles Retain Coach Wray. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/damage-to-wing-repaired.html | Damage to Wing Repaired. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/prevents-train-wreck-oregon-schoolboy-notifies-operator-of.html | PREVENTS TRAIN WRECK.; Oregon Schoolboy Notifies Operator of Landslide. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/court-orders-stock-sale-acts-on-chicago-transit-company-default-on.html | COURT ORDERS STOCK SALE; Acts on Chicago Transit Company Default on $1,653,000 Loan. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/listunorcross.html | ListuNorcross. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/newark-to-act-on-finances.html | Newark to Act on Finances, | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/suit-seeks-to-bar-mquades-pension-exmagistrates-employment-as-hilly.html | SUIT SEEKS TO BAR M'QUADE'S PENSION; Ex-Magistrate's Employment as Hilly Aide Attacked as 'Fraud and Collusion.' | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/womens-rights-backers-begin-conference-work.html | Women's Rights Backers Begin Conference Work | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/japanese-establish-3-new-squadrons-defense-units-are-said-to-aim-at.html | JAPANESE ESTABLISH 3 NEW SQUADRONS; Defense Units Are Said to Aim at Better Training -- Papers Stress 'Preparedness.' | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/britain-votes-aid-to-newfoundland-commons-adopts-resolution-227-to.html | BRITAIN VOTES AID TO NEWFOUNDLAND; Commons Adopts Resolution, 227 to 38, to Spend $12,825,000 to Rescue Dominion. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/electric-industry-gains-rise-in-sales-36-in-consumers-95-in-prices.html | ELECTRIC INDUSTRY GAINS.; Rise in Sales 3.6%; in Consumers 9.5%; in Prices 9.2% in 5 Years. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/big-and-little-on-the-links.html | Big and Little on the Links. | True | Reg. U.S. Pat. Off. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/train-kills-ohio-banker.html | Train Kills Ohio Banker. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/milton-statler-killed-in-car.html | Milton Statler Killed in Car. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/trading-in-futures-is-dullest-in-weeks-prices-are-soft-with-little.html | Trading in Futures Is Dullest in Weeks -- Prices Are Soft, With Little Buying Interest. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lindberghs-ready-for-a-new-flight-fliers-are-silent-in-brazil-as-to.html | LINDBERGHS READY FOR A NEW FLIGHT; Fliers Are Silent in Brazil as to Whether They Will Go North or South. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/sinking-earth-alarms-hondurans.html | Sinking Earth Alarms Hondurans. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/roosevelts-critics-fined-in-chicago-fraternity-club.html | Roosevelt's Critics Fined In Chicago Fraternity Club | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mussolinis-league-aim-held-no-inducement-to-us.html | Mussolini's League Aim Held No Inducement to Us. | True | By Arthur Krock. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/liquor-quota-still-open-british-commons-is-told.html | Liquor Quota Still Open, British Commons Is Told | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/anxiety-in-poland.html | Anxiety in Poland. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mora-looks-ahead-20-years-in-portrait-paints-himself-and-wife-as-he.html | MORA LOOKS AHEAD 20 YEARS IN PORTRAIT; Paints Himself and Wife as He Thinks They Will Look Then -- Work Is Exhibited. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mob-drags-negros-body.html | Mob Drags Negro's Body. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/stocks-hold-steady-in-london-market-paris-irregular-berlin-up.html | Stocks Hold Steady in London Market; Paris Irregular; Berlin Up Moderately | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mrs-roosevelt-cuts-her-letter-writing-routine-questions-to-be-sent.html | MRS. ROOSEVELT CUTS HER LETTER WRITING; Routine Questions to Be Sent to Heads of the Federal Departments for Answers. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/32940200-sought-for-belgian-defense-more-forts-and-large-additions.html | $32,940,200 SOUGHT FOR BELGIAN DEFENSE; More Forts and Large Additions to Equipment of the Army Are Asked in Senate. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/british-ship-men-chart-aid-course-council-adopts-subsidy-plan-and.html | BRITISH SHIP MEN CHART AID COURSE; Council Adopts Subsidy Plan and Urges Trade Accords to Protect Them. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/herber-hurt-in-crash.html | Herber Hurt in Crash. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/police-radio-station-closed-after-17-years.html | Police Radio Station Closed After 17 Years | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/nebraska-lists-9-games-football-card-for-1934-includes-home.html | NEBRASKA LISTS 9 GAMES; Football Card for 1934 Includes Home Contests With Pitt, Iowa. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/brustigert-first-by-three-lengths-takes-lead-in-last-quarter-to.html | BRUSTIGERT FIRST BY THREE LENGTHS; Takes Lead in Last Quarter to Conquer Lady Tabasco at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/prof-r-w-thoroughgood.html | PROF. R. W. THOROUGHGOOD. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/layden-may-coach-notre-dame-team-chicago-reports-that-duquesne.html | LAYDEN MAY COACH NOTRE DAME TEAM; Chicago Reports That Duquesne Mentor Will Succeed Anderson as Football Head. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lambs-celebrate-prohibitions-end-mayorelect-laguardia-among-the.html | LAMBS CELEBRATE PROHIBITION'S END; Mayor-Elect LaGuardia Among the 1,200 Present to Watch Annual Frolic. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dr-e-e-smith.html | DR. E. E. SMITH. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/creditors-parley-fails-in-germany-schacht-says-he-will-announce-new.html | CREDITORS' PARLEY FAILS IN GERMANY; Schacht Says He Will Announce New Moratorium Terms for Next 6 Months. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lengyel-play-in-london-angel-commended-by-critics-as-brilliant.html | LENGYEL PLAY IN LONDON.; ' Angel' Commended by Critics as Brilliant Writing. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/canadian-heads-london-museum.html | Canadian Heads London Museum | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/job-aid-created-for-women-here-agency-under-special-works-board.html | JOB AID CREATED FOR WOMEN HERE; Agency Under Special Works Board Also Will Assist 'White Collar' Men. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/feature-race-won-by-miney-myerson-overcomes-general-lejeune-heavily.html | FEATURE RACE WON BY MINEY MYERSON; Overcomes General Lejeune, Heavily Backed Choice, at Charles Town. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/catharine-looks-to-realty-upturn-new-head-of-state-association.html | CATHARINE LOOKS TO REALTY UPTURN; New Head of State Association Holds Mortgage 'Shakedown' Has Reached Limit. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/greenwich-women-score-beat-ardsley-at-squash-racquets-41-sleepy.html | GREENWICH WOMEN SCORE; Beat Ardsley at Squash Racquets, 4-1 -- Sleepy Hollow Wins. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/diplomat-resigns-because-of-economy-francis-white-of-baltimore.html | DIPLOMAT RESIGNS BECAUSE OF ECONOMY; Francis White of Baltimore Quits Prague Post Because of Pay Cut and High Exchange. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/a-timely-lead.html | A TIMELY LEAD. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mortgage-renewals-approved-by-court-action-in-westchester-follows.html | MORTGAGE RENEWALS APPROVED By COURT; Action in Westchester Follows Abandonment of Protective Corporation's Plan. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/4-drop-15-floors-in-an-elevator-back-of-one-man-is-broken-the.html | 4 DROP 15 FLOORS IN AN ELEVATOR; Back of One Man Is Broken -- The Others Escape With Twisted Ligaments. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/home-banks-find-foreclosure-drop-chairman-of-board-reports-wide.html | HOME BANKS FIND FORECLOSURE DROP; Chairman of Board Reports Wide Progress in Stemming Flood of Defaults. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/frank-lbabbott-art-patron-dead-head-of-packer-collegiate-institute.html | FRANK L.BABBOTT, ART PATRON, DEAD; Head of Packer Collegiate Institute Was a Trustee for Last 40 Years. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/big-cargo-of-scotch-starts-here.html | Big Cargo of Scotch Starts Here | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/carnegie-fund-put-992750-in-relief-emergency-needs-caused.html | CARNEGIE FUND PUT $992,750 IN RELIEF; Emergency Needs Caused Foundation to Forego Usual Studies in Other Fields. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dogs-as-kidnap-guards-trainer-declares-one-could-have-prevented.html | DOGS AS KIDNAP GUARDS.; Trainer Declares One Could Have Prevented Lindbergh Case. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/operator-sells-house-in-bronx-charles-walzer-disposes-of-flat.html | OPERATOR SELLS HOUSE IN BRONX; Charles Walzer Disposes of Flat Recently Acquired at 2,075 Grand Av. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/the-treasurys-new-financing.html | THE TREASURY'S NEW FINANCING. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/second-hero-award-goes-to-slain-officer-war-department-gives-oak.html | SECOND HERO AWARD GOES TO SLAIN OFFICER; War Department Gives Oak Leaf Cluster to Lieutenant Henry of New York. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/roosevelts-greet-1000-at-reception-president-at-diplomatic-corps.html | ROOSEVELTS GREET 1,000 AT RECEPTION; President at Diplomatic Corps Event Unwearied by Task of Hand-Shaking. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/liebowitz-returns-crowd-at-station-gives-lawyer-an-enthusiastic.html | LIEBOWITZ RETURNS.; Crowd at Station Gives Lawyer an Enthusiastic Welcome | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/abraham-h-neisner-dies-aboard-the-rex-president-of-company-operat.html | ABRAHAM H. NEISNER DIES ABOARD THE REX; {President of Company Operat- ing a Large Chain of Stores Here and in England. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/firm-undertone-to-all-markets-as-gold-price-remains-unchanged.html | Firm Undertone to All Markets as Gold Price Remains Unchanged -- Dollar Lower. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/a-st-clair-lyon-divorced.html | A. St. Clair Lyon Divorced. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/comleyupalmer-j.html | ComleyuPalmer. j | True | Special to THE NEW YOHK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/corn-and-oats-rise-as-wheat-recedes-holding-policy-of-farmers.html | CORN AND OATS RISE AS WHEAT RECEDES; Holding Policy of Farmers Causes Buying Movement That Lifts Coarse Grains. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ask-action-in-ford-strike-edgewater-workers-protest-to-roosevelt-at.html | ASK ACTION IN FORD STRIKE; Edgewater Workers Protest to Roosevelt at Long Delay. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/roselle-nj.html | Roselle, N.J. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/firstclass-fares-to-europe-reduced-new-rates-will-be-effective-on.html | First-Class Fares to Europe Reduced; New Rates Will Be Effective on Jan. 1 | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ickes-hits-at-utilities-overriding-objections-pwa-will-hold-to.html | ICKES HITS AT UTILITIES.; Overriding Objections, PWA Will Hold to Policy on Power Projects. | True | Special to THE NEW YORK TIMES. | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/liquor-fees-divide-officials-in-newark-the-state-commissioner-holds.html | LIQUOR FEES DIVIDE OFFICIALS IN NEWARK; The State Commissioner Holds Licenses Are Being Granted on Illegal Basis. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/art-brevities.html | Art Brevities. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/straus-denounces-tammany-leaders-charges-they-not-the-recovery.html | STRAUS DENOUNCES TAMMANY LEADERS; Charges They, Not the Recovery Party Men, Were Disloyal to Democracy. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/rosenwald-funds-work-1938080-spent-in-last-two-years-chiefly-on.html | ROSENWALD FUND'S WORK.; $1,938,080 Spent in Last Two Years, Chiefly on Education. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/jersey-payroll-slashed-9351299-cut-from-civil-service-salaries-in.html | JERSEY PAYROLL SLASHED.; $9,351,299 Cut From Civil Service Salaries in Fiscal Year. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cardenas-cheered-by-10000-in-mexico-presidential-nominee-gets-a.html | CARDENAS CHEERED BY 10,000 IN MEXICO; Presidential Nominee Gets a Tremendous Ovation at Acceptance Ceremony. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/allamerica-is-picked-20-college-newspapers-make-1933-football.html | ALL-AMERICA IS PICKED.; 20 College Newspapers Make 1933 Football Selections. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/french-turn-down-2-reich-proposals-arms-equality-plea-is-held.html | FRENCH TURN DOWN 2 REICH PROPOSALS; Arms Equality Plea Is Held Unacceptable and Saar Demand Premature. | True | By Frederick T. Birchall. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/many-reserve-boxes-for-county-fair-ball-guests-to-wear-ginghams-and.html | MANY RESERVE BOXES FOR COUNTY FAIR BALL; Guests to Wear 'Ginghams and Overalls' at Benefit for Local Hospital Work. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/splitup-by-noblittsparks.html | Split-Up by Noblitt-Sparks. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/pb-carey-again-to-head-chicago-board-of-trade.html | P.B. Carey Again to Head Chicago Board of Trade | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/new-england-asks-end-of-prr-rule-governors-of-6-states-request-icc.html | NEW ENGLAND ASKS END OF P.R.R. RULE; Governors of 6 States Request I.C.C. to Divest Road of Holdings There. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/french-banks-gold-continues-to-fall-decrease-in-thirteen-weeks-is.html | FRENCH BANK'S GOLD CONTINUES TO FALL; Decrease in Thirteen Weeks Is About 4,905,000,000 Francs -- Circulation Expands. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/defends-selling-of-athletic-skill-president-of-randolphmacon-tells.html | DEFENDS SELLING OF ATHLETIC SKILL; President of Randolph-Macon Tells Southern Group 'There Is Nothing Wrong' in It. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/curbs-new-haven-speakeasies.html | Curbs New Haven Speakeasies. | True | Special to THE NEW YORK TIMES. | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/nra-board-in-city-to-end-work-dec-31-cods-authorities-will-take.html | NRA BOARD IN CITY TO END WORK DEC. 31; Cods Authorities Will Take Over Rule of Industries Under Recovery Act. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/railway-express-to-handle-baggage-agency-to-replace-westcott-and.html | RAILWAY EXPRESS TO HANDLE BAGGAGE; Agency to Replace Westcott and New York Transfer Companies on Jan. 1. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/catholic-students-honor-bishop-dunn-cardinal-hayes-presides-at-mass.html | CATHOLIC STUDENTS HONOR BISHOP DUNN; Cardinal Hayes Presides at Mass Attended by 952 of Mission League. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dismissed-from-coast-guard.html | Dismissed From Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/vairo-elected-captain-notre-dame-goes-back-to-system-of-permanent.html | VAIRO ELECTED CAPTAIN.; Notre Dame Goes Back to System of Permanent Leaders. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lindsay-explorer-has-son-his-book-forecast.html | Lindsay, Explorer, Has Son His Book Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/grand-jurors-ask-wide-law-reforms-present-code-abets-rather-than.html | GRAND JURORS ASK WIDE LAW REFORMS; Present Code Abets Rather Than Curbs Crime, County Association Asserts. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/counts-gains-on-trip.html | Counts Gains on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mr-rogers-awards-palm-for-radio-speechmaking.html | Mr. Rogers Awards Palm For Radio Speechmaking | True | WILL ROGERS. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/racing-taxes-net-maryland-1000000-one-per-cent-levy-on-sum-of.html | RACING TAXES NET MARYLAND $1,000,000; One Per Cent Levy on Sum of $27,997,859 Wagered Accounts for the Huge Total. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/to-sell-seized-liquor-federal-court-at-providence-to-dispose-of.html | TO SELL SEIZED LIQUOR.; Federal Court at Providence to Dispose of 2,000 Cases. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/uruguayans-offer-tariff-truce-plan-fivepoint-program-proposed-at.html | URUGUAYANS OFFER TARIFF TRUCE PLAN; Five-Point Program Proposed at Montevideo Includes Return to 1928 Rates. | True | By Harold B. Hinton. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/moore-and-schalk-released-by-yanks-pitcher-and-infielder-sent-to.html | MOORE AND SCHALK RELEASED BY YANKS; Pitcher and Infielder Sent to Newark -- Cubs Trade Three for Pitcher Ward. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/h-h-weekes-weds-mrs-frances-clark-quiet-ceremony-of-summer-home-of.html | H. H. WEEKES WEDS MRS. fRANCES CLARK; Quiet Ceremony of Summer Home of the Bride in Roslyn, L. I. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ford-asks-dealers-to-pitch-in-and-help-roosevelt-pull-nation-out-of.html | Ford Asks Dealers to Pitch In and Help Roosevelt 'Pull Nation Out of the Hole' | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/peek-ready-to-go-as-chief-of-aaa-president-refuses-to-support-him.html | PEEK READY TO GO AS CHIEF OF AAA; President Refuses to Support Him in Differences With Tugwell and Frank. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cummings-hits-lynchings.html | Cummings Hits Lynchings. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/quits-rochester-schools.html | Quits Rochester Schools. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/liquor-tax-plan-waits-on-states-roosevelt-indicates-delay-for-study.html | LIQUOR TAX PLAN WAITS ON STATES; Roosevelt Indicates Delay for Study of Levies as Report of Committee Is Submitted. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/pwa-work-loans-made-to-2-roads-new-haven-line-gets-3500000-lehigh.html | PWA WORK LOANS MADE TO 2 ROADS; New Haven Line Gets $3,500,000, Lehigh Valley $2,000,000 for Shop Jobs. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/clean-teeth-held-immune-to-decay-dr-tp-hyatt-tells-dentists-old.html | CLEAN TEETH HELD IMMUNE TO DECAY; Dr. T.P. Hyatt Tells Dentists Old Adage Has Not Been Disproved by Science. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lahor-neck-victor-in-the-waco-purse-gets-up-in-final-strides-to.html | LAHOR NECK VICTOR IN THE WACO PURSE; Gets Up in Final Strides to Defeat Royal Treasure in the Feature at Houston. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/building-contracts-rose-in-november-totals-east-of-rockies-put-at.html | BUILDING CONTRACTS ROSE IN NOVEMBER; Totals East of Rockies Put at $162,330,600, Highest Since 1931. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/coppermen-discuss-code-committee-presents-prospectus-at-meeting-of.html | COPPERMEN DISCUSS CODE; Committee Presents Prospectus at Meeting of Producers. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/gain-in-studebaker-sales.html | Gain in Studebaker Sales. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/john-r-fairbairn-i-uuuuuuu-served-as-sheriff-of-middlesex-county.html | JOHN R. FAIRBAIRN/; I .uuuuuuu. Served as Sheriff of Middlesex County, Mass., for 34 Years. | True | Special to THE NEW YORE TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/sidky-quits-politics-egyptian-expremier-resigns-as-deputy-and-party.html | SIDKY QUITS POLITICS.; Egyptian Ex-Premier Resigns as Deputy and Party Head. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ymca-holds-reunion-100-veteran-members-at-dinner-of-twentythird-st.html | Y.M.C.A. HOLDS REUNION.; 100 Veteran Members at Dinner of Twenty-third St. Branch. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/franklin-webster-is-dead-in-vermont-founder-of-the-insurance-press.html | FRANKLIN WEBSTER IS DEAD IN VERMONT; Founder of The Insurance Press in 1895 Remained Publisher and Editor Until 1927. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/stella-benson-41-novelist-is-dead-gifted-british-writer-and-world.html | STELLA BENSON, 41, NOVELIST, IS DEAD; Gifted British Writer and World Traveler Succumbs to Pneumonia in Orient. | True | Wireless to THE NEW 5TOKK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/dr-robert-p-rowlands-i.html | DR. ROBERT P. ROWLANDS. I | True | Wireles* to THE NEW YOHK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/to-sift-utility-deals-jersey-board-orders-service-corp-to-produce.html | TO SIFT UTILITY DEALS.; Jersey Board Orders Service Corp. to Produce Records. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/chase-inquiry-ends-aid-to-couch-told-rfc-director-owed-the-bank.html | CHASE INQUIRY ENDS; AID TO COUCH TOLD; RFC Director Owed the Bank When Roads Got $10,300,000 to Pay to Chase. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/threat-curbs-irish-de-valera-argues-says-people-would-be-free-in-24.html | THREAT CURBS IRISH, DE VALERA ARGUES; Says People Would Be Free in 24 Hours if Britain Lifted Menace of Force. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/brilliant-but-dull.html | BRILLIANT BUT DULL. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/3000-to-neediest-given-by-a-friend-sum-sent-by-annual-donor-219.html | $3,000 TO NEEDIEST GIVEN BY 'A FRIEND'; Sum Sent by Annual Donor -- 219 Day's Gifts Marked by Number From Children. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/money-and-credit-thursday-dec-7-1933.html | MONEY AND CREDIT Thursday, Dec. 7, 1933. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ranger-six-plays-a-scoreless-tie-game-with-canadiens-on-the-garden.html | RANGER SIX PLAYS A SCORELESS TIE; Game With Canadiens on the Garden Rink Provides Many Thrills but No Goals. | True | By Joseph C. Nichols. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ap-sloan-is-optimistic-general-motors-employes-here-mark-company.html | A.P. SLOAN IS OPTIMISTIC.; General Motors Employes Here Mark Company Anniversary. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hits-rose-bowl-game-roman-holiday-for-commercial-interests.html | HITS ROSE BOWL GAME.; Roman Holiday for Commercial Interests,' Minnesota Head Says. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/missina-bank-teller-located.html | Missina Bank Teller Located. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/business-world.html | BUSINESS WORLD | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mayors-petition-for-a-sales-tax-call-for-2-levy-collected-by-state.html | MAYORS PETITION FOR A SALES TAX; Call for 2% Levy Collected by State and Given on a Per Capita Basis to Localities. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/rutgers-plays-tomorrow-will-oppose-trenton-teachers-in-basketball.html | RUTGERS PLAYS TOMORROW; Will Oppose Trenton Teachers In Basketball Opener. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hesterberg-to-get-water-board-job-brooklyn-borough-president-to.html | HESTERBERG TO GET WATER BOARD JOB; Brooklyn Borough President to Protect Pension Rights Through O'Brien Move. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/home-loan-chiefs-set-up-bond-plan-agreement-for-the-permanent.html | HOME LOAN CHIEFS SET UP BOND PLAN; Agreement for the 'Permanent Protection' of Investors Is Reached at Capital. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/golf-group-names-mrs-mwilliam-womens-metropolitan-ga-elects.html | GOLF GROUP NAMES MRS. M'WILLIAM; Women's Metropolitan G.A. Elects Apawamis Club Member as President. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/jersey-grange-asks-assured-education-wants-state-income-and-sales.html | JERSEY GRANGE ASKS ASSURED EDUCATION; Wants State Income and Sales Tax to Guarantee Schooling to Every Child. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/adolph-klauber-producer-dies-husband-of-jane-cow-and-former.html | ADOLPH KLAUBER, PRODUCER, DIES; Husband of Jane Cow) and Former Dramatic Critic, He Began Career as Actor. | True | Special to THE NEW TORS TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hungarians-attack-jews-riots-at-three-universities-follow-premiers.html | HUNGARIANS ATTACK JEWS.; Riots at Three Universities Follow Premier's Warning to Students. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/-starspangled-banner-signed-by-key-to-be-sold.html | ' Star-Spangled Banner' Signed by Key, to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/problems-of-recovery-no4.html | Problems of Recovery; No.4 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/edward-v-faunce.html | EDWARD V. FAUNCE. | True | Special to THE NEW TORK TIIUS. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/reserves-credit-rises-34000000-system-bought-37000000-of-bankers.html | RESERVE'S CREDIT RISES $34,000,000; System Bought $37,000,000 of Bankers' Bills in Week, Report Shows. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/seligman-says-roosevelts-gold-policy-is-strongest-weapon-against.html | Seligman Says Roosevelt's Gold Policy Is Strongest Weapon Against Inflation | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/johnson-declares-critics-aggravate-fiat-money-peril-attacks-on-gold.html | JOHNSON DECLARES CRITICS AGGRAVATE FIAT MONEY PERIL.; Attacks on Gold Program May Goad Congress to Greenback Issue, He Says Here. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/no-1-team-victor-at-harvard-club-beats-no-2-squad-4-to-1-and.html | NO. 1 TEAM VICTOR AT HARVARD CLUB; Beats No. 2 Squad, 4 to 1, and Continues Undefeated in Squash Racquets Play. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hitlers-storm-troops-now-number-2500000.html | Hitler's Storm Troops Now Number 2,500,000 | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ri-fletcher-in-new-post.html | R.I. Fletcher in New Post. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/john-barrymore-in-a-pictorial-conception-of-elmer-rices-play.html | John Barrymore in a Pictorial Conception of Elmer Rice's Play 'Counsellor-at-Law.' | True | By Mordaunt Hall. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/chicago-six-wins-and-ties-for-lead-defeats-maroons-31-before-9000.html | CHICAGO SIX WINS AND TIES FOR LEAD; Defeats Maroons, 3-1, Before 9,000 to Share First Place With Detroit. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/the-wb-hardings-are-dinner-hosts-they-and-rc-nicholas-jr-entertain.html | THE W.B. HARDINGS ARE DINNER HOSTS; They and R.C. Nicholas Jr. Entertain a Large Company at the Delmonico. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/exchange-weighs-new-option-rules-growing-use-of-device-for.html | EXCHANGE WEIGHS NEW OPTION RULES; Growing Use of Device for Corporation Financing Said to Require Stricter Control. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/osterhout-is-much-better.html | Osterhout Is Much Better. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/skilled-staff-pledged-to-aid-neediest-cases.html | Skilled Staff Pledged To Aid Neediest Cases | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/women-wets-quit-but-keep-funds-await-state-control-before-gift-to.html | WOMEN WETS QUIT, BUT KEEP FUNDS; Await State Control Before Gift to Nation -- Mrs. Sabin Urges 'Decent Drinking.' | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cotton-is-narrow-crop-report-due-trading-slow-as-washington-will.html | COTTON IS NARROW; CROP REPORT DUE; Trading Slow, as Washington Will Give Estimate Today on Yield for Year. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/convicted-of-extortion.html | Convicted of Extortion. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bank-clearings-up-sharply-in-week-increase-of-132280000-for-five.html | BANK CLEARINGS UP SHARPLY IN WEEK; Increase of $132,280,000 for Five Days Over Preceding Six-Day Period. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ban-harvard-drinking-deans-office-forbids-liquor-and-wines-at.html | BAN HARVARD DRINKING.; Dean's Office Forbids Liquor and Wines at Dining Halls. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/french-squadron-bound-home.html | French Squadron Bound Home. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/new-poland.html | NEW POLAND. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/britain-is-unmoved-by-mussolini-plan-to-reform-league-holds-geneva.html | BRITAIN IS UNMOVED BY MUSSOLINI PLAN TO REFORM LEAGUE; Holds Geneva Is the Place to Take Proposals for Amending Covenant. | True | By Charles A. Selden. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ottawa-six-stops-maple-leafs-41-ends-toronto-winning-streak-as.html | OTTAWA SIX STOPS MAPLE LEAFS, 4-1; Ends Toronto Winning Streak as Beveridge Performs Brilliantly at Goal. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/yale-cuts-916029-in-operating-charge-treasurers-report-puts-fiscal.html | YALE CUTS $916,029 IN OPERATING CHARGE; Treasurer's Report Puts Fiscal Year Expenses at $6,804,800. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/i-lymanuclark.html | I LymanuClark: | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/text-of-general-johnsons-address-defending-nra-before-manufacturers.html | Text of General Johnson's Address Defending NRA Before Manufacturers' Association Here | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/jersey-brewery-gets-permit.html | Jersey Brewery Gets Permit. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/poli-gets-theatres-back-his-original-chain-given-up-by-the-fox.html | POLI GETS THEATRES BACK; His Original Chain Given Up by the Fox Syndicate. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/changes-in-partnerships-estates-interest-in-three-firms-ended.html | CHANGES IN PARTNERSHIPS; Estates' Interest in Three Firms Ended, Exchange Announces. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/most-bonds-gain-in-listed-trading-domestic-corporation-issues.html | MOST BONDS GAIN IN LISTED TRADING; Domestic Corporation Issues Continue Uptrend -- Federal Group Irregular. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/schiff-paintings-bring-63785-at-auction-3500-paid-for-moorish-scene.html | Schiff Paintings Bring $63,785 at Auction; $3,500 Paid for Moorish Scene by Schreyer | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/fight-for-cologne-paper-nazis-seek-to-force-koelnische-zeitung-to.html | FIGHT FOR COLOGNE PAPER; Nazis Seek to Force Koelnische Zeitung to Sell Out to Foe. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bonus-by-sugar-concern.html | Bonus by Sugar Concern. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/holds-nation-lags-in-fighting-planes-mayor-cw-howard-cites-activity.html | HOLDS NATION LAGS IN FIGHTING PLANES; Mayor C.W. Howard Cites Activity Abroad and Says Economies Retard Progress Here. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ffliss-boardman-to-be-wed-dec-28-riverdale-girl-will-be-bride-of.html | fflISS BOARDMAN TO BE WED DEC. 28; Riverdale Girl Will Be Bride of Francis V. Lloyd Jr., Son of Countess of Berkeley. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ship-flies-palestine-flag.html | Ship Flies Palestine Flag. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/levy-promises-aid-for-tax-reduction-borough-president-says-many.html | LEVY PROMISES AID FOR TAX REDUCTION; Borough President Says Many Realty Holdings Are Not Paying Their Expenses. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/wins-prize-at-cornell.html | Wins Prize at Cornell. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/william-v-phillips.html | WILLIAM* V. PHILLIPS. | True | Special to THB Niw YORK TIMES. I | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/n-carolina-sets-dates-tennessee-and-kentucky-are-new-rivals-on.html | N. CAROLINA SETS DATES.; Tennessee and Kentucky Are New Rivals on Football List. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/laguardia-calls-obrien-is-not-in-future-occupant-finds-945-am-too.html | LAGUARDIA CALLS; O'BRIEN IS NOT IN; Future Occupant Finds 9:45 A.M. Too Early an Hour for Visit to City Hall. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cancels-bills-as-gifts.html | Cancels Bills as Gifts. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/end-of-rebellion-in-china-foreseen-agreement-among-factions-is.html | END OF REBELLION IN CHINA FORESEEN; Agreement Among Factions Is Expected as Delegates From Nanking Start South. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/diphtheria-in-ccc-camp.html | Diphtheria in CCC Camp. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bank-officers-sued-in-pelham-failure-receiver-for-pelham-national.html | BANK OFFICERS SUED IN PELHAM FAILURE; Receiver for Pelham National Charges Negligence and Seeks $750,000 From Officials. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/rift-in-the-aaa.html | RIFT IN THE AAA. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/four-indicted-in-murder-unidentified-woman-accused-in-killing-of.html | FOUR INDICTED IN MURDER.; Unidentified Woman Accused in Killing of Policeman. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/liquor-rationing-looms-in-the-city-stores-still-few-shortage-till.html | LIQUOR RATIONING LOOMS IN THE CITY; STORES STILL FEW; Shortage Till Spring Is Feared as Stocks Dwindle Under Increasing Demand. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cunningham-is-back-ready-for-new-post-controllerelect-returns-with.html | CUNNINGHAM IS BACK, READY FOR NEW POST; Controller-Elect Returns With Wife After Rest in Europe -- To Confer With McAneny. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/am-pope-heads-acceptance-council-annual-meeting-here-elects.html | A.M. Pope Heads Acceptance Council; Annual Meeting Here Elects Officers | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/religious-pointings.html | Religious Pointings. | True | H.D. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/cleveland-pair-lead-in-bridge-ej-babin-and-os-emrich-are-ahead-in.html | CLEVELAND PAIR LEAD IN BRIDGE; E.J. Babin and O.S. Emrich Are Ahead in Cincinnati Contract Games. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/bar-group-disagrees-on-air-liability-code-unexpected-opposition.html | BAR GROUP DISAGREES ON AIR LIABILITY CODE; Unexpected Opposition Delays Action on International Plane Travel Treaty. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/deal-at-his-best-in-watercolors-notable-examples-of-his-art-hung-at.html | DEAL AT HIS BEST IN WATER-COLORS; Notable Examples of His Art Hung at One-Man Show at Kraushaar's. | True | By Edwakd Alden Jewell. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/panamerican-affairs-a-topic.html | Pan-American Affairs a Topic. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/30-more-arrested-in-speakeasy-war-five-including-girl-22-held.html | 30 MORE ARRESTED IN SPEAKEASY WAR; Five, Including Girl, 22, Held Without Bail as Police Extend Clean-Up Here. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ohio-lawyer-to-die-as-slayer.html | Ohio Lawyer to Die as Slayer. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/medal-for-saving-2-ccc-men.html | Medal for Saving 2 CCC Men. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/labor-insurance-aided-by-new-rule-national-bodys-report-cites.html | LABOR INSURANCE AIDED BY NEW RULE; National Body's Report Cites Replacing of Schedule Rating by Classification Inspection. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/league-unworried-by-italian-attack-officials-point-out-covenant.html | LEAGUE UNWORRIED BY ITALIAN ATTACK; Officials Point Out Covenant Provides for Revision if It Is Really Desired. | True | By Clarence K. Streit. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mr-flynn-on-bridgecrossing.html | MR. FLYNN ON BRIDGE-CROSSING. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/company-unions-defy-labor-board-weirton-and-budd-groups-resist.html | COMPANY UNIONS DEFY LABOR BOARD; Weirton and Budd Groups Resist Supervision of Employes' Elections. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/fiscal-plans-occupy-paris-chamber-again-debate-opens-with-the.html | FISCAL PLANS OCCUPY PARIS CHAMBER AGAIN; Debate Opens With the Prospect of Continuance of Present Regime Into New Year. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/laguardia-in-plea-for-family-relief-speaks-at-store-rally-in-aid-of.html | LAGUARDIA IN PLEA FOR FAMILY RELIEF; Speaks at Store Rally in Aid of Drive, Stressing Importance of Service. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/business-men-ask-true-temperance-state-chamber-promises-to-work-for.html | BUSINESS MEN ASK TRUE TEMPERANCE; State Chamber Promises to Work for 'Moderation and Tolerance' Under Repeal. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mexican-officers-free-texan.html | Mexican Officers Free Texan, | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/gold-is-discussed-at-yale-meeting-prof-beckart-holds-roosevelt.html | GOLD IS DISCUSSED AT YALE MEETING; Prof. Beckart Holds Roosevelt Policies Spell Inflation -- Fisher Defends President. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/40-ship-lines-band-to-act-under-nra-foreign-trade-association-to.html | 40 SHIP LINES BAND TO ACT UNDER NRA; Foreign Trade Association to Deal With Problems Apart From Domestic Shipping. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hem-an-b-wilson-djes-excourt-clerk-here-father-of-mme-wakefield-of.html | HEM AN B. WILSON DJES; EX-COURT CLERK HERE; Father of Mme. Wakefield of the Metropolitan Opera Company. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/believe-litvinoff-discussed-league-rome-observers-note-he-hinted.html | BELIEVE LITVINOFF DISCUSSED LEAGUE; Rome Observers Note He Hinted After Talk With Mussolini Soviet Desired Reforms. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/engagement-of-alice-bliss.html | Engagement of Alice Bliss. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/jg-mdonald-gets-town-hall-medal-club-votes-award-to-league-of.html | J.G. M'DONALD GETS TOWN HALL MEDAL; Club Votes Award to League of Nations Commissioner for Lasting Accomplishments. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mrs-frank-p-suavin.html | MRS. FRANK P. SUAVIN. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/to-arrest-miss-mcormic-los-angeles-prosecutor-announces-decision-in.html | TO ARREST MISS M'CORMIC.; Los Angeles Prosecutor Announces decision in Battery Case. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/endows-adolf-hitler-room.html | Endows 'Adolf Hitler Room.' | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/spain-acts-to-balk-revolutionary-plot-regime-holds-troops-ready-to.html | SPAIN ACTS TO BALK REVOLUTIONARY PLOT; Regime Holds Troops Ready to Put Down Revolt 'in Twenty Minutes' | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/shots-fired-near-paris-chamber.html | Shots Fired Near Paris Chamber | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/-torture-of-bandits-hinted-in-manchuria-bat-japanese-seek-to.html | ' TORTURE OF BANDITS HINTED IN MANCHURIA; Bat Japanese Seek to Explain the Word Was Wrongly Used in Translating a Report. | True | Wireless to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/hibsonucox.html | HibsonuCox. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/wallace-pleads-for-new-drug-law-secretary-urges-measure-at-senate.html | WALLACE PLEADS FOR NEW DRUG LAW; Secretary Urges Measure at Senate Committee Hearing for Health of Nation. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/italy-for-argentine-pact-mussolini-indicates-desire-to-sign-antiwar.html | ITALY FOR ARGENTINE PACT; Mussolini Indicates Desire to Sign Anti-War Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/colby-victorious-over-noisy-street-clock-gets-owner-to-subdue-its.html | Colby Victorious Over Noisy Street Clock; Gets Owner to Subdue Its Booming Chimes | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/1-frederick-c-hoey-i.html | 1 FREDERICK C. HOEY. i | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/evening-post-sold-to-j-david-stern-philadelphia-publisher-buys.html | EVENING POST SOLD TO J, DAVID STERN; Philadelphia Publisher Buys Common Stock and Plant of City's Oldest Newspaper. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/economists-honor-genius-of-taylor-tribute-paid-to-discoverer-of.html | ECONOMISTS HONOR 'GENIUS OF TAYLOR; Tribute Paid to 'Discoverer of Laws of Management' by Society Named for Him. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/investment-banking-code-association-asks-views-of-6500-security.html | INVESTMENT BANKING CODE; Association Asks Views of 6,500 Security Dealers on New Rules. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/lampe-quits-as-coach.html | Lampe Quits as Coach. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/charles-e-dickinson.html | CHARLES E. DICKINSON. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/princeton-lists-honor-athletes-over-22-per-cent-of-varsity-men-in.html | PRINCETON LISTS HONOR ATHLETES; Over 22 Per Cent of Varsity Men in Fall Sports Gained Scholastic Recognition. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/reynolds-left-200000-accounting-on-personal-estate-is-exclusive-of.html | REYNOLDS LEFT $200,000.; Accounting on Personal Estate Is Exclusive of Tobacco Fortune. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/mutual-lite-will-allot-30000000-in-dividends.html | Mutual Lite Will Allot $30,000,000 in Dividends | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/school-in-receivership-princeton-preparatory-institution-to-be.html | SCHOOL IN RECEIVERSHIP.; Princeton Preparatory Institution to Be Continued Under Fine. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/curry-man-selected-george-greer-to-be-a-leader-in-the-10th-assembly.html | CURRY MAN SELECTED.; George Greer to Be a Leader in the 10th Assembly District. | True | | C1B 208665 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/8-banks-reopened-by-state-in-jersey-nine-have-been-released-from.html | 8 BANKS REOPENED BY STATE IN JERSEY; Nine Have Been Released From Restrictions, Commissioner's Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/64-qualifiers-proposed-philadelphia-group-asks-increase-for-womens.html | 64 QUALIFIERS PROPOSED.; Philadelphia Group Asks Increase for Women's U.S. Golf. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/takes-post-at-managua-arthur-b-lane-our-new-envoy-wins-esteem-of.html | TAKES POST AT MANAGUA.; Arthur B. Lane, Our New Envoy, Wins Esteem of Nicaraguans. | True | By Tropical Radio To the New York Times. | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/harvey-asks-funds-for-queens-airport-suggests-federal-aid-in-the.html | HARVEY ASKS FUNDS FOR QUEENS AIRPORT; Suggests Federal Aid in the Development of Holmes Field for the City. | True | | C1B 208665 |
| 1933-12-08 | 1933-12-08 | https://www.nytimes.com/1933/12/08/archives/1293-banks-enter-rfc-partnership-purchase-by-corporation-of.html | 1,293 BANKS ENTER 'RFC PARTNERSHIP'; Purchase by Corporation of $425,000,000 Stock or Notes Is Authorized, Says Jones. | True | Special to THE NEW YORK TIMES. | C1B 208665 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/complaint-stands-in-6352540-suit-courf-refuses-to-dismiss-action-to.html | COMPLAINT STANDS IN $6,352,540 SUIT; Courf Refuses to Dismiss Action to Recover for Seizure During War. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/france-is-worried-by-rise-in-jobless-increase-of-6626-reported-in.html | FRANCE IS WORRIED BY RISE IN JOBLESS; Increase of 6,626 Reported in Week -- 257,836 Total Is Above 1932 Figure. REICH UNEMPLOYED FALL Germany Reports 31,000 Decline in November -- 3,714,000 Now Out of Work. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/chamberlain-sees-us-halting-trade-member-of-british-cabinet-in.html | CHAMBERLAIN SEES U.S. HALTING TRADE; Member of British Cabinet in Address to Tories, Attacks Roosevelt's Moves. TO FIGHT DISCRIMINATION Britain Is Now Able to Combat Subsidies and Special Taxes, He Stresses. CHAMBERLAIN SEES U. S. HALTING TRADE | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/to-sell-deweys-trophies.html | To Sell Dewey's Trophies. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/a-few-football-axioms-to-grind.html | A Few Football Axioms to Grind. | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/book-notes.html | BOOK NOTES | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/civil-works-pays-2500000-today-h-l-hopkins-announces-4000000-will.html | CIVIL WORKS PAYS 2,500,000 TODAY; H. L. Hopkins Announces 4,000,000 Will Be Enlisted on Projects by Dec. 15. FINDS SOME AREAS SLOW Much Difficulty Is Found in Supplying Small Tools Because of Shortage. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/war-record-softens-penalty-for-lawyer-attorney-accused-by-clients.html | WAR RECORD SOFTENS PENALTY FOR LAWYER; Attorney, Accused by Clients, Escapes With Censure of the Court -- Two Disbarred. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/deposits-drop-in-jersey-state-banks-total-declines-25438560-in-four.html | DEPOSITS DROP IN JERSEY.; State Banks' Total Declines $25,438,560 in Four Months. | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ford-show-opens-commerce-hall-governor-moore-at-dedication-of.html | FORD SHOW OPENS COMMERCE HALL; Governor Moore at Dedication of Auditorium in Building of the Port Authority. EVOLUTION OF CAR TRACED Tires 'Growing' as Rubber Trees on Display -- Manufacturer and Son Attend. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/4-capitals-push-for-arms-action-henderson-said-to-have-told-simon.html | 4 CAPITALS PUSH FOR ARMS ACTION; Henderson Said to Have Told Simon Accord May Be Reached Early in Year. GRANDI SEES SECRETARY Tyrrell, British Envoy, Reported Returning to Paris on 'Reassuring Errand.' | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dr-robert-babcock.html | DR. ROBERT BABCO.CK. | True | SpecipJ to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/carl-g-smedberg.html | CARL G. SMEDBERG. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/benefit-concert-realizes-20000-performance-at-carnegie-hall-aids.html | BENEFIT CONCERT REALIZES $20,000; Performance at Carnegie Hall Aids Work of Georgia Warm Springs Foundation. ENDORSED BY PRESIDENT Mrs. Roosevelt in Audience Which Cordially Receives Varied Program. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/austria-to-become-taxpayer-sanctuary-decree-will-free-from-levies.html | AUSTRIA TO BECOME TAXPAYER SANCTUARY; Decree Will Free From Levies Certain Rich Foreigners Who Spend Liberally. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/in-memory.html | IN MEMORY." | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/r-b-haines-gains-in-squash-tourney-triumphs-over-aronsohn-in.html | R. B. HAINES GAINS IN SQUASH TOURNEY; Triumphs Over Aronsohn in Hard-Fought Match at the Princeton Club. HANSON AND INCE ADVANCE Ryan, Wood Also Reach Third Round in Invitation Play -- McLaughlin Victor. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/150-nazis-arrested-for-parade-in-vienna-police-disperse-1000.html | 150 NAZIS ARRESTED FOR PARADE IN VIENNA; Police Disperse 1,000 Throwing Paper Swastikas in a 'Silent Demonstration.' | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/family-aid-fund-nears-3000000-workers-spurred-to-extra-effort-to.html | FAMILY AID FUND NEARS $3,000,000; Workers Spurred to Extra Effort to Reach $4,000,000 Goal by Dec. 16. INCREASED NEEDS LISTED Blaine Says 17,752 Cases of Distress Depend on Fund -- Bank Gifts $271,155. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/france-reaffirms-fidelity-to-league-will-study-any-revisions-but.html | FRANCE REAFFIRMS FIDELITY TO LEAGUE; Will Study Any Revisions, but Equal Rights Must Stay, Says Paul-Boncour. HEGEMONY IS OPPOSED Foreign Minister Reveals He Will Make a Diplomatic Tour of Europe Shortly. | True | By P. J. Philip.wireless To the New York Times. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/eileen-gillespie-makes-her-debut-her-parents-hosts-at-a-large.html | EILEEN GILLESPIE MAKES HER DEBUT; Her Parents Hosts at a Large Dinner Dance for Her at the Pierre. MANY NEWPORT REUNIONS The Debutante and Her Mother Receive Guests Against Rich Floral Screen. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/mail-subsidy-kept-line-from-deficit-american-west-african-made.html | MAIL SUBSIDY KEPT LINE FROM DEFICIT; American West African Made $264,019 Profit in 5 Years -- Mail Payments $1,614,145. $1,088,958 LOSS AVOIDED Agents Sometimes Supplied Mail to Meet the Subsidy Act Quota, Inquiry Reveals. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/reports-new-type-rifle-copenhagen-hears-german-expert-is.html | REPORTS NEW TYPE RIFLE.; Copenhagen Hears German Expert Is Supervising Construction. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/canal-zone-soldier-killed.html | Canal Zone Soldier Killed. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/g-k-arthur-rejoins-films.html | G. K. Arthur Rejoins Films. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/sea-gulls-lose-42-atlantic-city-six-is-beaten-by-montreal-victorias.html | SEA GULLS LOSE, 4-2.; Atlantic City Six Is Beaten by Montreal Victorias. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/brownsville-marks-winning-of-seaport-texans-credit-garner-in.html | BROWNSVILLE MARKS WINNING OF SEAPORT; Texans Credit Garner in Celebrating $2,472,000 Grant to Open Rio Grande to Sea. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/third-avenue-l-denies-a-deficit-counsel-argues-at-albany-against.html | THIRD AVENUE 'L' DENIES A DEFICIT; Counsel Argues at Albany Against Revocation of Right to Insure Workmen. READY TO PUT UP SECURITY State Attorney Contends Court Cannot Review Acts of Industrial Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/hostilities-deferred.html | Hostilities Deferred. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/credit-union-approved-state-also-authorizes-business-for-three-loan.html | CREDIT UNION APPROVED.; State Also Authorizes Business for Three Loan Companies. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/thomas-h-brantingham.html | THOMAS H. BRANTINGHAM. | True | Special to THE NEW YORK TIMES. I | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/german-actress-stirs-london-critics-elizabeth-bergner-appears-in.html | GERMAN ACTRESS STIRS LONDON CRITICS; Elizabeth Bergner Appears in 'Escape Me Not,' Play by Margaret Kennedy. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/awaiting-the-word-definite-announcement-of-money-policy-would-ease.html | AWAITING THE WORD.; Definite Announcement of Money Policy Would Ease Troubled Minds. | True | EDWIN J. SCHLESINGER. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/henry-smith-osler.html | HENRY SMITH OSLER. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/barcelona-fights-anarchist-rising-bombs-open-rebels-attack-in.html | BARCELONA FIGHTS ANARCHIST RISING; Bombs Open Rebels' Attack in Several Parts of the City -- Suburbs Report Clashes. ALL STREETS ARE GUARDED Some Districts Are Isolated by Cutting of Telephone Wires -- Madrid Curbs Syndicalists. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/machold-replies-sharply-to-macy-no-secret-to-friendship-for.html | MACHOLD REPLIES SHARPLY TO MACY; ' No Secret' to Friendship for Legislative Leaders, but He Denies Having 'Control.' HITS MACY ON TAMMANY Ex-Speaker Declares That State Chairman Thoroughly Understands 'Trades.' | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/canada-geese-migrating-fast.html | Canada Geese Migrating Fast. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/henry-w-banks-3d-war-veteran-dies-chemical-engineer-served-in.html | HENRY W. BANKS 3D, WAR VETERAN, DIES; Chemical Engineer Served in France and on Mexican Border uHad Laboratory Here. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/rising-long-expected.html | Rising Long Expected. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/professor-john-joly-noted-scientist-dies-taught-at-dublin.html | PROFESSOR JOHN JOLY, NOTED SCIENTIST, DIES; Taught at Dublin Universityu Famed for Discoveries in Treatment of Cancer, | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/rider-five-takes-opener-routs-bloomfield-college-58-to-17-at.html | RIDER FIVE TAKES OPENER.; Routs Bloomfield College, 58 to 17, at Trenton. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/lynching-diagnosed.html | Lynching Diagnosed. | True | PHYSICIAN. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/diphtheria-in-city-in-record-decline-1933-fatalities-to-dec-1-are.html | DIPHTHERIA IN CITY IN RECORD DECLINE; 1933 Fatalities to Dec. 1 Are 77, Compared With 200 in Same Period in 1932. CASES ARE 1,583 FEWER Queens Wins Trophy From Bronx in Immunization Competition -- Wynne Urges Wider Fight | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/germany-unlikely-to-increase-payment-on-dollar-bonds-dulles-tells.html | Germany Unlikely to Increase Payment On Dollar Bonds, Dulles Tells Bankers | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/editor-criticizes-roosevelt-plans-r-a-roberts-questions-move-to.html | EDITOR CRITICIZES ROOSEVELT PLANS; R. A. Roberts Questions Move to Raise Agricultural Prices Regardless of World Level. FINDS NRA IS UNPOPULAR Tells Insurance Men Farmers Favor Inflation, but Doubt Some of President's Aides. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/4490101-sought-by-municipalities-next-weeks-new-issues-of-bonds.html | $4,490,101 SOUGHT BY MUNICIPALITIES; Next Week's New Issues of Bonds Sharply Below the Average for 1933. $1,250,000 FOR MONTANA Mercer County, N.J., to Offer $300,000 Flotation -- Tone of Market Improves. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/reports-summons-home-but-brazilian-papers-story-on-lindberghs-is.html | REPORTS SUMMONS HOME.; But Brazilian Paper's Story on Lindberghs Is Denied Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/museum-displays-textile-art-gifts-lace-collection-of-mrs-m-m.html | MUSEUM DISPLAYS TEXTILE ART GIFTS; Lace Collection of Mrs. M. M. Fahnestock Traces History of Fine Fabric Making. BLACQUE VELVET NOTABLE Ancient Roman Copy of Lost Bronze Diadoumenos, Recently Purchased, Also is Shown. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/stomach-removed-man-regains-health-chicagoan-so-hungry-he-eats-six.html | Stomach Removed, Man Regains Health; Chicagoan So Hungry He Eats Six Meals | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ww-farley-attacks-crusaders-charter-charges-group-violates.html | W.W. FARLEY ATTACKS CRUSADERS' CHARTER; Charges Group Violates Provisions by Attacks on Roosevelt Monetary Policies. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/silverdale-victor-over-march-step-finns-racer-first-by-length-and.html | SILVERDALE VICTOR OVER MARCH STEP; Finn's Racer First by Length and Half in Hagerstown Purse at Charles Town. VACILLATE THIRD AT WIRE Conflagration Returns $42 in Mutue's Following Decisive Triumph in Third Event. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/senators-bar-data-to-the-filene-fund-committees-reversal-means.html | SENATORS BAR DATA TO THE FILENE FUND; Committee's Reversal Means Separate Inquiries Into Stock Markets. PECORA EXPLAINS STAND Counsel Cites Protest Made by Brokers on Giving Out Replies to Questionnaire. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/laguardia-argues-for-a-subway-loan-sees-ickes-and-pwa-chief-after.html | LAGUARDIA ARGUES FOR A SUBWAY LOAN; Sees Ickes, and PWA Chief, After Call on President, Promises Decision Next Week. CITY SECURITY DEFENDED Ingersoll Accompanies Mayor-Elect to Washington -- Others Present Citizens' Petition. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/nra-orders-loft-to-pay-wage-cuts-companys-plea-of-inability-to-bear.html | NRA ORDERS LOFT TO PAY WAGE CUTS; Company's Plea of Inability to Bear Arrears Under Code Scale Is Overridden. 350 WAITRESSES BENEFIT Officials Examine Books at Hearing -- Case Is Held the Biggest Test Thus Far. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/saratoga-sets-wolf-bounty.html | Saratoga Sets wolf Bounty. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/nazi-protestants-dissolve-as-party-german-christians-change-to.html | NAZI PROTESTANTS DISSOLVE AS PARTY; German Christians' Change to Religious Movement Marks Complete Victory for Foes. AT GOVERNMENT'S BEHEST New Church Law Definitely Eliminates Anti-Semitic 'Aryan' Paragraph. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/revive-title-track-meet-newark-armory-site-of-national-indoor.html | REVIVE TITLE TRACK MEET.; Newark Armory Site of National Indoor School Event Feb. 17. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/treasury-loan-3-times-oversubscribed-banks-response-hailed-gold.html | Treasury Loan 3 Times Oversubscribed; Banks' Response Hailed, Gold Unchanged | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/florence-shortau-plights-her-troth-new-jersey-girl-engaged-ttf-be.html | FLORENCE SHORTAU PLIGHTS HER TROTH; New Jersey Girl Engaged ttf Be Married to Addison Brown Poland. \ NUPTIALS IN THE SPRING Bride-to-Be a Graduate of Sweet Briar CollegeuHer Fiance Alumnus of Brown. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/gordon-in-tears-at-sons-funeral-standing-under-guard-at-the-grave.html | GORDON IN TEARS AT SON'S FUNERAL; Standing Under Guard at the Grave, He Recites Prayer for the Dead. FAMILY MOURNS WITH HIM Patrolmen Restrain Crowd Two Hours Before Services Begin at West End Chapel. | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/heinz-spanknoebel-is-now-in-germany-whereabouts-revealed-as-mrs.html | HEINZ SPANKNOEBEL IS NOW IN GERMANY; Whereabouts Revealed as Mrs. Griebl, Questioned in Nazi Probe, Confers With Him. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bishop-chartrand.html | BISHOP CHARTRAND. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/aid-to-neediest-swift-gifts-applied-at-once.html | Aid to Neediest Swift; Gifts Applied at Once | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/to-test-fast-mail-plane-dutch-line-to-send-big-craft-to-east-indies.html | TO TEST FAST MAIL PLANE.; Dutch Line to Send Big Craft to East Indies Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/william-shaw-sr.html | WILLIAM SHAW SR. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/new-deal-promised-yale-alumni-hear-new-yorkers-urge-new-football.html | NEW DEAL' PROMISED, YALE ALUMNI HEAR; New Yorkers Urge New Football Coach -- Kipke, Bierman and Blaik Mentioned. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/15-die-in-mexican-blast-former-gen-bonilla-among-those-killed-in.html | 15 DIE IN MEXICAN BLAST.; Former Gen. Bonilla Among Those Killed In Boiler Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/buckuboss.html | BuckuBoss. | True | Special to Tas NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/roosevelt-studies-reports.html | Roosevelt Studies Reports. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/federal-regulation-of-stock-exchanges-may-result-from-inquiry-says.html | Federal Regulation of Stock Exchanges May Result From Inquiry, Says Fletcher | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/skating-meet-sanctioned-middle-atlantic-championships-listed-at.html | SKATING MEET SANCTIONED; Middle Atlantic Championships Listed at Newburgh Jan. 1. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/yale-varsity-beats-alumni-swimmers-wins-3428-in-opening-season-eli.html | YALE VARSITY BEATS ALUMNI SWIMMERS; Wins, 34-28, in Opening Season -- Eli Freshmen Overcome Junior Varsity, 39-36. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/count-yamamoto-of-japan-dies-81-served-twice-as-premier-and-was-a.html | COUNT YAMAMOTO OF JAPAN DIES, 81; Served Twice as Premier and Was a Naval Hero of the War With Russia. WON HONORS AS ADMIRAL Minister of Navy for Eight YearsuFormed 'Earthquake Cabinet' of 1923. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/third-man-guilty-in-girls-abduction-click-in-whose-house-miss.html | THIRD MAN GUILTY IN GIRL'S ABDUCTION; Click, in Whose House Miss McElroy Was Captive, Gets Eight Years. DEATH PENALTY REFUSED Conviction Is the Fifth for Kidnapping in Kansas City in Year and a Half. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/heads-bank-in-new-rochelle.html | Heads Bank in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/mount-holyoke-bans-liquor.html | Mount Holyoke Bans Liquor. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/brokers-wife-ends-life-mrs-j-l-winston-found-dead-by-shot-in-new.html | BROKER'S WIFE ENDS LIFE.; Mrs. J. L. Winston Found Dead by Shot in New Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/rosslyn-countess-dead-at-age-of-94-last-of-great-hostesses-of.html | ROSSLYN COUNTESS DEAD AT AGE OF 94; Last of Great Hostesses ^of Victorian Period Was a Beauty of the Court. ENTERTAINED NOTED MEN Disraeli and Gladstone Often Her GuestsuDowager Peeress Leaves 70 Descendants. | True | Wireless to Tax Nxw YORK Tones | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/german-jobless-decline.html | German Jobless Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/moves-to-buy-alaska-utility.html | Moves to Buy Alaska Utility. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/confirmed-by-layden-coach-says-notre-dame-offer-simply-has-floored.html | CONFIRMED BY LAYDEN.; Coach Says Notre Dame Offer Simply Has Floored Me.' | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/praised-by-stuhldreher-layden-will-do-a-good-job-former-teammate.html | PRAISED BY STUHLDREHER.; Layden 'Will Do a Good Job,' Former Team-Mate Says. | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/irksome-efficiency.html | Irksome Efficiency. | True | I. F. ANSTRUTHER. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/an-oldtime-english-bank.html | AN OLD-TIME ENGLISH BANK. | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/boland-is-surprised-says-report-he-may-be-named-layden-aid-is-news.html | BOLAND IS SURPRISED.; Says Report He May Be Named Layden Aid Is 'News to Me.' | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/exkaisers-wife-sells-castle-to-save-estate.html | Ex-Kaiser's Wife Sells Castle to Save Estate | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/church-activities-of-interest-in-city-billy-sunday-will-conduct-a.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Billy Sunday Will Conduct a Revival Here After Absence From City of 16 Years. ORGAN TO BE DEDICATED Special Services at Holy Cross Tomorrow Evening -- Bible Sunday to Be Observed. | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dollar-steadyin-paris.html | Dollar Steady-in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/general-motors-increases-sales-35417-units-to-consumers-in-november.html | GENERAL MOTORS INCREASES SALES; 35,417 Units to Consumers in November Compare With 12,780 Year Ago. SHARP RISE IN 11 MONTHS Total Up to 743,827 From 490,068 in 1932 Period -- Dealers' Stocks at Low Record. | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/japan-fears-move-to-curb-her-trade-uneasiness-is-caused-by-the.html | JAPAN FEARS MOVE TO CURB HER TRADE; Uneasiness Is Caused by the Complaint in Britain and Italo-Russian Talks. MATSUOKA BOLTS PARTY Seeks to Abolish System and Set Up One More Suited to 'Japanese Characteristics.' | True | By Hugh Byas.wireless To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bayside-t-c-wins-at-squash-tennis-blanks-crescents-and-gains.html | BAYSIDE T. C. WINS AT SQUASH TENNIS; Blanks Crescents and Gains Undisputed Possession of Lead in Class B. | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/st-stephens-prevails-routs-drew-5426-in-inaugural-basketball.html | ST. STEPHEN'S PREVAILS.; Routs Drew, 54-26, in Inaugural Basketball Contest. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/theatrical-notes.html | THEATRICAL NOTES | True |  | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/near-east-bazaar-open-work-of-widows-and-children-on-view-at.html | NEAR EAST BAZAAR OPEN.; Work of Widows and Children on View at Foundation. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/closes-tobacco-markets-governor-pollard-declares-a-voluntary.html | CLOSES TOBACCO MARKETS; Governor Pollard Declares a 'Voluntary' Holiday. ' | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/1933-cotton-crop-13177000-bales-government-report-shows-increase-of.html | 1933 COTTON CROP 13,177,000 BALES; Government Report Shows Increase of 77,000 Bales Over Estimate of Month Ago. RECORDS BIG GAIN IN LINT Acre Yield is Put at 209.4 Pounds This Year, Against 173.3 Pounds for 1932. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/roosevelt-backed-by-trade-leaders-on-money-andnra-but-manufacturers.html | ROOSEVELT BACKED BY TRADE LEADERS ON MONEY ANDNRA; But Manufacturers Ask Him to Stabilize on Gold as Soon as He Can Safely Do So. STRONG OPPOSITION FAILS NRA Resolution Reserves the Right to Criticize -- Law to Fix Work Week Fought. ROOSEVELT BACKED BY TRADE LEADERS | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/report-grenfell-slated-to-govern-newfoundland.html | Report Grenfell Slated To Govern Newfoundland | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/stocks-in-london-paris-and-berlin-british-quotations-rise-in-brisk.html | STOCKS IN LONDON, PARIS AND BERLIN; British Quotations Rise in Brisk Trading -- Credit Conditions Easier. FRENCH LIST IRREGULAR Most of the Rentes Improve Moderately -- Prices Drop on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/new-buick-previewed-front-wheels-have-knee-action-1934-output-set.html | NEW BUICK 'PREVIEWED.'; Front Wheels Have 'Knee Action' -- 1934 Output Set at 75,000. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/tropical-festival-attracts-throng-lavish-fashion-show-and-supper.html | TROPICAL FESTIVAL ATTRACTS THRONG; Lavish Fashion Show and Supper Dance at Waldorf Aids Cancer Institute. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/high-liquor-prices-here-till-holidays-nobody-could-expect-a-cut.html | HIGH LIQUOR PRICES HERE TILL HOLIDAYS; ' Nobody Could Expect' a Cut Before Then, Distiller Says -- Distribution Still Lags. 100 RETAIL STORES OPEN Most Cafes Modify Cost for Drinks -- 1,500 Drug Stores in City Seek Permits. HIGH LIQUOR PRICES DUE TO CONTINUE | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/both-sides-win-points-support-of-legislators-and-chairman-voted-in.html | BOTH SIDES WIN POINTS; Support of Legislators and Chairman Voted in Two Resolutions. INVISIBLE CONTROL' HIT Silence Greets Macy AttacK on Power Trust -- Then Return Fire Lets Loose. FEARON IN SHARP REPLY Wadsworth and Donovan Join Him in Upholding Integrity of Party in Legislature. UTICA ROW SPLITS THE REPUBLICANS | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/havana-under-guard-as-strike-threatens-union-rejects-plea-of.html | HAVANA UNDER GUARD AS STRIKE THREATENS; Union Rejects Plea of Electric Company for Extension of Ultimatum by a Week. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ellsworths-ship-halfway-to-ice-temperature-is-higher-nearing-floes.html | ELLSWORTH'S SHIP HALF-WAY TO ICE; Temperature Is Higher Nearing Floes Than It Was on Leaving Dunedin, N. Z. ANTARCTIC STORMS NEAR Explorer Regrets That He and His Bride of 5 Months Will Be Parted at Christmas. | True | By Dr. Lincoln Ellsworih, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/frank-eno.html | FRANK ENO. | True | Special to THE NEW roHK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/laguardia-backers-to-seek-court-merger-to-end-magistrates-and.html | LaGuardia Backers to Seek Court Merger To End Magistrates' and Special Sessions | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/chicago-sees-16000-hired.html | Chicago Sees 16,000 Hired. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/socialists-desert-french-chamber-balk-at-cabinets-proposal-to-cut.html | SOCIALISTS DESERT FRENCH CHAMBER; Balk at Cabinet's Proposal to Cut Civil Servants' Pay in Balancing Budget. FALL OF CHAUTEMPS SEEN Parties Negotiate on Course to Take -- Government Now Needs Support of Centre. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/wheat-weakens-the-coarse-grains-major-cereal-breaks-1-58-to-2-14c.html | WHEAT WEAKENS THE COARSE GRAINS; Major Cereal Breaks 1 5/8 to 2 1/4c as Favorable Crop Reports Reach Chicago. WHOLE LIST ENDS LOWER Shorts Timid in Face of Huge Spending by Government and Progress in Business. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/christmas-buying-starts-in-volume-dun-bradstreet-reports-on-holiday.html | CHRISTMAS BUYING STARTS IN VOLUME; Dun & Bradstreet Reports on Holiday Trade -- Demand for Lower-Priced Items. LIQUOR SALES ARE HEAVY Prove a Feature of the Business Week -- Wholesale Orders Hold. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/spanish-parliament-opens.html | Spanish Parliament Opens. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/word-hurst-mills.html | WORD HURST MILLS. | True | Speo'-u 'o THE Nsw YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/lindberghs-make-natalpara-flight.html | LINDBERGHS MAKE NATAL-PARA FLIGHT | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/karl-jatho-honored-by-nazis-as-antedating-wrights-in-flying.html | KARL JATHO.; : Honored by Nazis as Antedating Wrights in Flying. | True | Wireless to THE Nzw YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/faster-planes-urged-by-prince-of-wales-he-says-britain-lags-behind.html | FASTER PLANES URGED BY PRINCE OF WALES; He Says Britain Lags Behind in Commercial Aviation and Calls for Action. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/weather-to-guide-columbia-journey-little-mapping-itinerary-to-coast.html | WEATHER TO GUIDE COLUMBIA JOURNEY; Little, Mapping Itinerary to Coast, Consults Dr. Scarr and Pitt Coach. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/speakeasy-cases-puzzle-to-court-one-bartender-is-freed-when.html | SPEAKEASY CASES PUZZLE TO COURT; One Bartender Is Freed When Detective Admits Failing to Drink 5-Cent 'Smoke.' FIRST MAN IS CONVICTED Legal Snarl Over Penalty Due to Be Unraveled Monday -- 19 More Raids in Day. | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/teacher-is-trapped-in-150000-deals-swindling-of-50-persons-some.html | TEACHER IS TRAPPED IN $150,000 'DEALS'; Swindling of 50 Persons, Some Pupils, of $1 to $90,000, Laid to Suave Suspect. HE IS SEIZED IN FLORIDA Prosecutor Says He Relied on Clibness and Got Savings of a Brooklyn Widow. TEACHER ACCUSED IN $150,000 'DEALS' | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/some-low-buildings-at-statue-of-liberty-urged-as-contrast-to-show.html | Some Low Buildings at Statue of Liberty Urged as Contrast to Show Its Height | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dr-thomas-bland.html | DR. THOMAS BLAND. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/cash-circulation-rises-106000000-treasury-reports-november-total-of.html | CASH CIRCULATION RISES $106,000,000; Treasury Reports November Total of $5,740,774,218, but Denies Hoarding. BUSINESS INCREASE SEEN Small Country Stores and Mail-Order Houses Are Found to Have Most Improvement. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/britains-revenue-rises-with-increase-in-tariff.html | Britain's Revenue Rises With Increase in Tariff | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/montclair-yale-club-wants-army-dropped-will-urge-action-at-barn.html | Montclair Yale Club Wants Army Dropped; Will Urge Action at Barn Party Tonight | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/insurance-relief-upheld-on-appeal-frankenthaler-decision-in.html | INSURANCE RELIEF UPHELD ON APPEAL; Frankenthaler Decision in Reorganization of National Surety Co. Is Affirmed. STATE LAWS HELD VALID Van Schaick Hails Verdict Supporting Program to Save Concerns From Liquidation. INSURANCE RELIEF UPHELD ON APPEAL | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dividends-declared-by-union-pacific-unit-st-joseph-grand-island.html | DIVIDENDS DECLARED BY UNION PACIFIC UNIT; St. Joseph & Grand Island Votes Payments on Two Preferred Stocks. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bowersuread.html | BowersuRead. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ireland-outlaws-blue-shirt-group-de-valera-regime-puts-ban-on-young.html | IRELAND OUTLAWS BLUE SHIRT GROUP; De Valera Regime Puts Ban on Young Ireland Association Under the Safety Act. UNITED PARTY PROTESTS Calls the Action a 'Monstrous, Illegal Act Without Any Moral Justification,' | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/newark-license-row-to-be-taken-to-court-burnett-agrees-to-test-of.html | NEWARK LICENSE ROW TO BE TAKEN TO COURT; Burnett Agrees to Test of Rule That Full Annual Fees Prorated Must Be Paid. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/us-turf-invasion-of-england-is-on-mate-and-other-stars-to-seek.html | U.S. TURF INVASION OF ENGLAND IS ON; Mate and Other Stars to Seek Honors in Famous Races -- Gusto Already Abroad. BOSTWICKS SOON TO SAIL Younger of the Brothers, G.H., Practically Certain to Ride in the Grand National. | True | By Bryan Field. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bond-prices-mixed-federal-list-off-rails-and-industrials-average.html | BOND PRICES MIXED, FEDERAL LIST OFF; Rails and Industrials Average Lower on Stock Exchange, Utilities Higher. GAINS IN FOREIGN LOANS Gold-Bloc Nations' Issues Strong, Australian Obligations Rise -- Movement Similar on Curb. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/settlements-juniors-give-annual-concert-third-street-schools.html | SETTLEMENT'S JUNIORS GIVE ANNUAL CONCERT; Third Street School's Talented Musicians Present Program for Benefactors. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/banks-win-point-in-kreuger-action-possibility-of-national-city-and.html | BANKS WIN POINT IN KREUGER ACTION; Possibility of National City and Bankers Trust Paying $3,761,431 Twice Is Removed. LOWER COURT IS REVERSED Appellate Division Rules on Suit Over International Match Stock Pledged for Loan. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/macys-attack-on-invisible-government-in-albany.html | Macy's Attack on 'Invisible Government' in Albany | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/tariff-truce-denouncing-fails-to-interest-british.html | Tariff Truce Denouncing Fails to Interest British | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/compliance-plan-held-snag-to-nra-lumber-leader-sees-many-complaints.html | COMPLIANCE PLAN HELD SNAG TO NRA; Lumber Leader Sees Many Complaints Incited but Few Settled Under System. BACKS CODE LEGISLATION ' Great Job' Done Along That Line, Wilson Compton Tells Taylor Society Members. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/the-cost-of-education-minority-report-of-governors-committee-is.html | THE COST OF EDUCATION.; Minority Report of Governor's Committee Is Approved. | True | W. A. M'DERMID. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/the-flying-lindberghs.html | THE FLYING LINDBERGHS. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/vines-expecting-to-reap-harvest-says-he-will-earn-26000-to-50000-in.html | VINES EXPECTING TO REAP HARVEST; Says He Will Earn $26,000 to $50,000 in 1934, Aside From Testimonials. COMMENTS ON DAVIS CUP Advocates the Use of Younger Players to Build for Winning Team in the Future. | True | By Allison Danzig. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/jamaica-ships-rum-here.html | Jamaica Ships Rum Here. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/moves-for-baltimore-to-keep-keys-anthem.html | Moves for Baltimore To Keep Key's Anthem | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/120-pensions-voted-in-stormy-session-mquades-held-up-dwyer-ousted.html | 120 PENSIONS VOTED IN STORMY SESSION; M'QUADE'S HELD UP; Dwyer, Ousted Market Chief, Gets Retroactive Award as Civic Groups Fight Vainly. 362 OVER 70 ARE RETAINED Court to Decide on Claim of Former Magistrate by Friday -- O'Brien to Get $14,933. 120 CITY PENSIONS ARE VOTED IN A DAY | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/spreckels-sugar-may-be-sold.html | Spreckels Sugar May Be Sold. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/reds-are-included-in-fukien-forces-foreigners-say-a-number-are.html | REDS ARE INCLUDED IN FUKIEN FORCES; Foreigners Say a Number Are Scattered in Ranks of the Rebel 19th Route Army. THREE CITIES ADMIT THEM Nanking Is Surprised That No Hostilities Followed End of Chiang's Ultimatum. | True | By Hallett Abend.wireless To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/oconnell-assails-films-cardinal-on-birthday-asks-women-to-oppose.html | O'CONNELL ASSAILS FILMS.; Cardinal on Birthday Asks Women to Oppose Stage Filth. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/pope-canonizes-girl-of-lourdes-grotto-50000-send-up-cheer-in-st.html | POPE CANONIZES GIRL OF LOURDES GROTTO; 50,000 Send Up Cheer in St. Peter's at Declaration Bernadette Soubiroas Is a Saint. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/wool-demand-lighter-but-prices-hold-and-goods-market-improves.html | WOOL DEMAND LIGHTER.; But Prices Hold, and Goods Market Improves. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/mrs-frank-skiff-a-florida-hostess-to-give-dinner-for-the-john.html | MRS. FRANK SKIFF A FLORIDA HOSTESS; To Give Dinner for the John Charles Thomases, House Party Members. ARRIVALS AT PALM BEACH The H. S. Vanderbilts to Have Holiday Guests -- Mr. and Mrs. Sidney Homer's Plans. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bruere-ends-service-as-a-roosevelt-aide-enthusiastic-on-recovery.html | BRUERE ENDS SERVICE AS A ROOSEVELT AIDE; ' Enthusiastic' on Recovery Plan -- Work as Credit Coordinator Is Praised by President. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/educator-is-killed-with-two-of-family-anto-of-prof-wettman-of-new.html | EDUCATOR IS KILLED WITH TWO OF FAMILY; Anto of Prof. Wettman of New Hampshire Hit by Fire Truck Answering False Alarm. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/brooklyn-tech-six-triumphs-by-130-olsen-scores-7-goals-in-victory.html | BROOKLYN TECH SIX TRIUMPHS BY 13-0; Olsen Scores 7 Goals in Victory Over Boys High -- Erasmus, Jamaica Win. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/la-salle-college-wins-vanquishes-penn-a-c-2918-in-opening.html | LA SALLE COLLEGE WINS.; Vanquishes Penn A. C., 29-18, in Opening Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/r-b-mellon-left-estate-to-family-will-as-filed-disposes-of-2000000.html | R. B. MELLON LEFT ESTATE TO FAMILY; Will, as Filed, Disposes of $2,000,000 -- Fortune Reported at $200,000,000. INSTITUTE GETS $1,100,000 $250,000 to House and Business Employes -- Many Gifts to Charity in Testator's Life. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/british-send-big-cargoes-consular-invoices-heavy-for-two-days-of.html | BRITISH SEND BIG CARGOES; Consular Invoices Heavy for Two Days of Repeal. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/princeton-men-honored-oarsmen-receive-awards-coaches-cup-going-to.html | PRINCETON MEN HONORED.; Oarsmen Receive Awards, Coaches' Cup Going to Pflaumer | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/insurance-man-ends-life-c-f-t-parsons-hangs-himself-in-hotel.html | INSURANCE MAN ENDS LIFE.; C. F. T. Parsons Hangs Himself in Hotel Apartment. | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dr-hubert-work-marries-in-denver-i-former-secretary-of-interior-and.html | DR. HUBERT WORK MARRIES IN DENVER; I Former Secretary of Interior and Mrs. Ethel Reed Gano Wed in Cathedral. GUEST LIST IS LIMITED Only Relatives and Close Friends AttenduBishop Irving P. Johnson Officiates. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/judge-george-c-low.html | JUDGE GEORGE C. LOW. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/national-city-bank-tells-rfcs-terms-charter-amendment-reveals.html | NATIONAL CITY BANK TELLS RFC'S TERMS; Charter Amendment Reveals Requirements Under the Sale of Preferred Stock. ARREARS LEAD TO CONTROL Two Failures to Pay Dividends Would Give Federal Agency Full Direction of Business. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/general-c-h-ffluir-dies-ffl-baltimore-commanded-23th-division-in.html | GENERAL C. H. fflUIR DIES ffl BALTIMORE; Commanded 23th Division in World War and 4th Corps in Occupation Army. OFTEN CITED FOR VALOR Received Distinguished Service Cross for Bravery Facing Spaniards in Cuba. | True | Special to THE NEW YORK TIMES. I | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/duck-dives-to-death-in-road.html | Duck 'Dives' to Death in Road, | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/business-firms-moving-in-midtown-gottesman-interests-are-among.html | BUSINESS FIRMS MOVING IN MIDTOWN; Gottesman Interests Are Among Those Closing Contracts for New Quarters. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bank-exchanges-up-from-a-year-ago-19823804941-total-for-november-is.html | BANK EXCHANGES UP FROM A YEAR AGO; $19,823,804,941 Total for November Is 9.6% Rise Over Same 1932 Period. BELOW OCTOBER FIGURE Turnover Then Was 6.1% Higher -- Loss in This City Put at 6%. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/girl-skipper-22-docks-schooner-here-says-only-romance-of-sea-is-in.html | Girl Skipper, 22, Docks Schooner Here; Says Only Romance of Sea Is in Books | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/farleys-in-paris-visit-the-walkers-postmaster-general-and-the.html | FARLEYS, IN PARIS, VISIT THE WALKERS; Postmaster General and the Ex-Mayor "Spend Hours Talking on 'Old Times.' FREE RAIL PASS REFUSED Parley Jestingly Says He Pays for His Tickets as Seabury Is Also in Europe. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/to-revise-newark-financing.html | To Revise Newark Financing. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/260-tax-on-liquor-urged-in-report-roosevelt-gets-recommendation-of.html | $2.60 TAX ON LIQUOR URGED IN REPORT; Roosevelt Gets Recommendation of Basic Levy on Distilled Spirits. $500,000,000 REVENUE SEEN Suggestions Will Form Basis for Final Decision by President and His Advisers. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/cheneyucrain.html | CheneyuCrain. | True | Special to THE NEW TORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/auto-tags-ready-dec-18-blanks-to-be-out-monday.html | Auto Tags Ready Dec. 18; Blanks to Be Out Monday | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/prewar-brilliance-at-philadelphia-ball-annual-assembly-founded-in.html | PRE-WAR BRILLIANCE AT PHILADELPHIA BALL; Annual Assembly, Founded in 1747, Serves as Celebration of End of Prohibition. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/banks-reopened.html | BANKS REOPENED. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/liverpools-cotton-week-british-stocks-are-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Are Higher -- Imports Are Up. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/divorce-is-asked-by-mary-pickford-she-charges-neglect-since-1930.html | DIVORCE IS ASKED BY MARY PICKFORD; She Charges Neglect Since 1930, With Fairbanks Gone for Months at a Time. HIS INTEREST 'TRAVEL' Deed to Pickfair, Built After Their Marriage in 1920, Has Been Transferred to Her. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/arrest-halts-suicide.html | Arrest Halts Suicide. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/33948000-is-lent-to-chicago-by-pwa-ickes-gets-pledge-that-aid-to.html | $33,948,000 IS LENT TO CHICAGO BY PWA; Ickes Gets Pledge That Aid to Sanitary District Will Not Be Put to Political Use. ROCHESTER GETS $236,000 Help Given on Library Building -- Several Other New York Grants Are Announced. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/anderson-on-eastern-team.html | Anderson on Eastern Team. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ginnings-hold-up-fortnights-output-close-to-average-of-recent-years.html | GINNINGS HOLD UP.; Fortnight's Output Close to Average of Recent Years. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/shortages-reported-in-3-jersey-bureaus-units-of-motor-vehicle.html | SHORTAGES REPORTED IN 3 JERSEY BUREAUS; Units of Motor Vehicle, Commerce and Shell Fisheries Boards Are Named. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/money-and-credit-friday-dec-8-1933.html | MONEY AND CREDIT Friday, Dec. 8, 1933. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/new-water-bares-secrets-of-atom-heavy-hydrogen-gives-mirror-to.html | NEW 'WATER' BARES SECRETS OF ATOM; Heavy Hydrogen Gives 'Mirror' to Habits of the Molecules, Professor Urey Reveals. RESEARCH FUNDS GRANTED Columbia Trustees Provide for Additional Facilities for Making Costly Liquid. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/the-smoke-nuisance.html | The Smoke Nuisance. | True | DAVID GOODMAN. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/klein-again-wins-slugging-honors-tops-national-league-third-year-in.html | KLEIN AGAIN WINS SLUGGING HONORS; Tops National League Third Year in Row, Official Averages Show. ALSO SENT IN MOST RUNS Ott, With 75, Received the Most Bases on Balls -- Berger Heads Strike-Out List With 77. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/nazis-seize-foes-goods-confiscate-possessions-of-weiss-former.html | NAZIS SEIZE FOE'S GOODS.; Confiscate Possessions of Weiss, Former Berlin Police Head. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/constance-cummings-binnie-barnes-and-frank-lawton-in-a-british-film.html | Constance Cummings, Binnie Barnes and Frank Lawton in a British Film at the Seventh Avenue Roxy. | True | By Mordaunt Hall.h. T. S. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/long-asserts-he-paid-mcains-meal-check-says-banker-was-host-ate.html | LONG ASSERTS HE PAID M'CAIN'S MEAL CHECK; Says Banker Was Host, Ate Most of Food and Then Left the Check Unsettled. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/st-lawrence-five-on-top-conquers-annold-college-5028-as-christie.html | ST. LAWRENCE FIVE ON TOP; Conquers Annold College, 50-28, as Christie Excels. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dundee-triumphs-and-keeps-title-middleweight-champion-sets-back.html | DUNDEE TRIUMPHS AND KEEPS TITLE; Middleweight Champion Sets Back Callahan in 15 Rounds at Boston Before 11,000. VICTOR FLOORED IN FIRST But Rallies to Outbox His Rival -- Effective Long Range Attack Decides the Battle. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/british-read-just-liquor-licensing-commons-wipes-out-the-many.html | BRITISH READ JUST LIQUOR LICENSING; Commons Wipes Out the Many Absurdities, Especially in Regard to Pubs' Hours. DRYS MAKE STIFF FIGHT But Other Members Point Out That Closing Times Often Differ on Same Street. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/scots-will-protect-their-sea-serpent-orders-are-issued-not-to-shoot.html | SCOTS WILL PROTECT THEIR SEA SERPENT; Orders Are Issued Not to Shoot or Trap Monster in Whisky Region. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/milk-middlemen.html | MILK MIDDLEMEN. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/33697420-asked-for-new-schools-obrien-seeks-further-loans-from.html | $33,697,420 ASKED FOR NEW SCHOOLS; O'Brien Seeks Further Loans From Civil Works Board for Wide Building. NEW DEFICITS ARE BARED Estimate Board Shifts Funds in Effort to Meet Unlisted Expenses for 1933. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/women-ask-pacts-equalizing-rights-the-interamerican-group-at.html | WOMEN ASK PACTS EQUALIZING RIGHTS; The Inter-American Group at Montevideo Demands End of 'Slave' Status. LISTS LEGAL DISABILITIES Commission Urges a Single Standard in Nationality and Civic Matters. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/curtis-team-gets-award-psal-harrier-champions-receive-overton.html | CURTIS TEAM GETS AWARD.; P.S.A.L. Harrier Champions Receive Overton Trophy. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/memorial-gifts-aid-the-neediest-one-contributor-hopes-fund-this.html | MEMORIAL GIFTS AID THE NEEDIEST; One Contributor Hopes Fund 'This Year Beyond All Others Will Be Successful.' A DONATION OF $1,000 Among Those Sent by 206 Persons in Day -- Givers Tell of Need for Extra Effort. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/duke-day-is-celebrated.html | Duke Day' Is Celebrated. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/yale-five-routs-alumni-52-to-25-piles-up-score-during-second-half.html | YALE FIVE ROUTS ALUMNI, 52 TO 25; Piles Up Score During Second Half of Season Opener -- Wilson Leads Way. | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/oil-industry-plans-stability-by-pool-ickes-announces-substitute-for.html | OIL INDUSTRY PLANS STABILITY BY POOL; Ickes Announces Substitute for Price-Fixing Proposed by 24 Big Companies. NATIONAL AGENCY ASKED Would Use Equalization Fund to Check Surplus, Guarantee Distributers' Profit. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dollar-is-weaker-in-lethargic-market-london-price-of-gold-firmer.html | DOLLAR IS WEAKER IN LETHARGIC MARKET; London Price of Gold Firmer During Relative Stability of Our Currency. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/two-interesting-christmas-shows-presenting-work-of-young-artists.html | Two Interesting Christmas Shows, Presenting Work of Young Artists, Now Under Way. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/i-wallace-e-j-coll1ns-i-_-_____-lawyer-and-former-assistant-united.html | I WALLACE E. J. COLL1NS. i _._____; Lawyer and Former Assistant United States Attorney. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/beef-price-vexes-visiting-ranchers-burned-up-to-pay-125-for-steak.html | BEEF PRICE VEXES VISITING RANCHERS, ' Burned Up' to Pay $1.25 for Steak When They Get 2 1/2 Cents a Pound for Cattle. HERE TO HUNT DIFFERENCE ' We Don't Know Who Gets the Profits,' One Says -- Trend to Smaller Cuts Found. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/philippine-gold-mines-declare-record-dividends.html | Philippine Gold Mines Declare Record Dividends | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/american-parley-hails-peace-pact-antiwar-treaty-offered-by.html | AMERICAN PARLEY HAILS PEACE PACT; Anti-War Treaty Offered by Argentina Wins Ovation at Montevideo. HULL SPEECH IS STUDIED Criticism of Bankers at Secret Session Is Printed Without His Knowledge of Plan. | True | By John W. White.special Cable To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/georgetown-in-front-corliss-leads-team-to-a-4924-victory-over.html | GEORGETOWN IN FRONT.; Corliss Leads Team to a 49-24 Victory Over Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/choice-pleases-crowley-got-best-man-they-could-he-says-of-notre.html | CHOICE PLEASES CROWLEY.; ' Got Best Man They Could,' He Says of Notre Dame Action. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/senator-walsh-left-more-than-100000-widow-and-daughter-of-montana.html | SENATOR WALSH LEFT MORE THAN $100,000; Widow and Daughter of Montana Statesman Are to Share His Estate. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/beekmanulindo-i.html | BeekmanuLindo. I | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/nra-aid-sought-on-show-passes-theatre-group-to-ask-legal-ruling-on.html | NRA AID SOUGHT ON SHOW PASSES; Theatre Group to Ask Legal Ruling on 'Pass Tax' Ticket System. EVASION OF CODE HINTED Decision Will Be Urged on Use of 'Box-Office Free List' and Charge of 'Small Tax.' | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/cabaret-feature-at-december-ball-many-dinners-precede-the-annual.html | CABARET FEATURE AT DECEMBER BALL; Many Dinners Precede the Annual Benefit for Grosvenor House. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/league-sees-hull-giving-aid-in-need-cheered-by-report-that-he.html | LEAGUE SEES HULL GIVING AID IN NEED; Cheered by Report That He Suggested Pan-American Link to Geneva. EXPECTS CALMING EFFECT Secretariat Studies Means to Reciprocate Admission of Observers at Montevideo. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/activity-in-brooklyn-several-homes-and-a-factory-figure-in-sales.html | ACTIVITY IN BROOKLYN.; Several Homes and a Factory Figure in Sales. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/block-of-flats-sold-to-investor-five-apartment-buildings-on-west.html | BLOCK OF FLATS SOLD TO INVESTOR; Five Apartment Buildings on West 135th St. Are to Be Modernized. EAST SIDE HOUSE BOUGHT Bank at Foreclosure Auction Bids In the Hotel White -- Two Dwellings Leased. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/john-l-rowe.html | JOHN L. ROWE. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/coffee-market-changes-corporation-privileges-granted-and-some.html | COFFEE MARKET CHANGES.; Corporation Privileges Granted and Some Officers Appointed. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/northsouth-elevens-to-play-in-brooklyn.html | North-South Elevens To Play in Brooklyn | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/utility-earnings-statements-of-various-periods-issued-by-public.html | UTILITY EARNINGS.; Statements of Various Periods Issued by Public Service Corporations. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/nra-grants-overtime-to-rusk-dividend-checks.html | NRA Grants Overtime To Rusk Dividend Checks | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/mrs-elizabeth-bennett-retired-actress-appeared-at-3-in-uncle-toms.html | MRS. ELIZABETH BENNETT.; Retired Actress Appeared at 3 in 'Uncle Tom's Cabin.' | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/w-o-mclntyre.html | W. O. McINTYRE. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/george-vander-roest-head-of-the-standard-feather-company-here-was.html | GEORGE VANDER ROEST.; Head of the Standard Feather Company Here Was 71. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/urge-changes-in-south.html | Urge Changes in South. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/will-rogers-discusses-vital-football-crises.html | Will Rogers Discusses Vital Football Crises | True | WILL ROGERS. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/simple-funeral-for-dr-a-f-hess-dr-abraham-flexner-pays-eulogy-to.html | SIMPLE FUNERAL FOR DR. A. F. HESS; Dr. Abraham Flexner Pays Eulogy to Noted Physician and Scientist. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/accused-of-smuggling-1000000-in-gold-yonkers-and-new-york-men-are.html | ACCUSED OF SMUGGLING $1,000,000 IN GOLD; Yonkers and New York Men Are Arrested by Canadian Customs Officers. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/kerby-quits-dominion-motors.html | Kerby Quits Dominion Motors. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/memorial-to-dr-adler-ethical-culture-society-here-pays-tribute-to.html | MEMORIAL TO DR. ADLER.; Ethical Culture Society Here Pays Tribute to Founder. | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/college-centre-blocked-by-suit-estimate-board-enjoined-from.html | COLLEGE CENTRE BLOCKED BY SUIT; Estimate Board Enjoined From Approving Wood-Harmon Plan in Brooklyn. CIVIC LEADERS BACK STAY Unnecessary Expenditure of $10,000,000 by City Entailed, One Complaint Asserts. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/kills-german-policeman.html | Kills German Policeman. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/city-credit.html | CITY CREDIT. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bavaria-dismisses-a-nazi-minister-moderateextremist-friction-is.html | BAVARIA DISMISSES A NAZI MINISTER; Moderate-Extremist Friction Is Seen in Dropping of Head of Agriculture Bureau. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/on-the-bowery-an-observer-reports-special-cases-of-need-and-help.html | ON THE BOWERY.; An Observer Reports Special Cases of Need and Help Given. | True | ERNEST POOLE. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/mexico-gets-six-planes-army-aircraft-bought-in-united-states-arrive.html | MEXICO GETS SIX PLANES.; Army Aircraft Bought in United States Arrive at Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dr-10-thompson-dies-in-hospital-was-president-emeritus-of-ohio.html | DR. 1.0. THOMPSON DIES IN HOSPITAL; Was President Emeritus of Ohio State University and a Leading Churchman. ON FEDERAL COMMISSIONS Served as Presbyterian Moder- ator During Dispute Over Modernism in 1926-27. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dr-c-w-st-john-educator-43-dies-professor-of-psychology-at-dana.html | DR. C. W. ST. JOHN, EDUCATOR, 43, DIES; Professor of Psychology at Dana College Succumbs in SleepuWriter on Subject. | True | ! f Special to THE NEW YORK TIMES. ! | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/sonderling-will-filed-accountant-of-scarsdale-left-250000-to.html | SONDERLING WILL FILED.; Accountant of Scarsdale Left $250,000 to Charities. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/italy-is-assailed-by-little-entente-move-to-reform-the-league-of.html | ITALY IS ASSAILED BY LITTLE ENTENTE; Move to Reform the League of Nations Is Seen as Blow at France and Allies. HUNGARY WELCOMES PLAN Budapest Paper Calls Geneva Organization 'Defender of international Injustice.' | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/between-two-fires.html | BETWEEN TWO FIRES. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/would-end-the-aaa-row-presidents-move-seen-as-an-effort-to-settle.html | WOULD END THE AAA ROW; President's Move Seen as an Effort to Settle Officials' Dispute. PEEK INCLINES TO ACCEPT He Would Head a New Trade Division in the State Department. $2.60 LIQUOR TAX IS URGED President's Committee Reports Basis for His Decision -- Import Demands Grow. ASKS PEEK TO SEEK TRADE TREATIES | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ballantine-urges-issue-act-changes-he-favors-freeing-underwriters.html | BALLANTINE URGES ISSUE ACT CHANGES; He Favors Freeing Underwriters of Liability for 'Honest Mistakes.' SEES FUND FLOW CHECKED Ex-Treasury Aide Tells Wisconsin Bar Law Leaves Directors in State of Doubt. | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/fourth-in-row-won-by-betty-farrell-costello-filly-holds-on-to.html | FOURTH IN ROW WON BY BETTY FARRELL; Costello Filly Holds On to Defeat Fitkin, Favorite, at Jefferson Park. PRINCETON ANNEXES SHOW Victor Triumphs by Half Length and Pays 5 to 2 -- Racketeer First in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/tokyo-clings-to-idea-of-regional-leagues-watches-movement-for.html | TOKYO CLINGS TO IDEA OF REGIONAL LEAGUES; Watches Movement for Geneva Reforms, bat Still Frowns on a European Body. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/five-teams-bunched-in-bridge-tourney-only-seven-points-separate-the.html | FIVE TEAMS BUNCHED IN BRIDGE TOURNEY; Only Seven Points Separate the Leaders in Contract Pair Play in Cincinnati. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/believes-2000-slain-in-reich-under-nazis-lord-marley-makes-estimate.html | BELIEVES 2,000 SLAIN IN REICH UNDER NAZIS; Lord Marley Makes Estimate After Hearing Refugee Witnesses in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/witnesses-assail-food-and-drug-bill-opponents-assert-dangerous.html | WITNESSES ASSAIL FOOD AND DRUG BILL; Opponents Assert 'Dangerous Bureaucracy' Would Displace Rule by Laws. WOMEN ENDORSE MEASURE 'To Protect Consumer From Frauds' -- Conflict With NRA Denied -- Copeland in a Tilt. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/bullitt-leaves-paris-new-united-states-envoy-to-russia-takes-train.html | BULLITT LEAVES PARIS; New United States Envoy to Russia Takes Train Direct for Moscow | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/stalker-files-as-bankrupt.html | Stalker Files as Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/heavy-contracts-dip-weeks-awards-total-23256000-highway-lettings.html | HEAVY CONTRACTS DIP.; Week's Awards Total $23,256,000 -- Highway Lettings Rise. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/8-major-rivals-for-yale-no-breathers-included-in-1934-football.html | 8 MAJOR RIVALS FOR YALE.; No Breathers Included in 1934 Football Schedule. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/america-is-chided-on-reich-refugees-french-delegate-says-the-new.html | AMERICA IS CHIDED ON REICH REFUGEES; French Delegate Says the New World Has Scarcely Any and His Country Too Many. EUROPE WOULD EASE TASK Financial Assistance From Us Regarded as Secondary as Session Ends Inconclusively. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/punctual-u-s-delegates-cool-heels-at-montevideo.html | Punctual U. S. Delegates Cool Heels at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/announce-rutgers-dates-game-with-n-y-u-eleven-in-1934-carded-at-new.html | ANNOUNCE RUTGERS DATES; Game With N. Y. U. Eleven in 1934 Carded at New Brunswick. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/futures-decline-moderately-in-reduced-trading-here-cash-prices.html | Futures Decline Moderately in Reduced Trading Here -- Cash Prices Generally Lower. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/ship-lines-draft-new-rate-tables-firstclass-and-cabin-fares-after.html | SHIP LINES DRAFT NEW RATE TABLES; First-Class and Cabin Fares After Jan. 1 to Be Higher Under Conference Ruling. BUT DISPUTE GOES ON Reduction in Differential Fails to Satisfy the Operators of First-Class Craft. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/chemical-concern-gets-honor-award-bronze-plaque-presented-to.html | CHEMICAL CONCERN GETS HONOR AWARD; Bronze Plaque Presented to Carbide Corporation for Contributions to Industry. | True | | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/gold-price-unchanged-for-the-seventh-successive-day-stocks-drift.html | Gold Price Unchanged for the Seventh Successive Day -- Stocks Drift Aimlessly. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/cottons-gain-hit-by-crop-estimate-trading-lightest-in-years-on-a.html | COTTON'S GAIN HIT BY CROP ESTIMATE; Trading Lightest in Years on a Day When Government Report Is Issued. LOSSES ARE 4 TO 7 POINTS Total Yield Near Expectations, but Ginnings Are Far Above Amount Looked For. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/truckmen-repeat-plea-to-president-doorservice-plan-of-railroads.html | TRUCKMEN REPEAT PLEA TO PRESIDENT; Door-Service Plan of Railroads Said to Be at Unfair Rates -- NRA Changes Sought. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/sales-in-new-jersey-jersey-city-corner-apartment-house-sold-by.html | SALES IN NEW JERSEY.; Jersey City Corner Apartment House Sold by Estate. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/cwa-will-create-jobs-in-city-parks-group-is-named-to-survey-269.html | CWA WILL CREATE JOBS IN CITY PARKS; Group Is Named to Survey 269 Sites Here and Recommend Work-Making Projects. LAGUARDIA URGED ACTION ' White-Collar' Employes on State Relief Go to Washington to Protest Wage Scale. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/facts-about-silver-some-of-father-coughlins-recent-statements-are.html | FACTS ABOUT SILVER.; Some of Father Coughlin's Recent Statements Are Disputed. | True | CHESTER CRAIG SAMPSON. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/31-nyu-students-join-two-societies-four-of-faculty-also-inducted-as.html | 31 N.Y.U. STUDENTS JOIN TWO SOCIETIES; Four of Faculty Also Inducted as Honorary Members of Same Organizations. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/shouse-sees-danger-in-rigid-liquor-codes-hopes-for-amendments-he.html | SHOUSE SEES DANGER IN RIGID LIQUOR CODES; Hopes for Amendments, He Tells New England Society in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/rfc-aids-112-banks-twentytwo-millions-will-be-used-to-buy-preferred.html | RFC AIDS 112 BANKS.; Twenty-two Millions Will Be Used to Buy Preferred Stock. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/silesian-exofficials-in-camp.html | Silesian Ex-Officials in Camp. | True | Wireless to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/pullman-traffic-gains.html | PULLMAN TRAFFIC GAINS. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/samuel-p-savage-realty-expert-dead-associated-for-30-years-withnew.html | SAMUEL P. SAVAGE, REALTY EXPERT, DEAD; Associated for 30 Years WithNew York Law FirmuMem- her of New England Family. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/marylebone-team-leads-compiles-wide-margin-as-match-with-bombay.html | MARYLEBONE TEAM LEADS.; Compiles Wide Margin as Match With Bombay Cricketers Opens. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/john-j-maloney.html | JOHN J. MALONEY. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/freed-in-gangster-killing.html | Freed in Gangster Killing. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/warns-railroads-on-labor-unions-eastman-declares-some-lines-are.html | WARNS RAILROADS ON LABOR UNIONS; Eastman Declares Some Lines Are Breaking Rules for Free Action by Labor. TELLS OF 12 VIOLATIONS He Demands That Workers Be Allowed to Join or Refuse to, Join Any Group. | True | Special to THE NEW YORK TIMES. | C1B 209559 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/roosevelt-hears-movie-code-pleas-will-h-hays-and-producers-oppose.html | ROOSEVELT HEARS MOVIE CODE PLEAS; Will H. Hays and Producers Oppose Rules Laid Down for Film Industry. SALARY ISSUES ALSO UP Restrictive and Supervisory Provisions on Business Called Too Severe. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/dickinson-victor-6214-overwhelms-elizabethtown-five-eaton-scoring.html | DICKINSON VICTOR, 62-14.; Overwhelms Elizabethtown Five, Eaton Scoring 20 Points. | True | Special to THE NEW YORK TIMES. | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/tea-price-rises-in-canada.html | Tea Price Rises in Canada. | True | | C1B 209559 |
| 1933-12-09 | 1933-12-09 | https://www.nytimes.com/1933/12/09/archives/new-rail-line-barred-i-c-c-rejects-plan-for-road-from-denver-to-san.html | NEW RAIL LINE BARRED.; I. C. C. Rejects Plan for Road From Denver to San Pedro. | True | | C1B 209559 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-income-taxes-unlikely-for-1933-report-to-congress-indicates.html | NEW INCOME TAXES UNLIKELY FOR 1933; Report to Congress Indicates Changes Planned Will Not Be Retroactive. OPPOSITION IS PREDICTED Attempt at Simplification of Present Law Viewed as Unimpressive. NEW INCOME TAXES UNLIKELY FOR 1933 | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/liquor-fees-yield-1200000-to-state-retail-licenses-in-city-area.html | LIQUOR FEES YIELD $1,200,000 TO STATE; Retail Licenses in City Area Only Bring Revenue Flood, With More Due This Week. PRICE PROTESTS GROWING Speakeasies Hang On as Level Stays High -- Big Cargoes From Abroad Near Port. LIQUOR FEES YIELD STATE $1,200,000 | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/peace-hymn-prize.html | PEACE HYMN PRIZE | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/toronto-beats-chicago-charlie-conachers-freak-goal-overcomes-black.html | TORONTO BEATS CHICAGO.; Charlie Conacher's Freak Goal Overcomes Black Hawks, 1-0. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/leaks-in-school-purses-much-could-be-saved-in-new-york-state-it-is.html | LEAKS IN SCHOOL PURSES; Much Could Be Saved in New York State, It Is Said, by Better Care of Funds | True | By Fred F. Beach. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/victorias-triumph-52-defeat-sea-gull-sextet-for-second-time-at.html | VICTORIAS TRIUMPH, 5-2.; Defeat Sea Gull Sextet for Second Time at Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/high-tariff-and-taxes-on-liquor-operate-to-aid-bootlegger-law.html | High Tariff and Taxes on Liquor Operate To Aid Bootlegger, Law School Dean Asserts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/kansas-city-sales-rise-higher-packing-plant-wages-and-civil-works.html | KANSAS CITY SALES RISE.; Higher Packing Plant Wages and Civil Works Spur Buying. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fruit-crop-lead-to-by-louisiana-2805611-strawberry-yield-in.html | FRUIT CROP LEAD TO BY LOUISIANA; $2,805,611 Strawberry Yield in Tangipahoa Parish Is $174.29 Per Acre. OLD PLYMOUTH IS SECOND $2,362,659 in Bay State Cranberries Average $462.54 to Acre -- West Coast Raspberries Next. | True | Special to THE NEW YOEK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/date-set-for-oil-concern-sale.html | Date Set for Oil Concern Sale. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/leak-on-gold-rate-put-under-inquiry-price-still-3401-london-is.html | 'LEAK' ON GOLD RATE PUT UNDER INQUIRY; PRICE STILL $34.01; London Is Reported Learning Price Four Minutes Before Our Announcement. DOLLAR DECLINES IN PARIS Off 5 Centimes, Pound Rising -- London Market Is Dull, With Dollar Holding Firm. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/berlin-list-moves-lower.html | Berlin List Moves Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/stronger-reserve-is-urged-for-navy-capt-downes-predicts-larger.html | STRONGER RESERVE IS URGED FOR NAVY; Capt. Downes Predicts Larger Appropriations by 1935 at Officers' Meeting Here. PWA LOAN MAY BE ASKED Admiral Leahy, in Message, Says Strength Is Now at Minimum Below Which It Must Not Go. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/-yesterdays-burdens-and-other-recent-works-of-fiction-yesterdays.html | " Yesterday's Burdens" and Other Recent Works of Fiction; YESTERDAY'S BURDENS. By Robert M. Coates. 256 pp. New York: The Macaulay Company. $2. Latest Works of Fiction | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/head-start-cruise-millinery-tells-the-early-spring-story.html | HEAD START; Cruise Millinery Tells the Early Spring Story | True | By Virginia Pope. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/brooklyn-college-beats-manhattan-displays-better-passing-and.html | BROOKLYN COLLEGE BEATS MANHATTAN; Displays Better Passing and Ball-Handling in Downing.Jasper Quintet, 26-17. CARUS, FEINGOLD EXCEL Score Six Points Each to Top List -- Good Defensive Play Is Feature of Contest. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/steel-output-slower-lack-of-auto-expansion-is-factor-in-cleveland.html | STEEL OUTPUT SLOWER.; Lack of Auto Expansion Is Factor in Cleveland Area. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rev-john-f-boyle.html | REV. JOHN F. BOYLE. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-machines-story-told-by-machines-wonders-of-modern-industry-are.html | THE MACHINE'S STORY TOLD BY MACHINES; Wonders of Modern Industry Are Revealed At the Ford Exposition of Progress | True | By George H. Copeland. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/25-now-in-death-house-vogel-convicted-in-police-slaying-registers.html | 25 NOW IN DEATH HOUSE.; Vogel, Convicted in Police Slaying, Registers as 'Liquor Salesman.' | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/settlement-work-to-be-on-exhibition-christadora-house-to-open-its.html | SETTLEMENT WORK TO BE ON EXHIBITION; Christadora House to Open Its Doors on Tuesday for a Public Demonstration. MUSIC PROGRAM PLANNED Mrs. Byron Stookey, President, Is Active With Committee Inviting Visitors. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pneumonia-checked-by-injection-of-air-to-compress-lung-and-limit.html | Pneumonia Checked by Injection of Air To Compress Lung and Limit Infection | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/4-held-up-in-home-one-shot-by-gunmen-two-suspects-seized-in-flight.html | 4 HELD UP IN HOME; ONE SHOT BY GUNMEN; Two Suspects Seized in Flight -- Robbers Routed as Victims Stage Counter-Attack. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/crittenton-league-planning-a-benefit-opera-manon-to-aid-shelter-for.html | Crittenton League Planning a Benefit; Opera 'Manon to Aid Shelter for Girls | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/tammany-trickery-in-bronx-imperils-hold-on-aldermen-deceived-by.html | TAMMANY TRICKERY IN BRONX IMPERILS HOLD ON ALDERMEN; Deceived by Quiet Cutting of Jobs There From the Budget, Board Members Charge. HOSTILE COALITION LIKELY Recovery Party Group Talks of Alliance With Republicans to End Curry Domination. 34 OF 65 VOTES CLAIMED Elimination of Posts Is Seen as Part of Move to Punish Desertions to McKee. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ballot-box-stuffing-charged-in-yale-vote-new-election-is-ordered.html | BALLOT BOX STUFFING CHARGED IN YALE VOTE; New Election Is Ordered for Sheffield 'Prom' Committee Members. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/finds-washington-is-more-confident-us-chamber-of-commerce-says.html | FINDS WASHINGTON IS MORE CONFIDENT; U.S. Chamber of Commerce Says Attitude Is Based on Stimulating Reports. RADICALS EASE DEMANDS Congressional Outlook Said to Be Less Disturbing as to Currency inflation. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/president-joins-beef-raisers.html | President Joins Beef Raisers. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/newly-recorded-music.html | NEWLY RECORDED MUSIC | True | By Compton Pakenham. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/labor-offfce-finds-farm-wages-lower-figures-show-they-have-fallen.html | LABOR OFFfCE FINDS FARM WAGES LOWER; Figures Show They Have Fallen and Unemployment Has Risen in Most Countries. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/denver-taxpayers-fighthigher-rates-defeat-of-school-bond-issue.html | DENVER TAXPAYERS FIGHTHIGHER RATES; Defeat of School Bond Issue Viewed as Part of Move Against Extravagance. EDUCATION MAY SUFFER Board Now Proposes to Raise Levy to Provide for 1934 Obligations. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/repeal-in-west-changes-nothing-distilling-of-corn-whisky-in.html | REPEAL IN WEST CHANGES NOTHING; Distilling of Corn Whisky in Mountain States a Major Industry. | True | By John Farnham,editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-days-of-glory-for-the-wines-of-the-world-with-repeal-a-fact-a.html | NEW DAYS OF GLORY FOR THE WINES OF THE WORLD; With Repeal a Fact, a Nation Accustomed to Home-Made Stocks During the Era of Prohibition Lends Eager Attention to The Connoisseur Who Is Learned in Vintages and Can Tell Us With Proper Unction What We Should Drink NEW DAYS OF GLORY FOR THE WORLD'S WINES A Nation Used to Home-Made Stocks During Prohibition Lends Eager Attention to the Connoisseur Who Knows What We Should Drink | True | By H. I. Brock | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/west-point-teams-score-at-newark-place-first-and-second-in-military.html | WEST POINT TEAMS SCORE AT NEWARK; Place First and Second in Military Jumping Before Capacity Crowd. | True | By Henry R. Ilsley.special To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lightharness-body-to-meet.html | Light-Harness Body to Meet. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/by-wireless-from-paris.html | By Wireless from Paris. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-stanwyck-set-for-work.html | Miss Stanwyck Set for Work. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bedellumignon.html | BedelluMignon. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/round-of-parties-at-palm-beach-mrs-ad-bell-entertains-with-a-dinner.html | ROUND OF PARTIES AT PALM BEACH; Mrs. A.D. Bell Entertains With a Dinner for the Robert Appletons. C.M. AMORYS ARE HOSTS Prince George of Russia Among Their Guests -- Mrs. Ida E. MaoKeown Gives Tea. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chicago-sees-danger-in-renaming-streets-council-appalled-by.html | CHICAGO SEES DANGER IN RENAMING STREETS; Council Appalled by Prospect of Lenin Square, Mussolini Avenue and Others. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/futures-move-higher-in-featureless-trading-here-cash-prices-are.html | Futures Move Higher in Featureless Trading Here -- Cash Prices Are Strong. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ye-have-always-with-you.html | YE HAVE ALWAYS WITH YOU." | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ohio-state-men-on-easts-team.html | Ohio State Men on East's Team. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/reforms-called-for.html | Reforms Called For. | True | THOMAS A. JENKINS, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/japan-sends-ships-to-watch-fukien-fleet-goes-to-west-coast-of.html | JAPAN SENDS SHIPS TO WATCH FUKIEN; Fleet Goes to West Coast of Formosa to Observe Events in Chinese Rebellion. FOOCHOW IS IN A PANIC Citizens Are Excited by the Issuance of Orders on a Possible Air Attack. | True | By Hallett Abend.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/belgian-tax-irks-aliens.html | Belgian Tax Irks Aliens. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ten-questions-left-unsettled-by-repeal.html | TEN QUESTIONS LEFT UNSETTLED BY REPEAL | True | By R.l. Duffus. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/henry-wittich-dies-set-stained-glass-head-of-construction-division.html | HENRY WITTICH DIES; SET STAINED GLASS; Head of Construction Division of Tiffany Studios III Since a Fall Months Ago. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-books-on-art-a-history-of-spanish-painting-vol-iv-parts-1-and-2.html | New Books on Art; A HISTORY OF SPANISH PAINTING. (Vol. IV, Parts 1 and 2.) By Chandler Rathfon Post. 274 illustrations. 692 pp. Cambridge: Harvard University Press. $15 a set. New Books on Art | True | By Edward Alden Jewell | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/blind-landing-device-tested-at-airport-clouds-and-rain-that-forbid.html | BLIND LANDING DEVICE TESTED AT AIRPORT; Clouds and Rain That Forbid Transport Flying Permit of Practice With New System. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bank-of-italy-to-cut-rate.html | Bank of Italy to Cut Rate. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/selfliquidating.html | Self-Liquidating. | True | RICHARD W. HALE, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/for-chykoffski-form.html | FOR "CHYKOFFSKI" FORM | True | EDWARD PEALE. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-picturesque-indian-market-in-old-peru-at-huancayo-high-up-in-the.html | A PICTURESQUE INDIAN MARKET IN OLD PERU; At Huancayo, High Up in the Mountains, Gather the Cholos at the Week-Ends, to Buy and Sell and to Attend Church Service | True | By A. H. Bam Mono | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/volcano-gives-a-display.html | Volcano Gives a Display. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/some-hope-is-seen-in-arms-outlook-paris-journal-publishes-view-of-a.html | SOME HOPE IS SEEN IN ARMS OUTLOOK; Paris Journal Publishes View of a Liberal That Treaties Cannot Be Permanent. UNITY VIEWED AS A NEED Daladier, Reynaud and Laval Are Held to Represent Forces for German Compromise. SOME HOPE IS SEEN IN ARMS OUTLOOK | True | By P.j. Philit.wireless To the New York Times.by P. J. Philip. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/congress-opinion-for-low-liquor-tax-260-rate-suggested-by.html | CONGRESS OPINION FOR LOW LIQUOR TAX; $2.60 Rate Suggested by President's Committee Is Opposed as Too High. TWO MORE CODES SIGNED Roosevelt Advisers Would Give Him Power to Lower Import Rates Generally. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/us-steel-shows-drop-in-shipments-430358-tons-of-finished-material.html | U.S. STEEL SHOWS DROP IN SHIPMENTS; 430,358 Tons of Finished Material Sent Out in November, 142,539 Under October. UPTURN FOR 11 MONTHS Second Report on Deliveries Since Publication of Unfilled Orders Ended. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/an-appreciation.html | An Appreciation. | True | W.G. KILLER. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/signs-of-upswing-noted-in-the-west-business-improving-beyond.html | SIGNS OF UPSWING NOTED IN THE WEST; Business Improving Beyond Mississippi in Spite of Farmers' Complaints. RAILROADS CARRY MORE Lowe' Fares Encourage Travel -- Football More Vital Topic Than Depression. | True | By John N. Wheeler. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-long-way-from-the-whole-truth-about-china-ways-that-are-dark-the.html | A Long Way From the Whole Truth About China; WAYS THAT ARE DARK. The Truth About China. By Ralph Tovmsend. xiv and 336 pp. New York: G. P. Putnam's Sons, 1933. $3. CHINESE DESTINIES. Sketches of Present-Day China. By Agnes Smedley. Illustrated, viii and 315 pp. New York: The Vanguard Press, 1933. $3. | True | By Owen Lattimore | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ragged-collectivism.html | RAGGED COLLECTIVISM." | True | By James A. Emery. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/india-plans-use-of-radio-to-solve-riddles-of-ignorance-in-rural.html | INDIA PLANS USE OF RADIO TO SOLVE RIDDLES OF IGNORANCE IN RURAL AREAS | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/yale-barn-party-held-in-montclair-300-alumni-and-members-of.html | YALE BARN PARTY HELD IN MONTCLAIR; 300 Alumni and Members of Football Team Gather at Thirteenth Annual Affair. THACHER IS HONOR GUEST Awarded Yale Bowl as Having Won Major 'Y' in Life -- Root, Lassiter Speak. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/vote-case-fugitive-trapped-after-year-traced-through-application.html | VOTE CASE FUGITIVE TRAPPED AFTER YEAR; Traced Through Application for Auto License -- Another of 11 Defendants Gives Up. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sigmund-spaeth-on-the-art-of-enjoying-music-the-art-of-enjoying.html | Sigmund Spaeth on the Art of Enjoying Music; THE ART OF ENJOYING MUSIC. By Sigmund Spaeth. 451 pp. New York: Whittlesey House. $2.50. | True | RICHARD ALDRICH. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/contract-title-won-by-hall-wildberg-they-jump-from-fourth-place-at.html | CONTRACT TITLE WON BY HALL, WILDBERG; They Jump From Fourth Place at Cincinnati to Nose Out Open Pair Favorites. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hallett-johnson-goes-to-madrid-embassy-south-orange-career-officer.html | HALLETT JOHNSON GOES TO MADRID EMBASSY; South Orange Career Officer Is Transferred From The Hague -- Other Changes. | True | Special to THE NEW YOEK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mother-and-son-suicides-she-ends-life-at-chicago-he-at-bridgeport.html | MOTHER AND SON SUICIDES; She Ends Life at Chicago, He at Bridgeport, at Almost Same Time. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/philadelphia-girls-win-allstar-field-hockey-team-sets-back-bryn.html | PHILADELPHIA GIRLS WIN.; All-Star Field Hockey Team Sets Back Bryn Mawr, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/range-narrow-in-fails.html | Range Narrow in Fails. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-tragic-story-of-a-young-italian-who-was-a-modern-icarus-1caro.html | The Tragic Story of a Young Italian Who Was a Modern Icarus; 1CARO. By Lauro de Boats. With a Translation From the Italian by Ruth Draper and. Preface by Gilbert Murray. 201 pp. New York: Oxford University Press. $3. | True | BETTY DRURY. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/japanese-reporters-use-carrier-pigeons.html | Japanese Reporters Use Carrier Pigeons | True | Special Correspondence, THE NEW YORK TIMES | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chinese-detective-charlie-chan-dead-chang-apana-was-original-of.html | CHINESE DETECTIVE, 'CHARLIE CHAN,' DEAD; Chang Apana Was Original of Character in Novels of Earl Derr Diggers. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/catholic-thinkers-in-germany.html | Catholic Thinkers In Germany | True | GABRIELE REUTER. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/urges-conscription-of-nations-wealth-dr-se-goldstein-in-washington.html | URGES CONSCRIPTION OF NATION'S WEALTH; Dr. S.E. Goldstein in Washington Warns of Seizure 'Through Violence and Bloodshed.' | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/students-to-play-hockey-as-charity-the-princeton-and-mcgill-teams.html | STUDENTS TO PLAY HOCKEY AS CHARITY; The Princeton and McGill Teams Will Aid Idle Architects on Dec. 30 HOSPITAL BENEFIT JAN. 3 Toronto and Princeton Players to Meet -- Both Events Enlist Support of Society. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/south-dakota-hits-ad-valorem-taxes-state-high-court-sustains.html | SOUTH DAKOTA HITS AD VALOREM TAXES; State High Court Sustains Measure Levying on Gross Income. LAW COVERS WIDE FIELD Is Aimed at Right to Engage in Professions, Occupations or Pursuits. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rhodes-scholarship-list.html | Rhodes Scholarship List. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/house-of-refuge-does-good-work-randalls-island-school-activities.html | House of Refuge Does Good Work; Randall's Island School Activities Called Up to Date | True | FREDERICK N. BUNGEY. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/as-the-british-see-it.html | AS THE BRITISH SEE IT. | True | By Neville Chamberlain, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/programs-today-in-churches-of-the-city.html | Programs Today in Churches of the City | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/westrope-gains-2d-triple-in-row-riding-star-wins-with-wise-eddie.html | WESTROPE GAINS 2D TRIPLE IN ROW; Riding Star Wins With Wise Eddie, Flying Justice and Meany at Houston. TOTAL FOR YEAR IS 284 Country's Leading Jockey, With 18 Racing Days Left, Likely to Pass 300 Mark. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/iris-wells-is-introduced.html | Iris Wells Is Introduced. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fund-for-families-gets-large-gifts-att-contributes-25000-and-the.html | FUND FOR FAMILIES GETS LARGE GIFTS; A.T.&T. Contributes $25,000 and the News Syndicate Company $12,000. 13,600 CASES RECEIVE AID In Final Week of the Campaign Committee Will Appeal to 350,000 Wage Earners. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/big-brother-attitude.html | BIG BROTHER" ATTITUDE. | True | From The Detroit News. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/claude-hannon.html | CLAUDE HANNON. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/terryupoucher.html | Terryu-Poucher. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/diversified-show-for-peacock-ball-soglows-king-to-be-central-figure.html | DIVERSIFIED SHOW FOR PEACOCK BALL; Soglow's 'King to Be Central Figure in Tableaux of Amusing Episodes. MURCHISON IS IN CHARGE Elaborate Decorations to Mark Benefit for Association to Help the Needy. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/denies-crusaders-fight-roosevelt-clark-says-they-oppose-mild.html | DENIES CRUSADERS FIGHT ROOSEVELT; Clark Says They Oppose Mild Inflationist Bloc -- Replies to W.W. Farley on Charter. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sisters-harbored-150-cats.html | Sisters Harbored 150 Cats. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/voting-in-ecuador-will-begin-dec-14-president-to-be-chosen-to.html | VOTING IN ECUADOR WILL BEGIN DEC. 14; President to Be Chosen to Replace Martinez Mera, Who Was Ousted. ALFANO AND IBARRA LEAD Many Regard Poll as Useless Effort With Congress In Present Frame of Mind. | True | Special Correspondenece, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-failures-salvaged-results-of-the-preentrance-training-at.html | THE FAILURES SALVAGED; Results of the Pre-Entrance Training at Buffalo Encourage Poor Students | True | By H.w. Widener. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/americas-stately-georgian-houses-great-georgian-houses-of-america.html | America's Stately Georgian Houses; GREAT GEORGIAN HOUSES OF AMERICA. Published for the Benefit of the Achitects Emergency Committee, by the Editorial Committee, Dwight James Baum, Richard H. Dana, William Emerson, Philip L. Goodwin, R.T.H. Halsey, John Mead Howells, Fiske Kimball, Everett V. Meeks, Julian Peabody, Lawrence Grant White, Russell F. Whitehead and William Lawrence Bottomley, Chairman. 264 pp. New York: Printed by the Kalkhoff Press. $20. | True | H.I. BROCK. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mccormicks-wed-last-july.html | McCormick's Wed Last July. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-third-richard-henry-dana-bliss-perrys-biography-of-the-lawyer.html | The Third Richard Henry Dana; Bliss Perry's Biography of the Lawyer Son of the Author of "Two Years Before the Mast" Is a Book of Delicate Flavor RICHARD HENRY DANA. 1851-1931. By Bliss Perry. 225 pp. Boston and New York: Houghton Mifflin Company. $3. | True | By Percy Hutchison | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/more-gossip-both-local-and-foreign.html | MORE GOSSIP -- BOTH LOCAL AND FOREIGN | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/grape-has-a-boom-dame-fortune-smiles-on-winemakers-after-fourteen.html | GRAPE HAS A BOOM; Dame Fortune Smiles on Winemakers After Fourteen Years. VINEYARDS STRIPPED CLEAN No Fruit Left to Rot on the Ground for First Time Since 1920. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/liev-kliatchko.html | LIEV KLIATCHKO. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chicago-hears-of-offer-reports-kipke-is-considering-invitation-from.html | CHICAGO HEARS OF OFFER.; Reports Kipke Is Considering Invitation From Yale. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/julius-falkenstein.html | JULIUS FALKENSTEIN | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/grain-prices-rise-on-a-bullish-wave-rumor-of-likely-developments-in.html | GRAIN PRICES RISE ON A BULLISH WAVE; Rumor of Likely Developments in Washington Impel Buying in Chicago. HEAVY TURNOVER IN CORN Producers on Strike Aided by Government Financing, Is Some Operators' View. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-rodney-once-a-reporter.html | Mrs. Rodney Once a Reporter. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/major-fb-wilcox.html | MAJOR F.B. WILCOX. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/two-views-of-poland-poland-by-roman-dyboski-the-modern-world-series.html | Two Views of Poland; POLAND. By Roman Dyboski. The Modern World Series. With a Foreword by H.A.L. Fisher 443 pp. New York: Charles Scribner's Sons. $5. POLAND. LAND OF THE WHITE EAGLE. By Edward C. Corsi. 224 pp. New York: Wyndham Press. $2.50. | True | By Emil Lengyel | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/astrologer-advises-king-so-siamese-parliament-will-open-at.html | ASTROLOGER ADVISES KING; So Siamese Parliament Will Open at Auspicious Hour of 11:02. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/weekly-business-index-declines-slightly-decrease-in-automobile.html | Weekly Business Index Declines Slightly; Decrease in Automobile Series Responsible | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/thirty-years-as-a-shark-hunter-captain-william-youngs-tale-of-his-a.html | Thirty Years as a Shark Hunter; Captain William Young's Tale of His Adventures Offers a Rich Store Of Entertainment and Information SHARK.' SHARK.' The Thirty-Yem Odyssey of a Pioneer Shark Bunter. By Captain WiKiam E. Young. As told to Horace S. Kazet. With a Foreword by Count Felix van Z/ucfcner. Photographic reproductions. End Papers and Drawings of Sharks by Helen Sewell. 285 pp. Weio York: Gotham Souse. $4. | True | By Percy Hutchison | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/princeton-is-victor-70-squash-racquets-team-opens-season-by.html | PRINCETON IS VICTOR, 7-0.; Squash Racquets Team Opens Season by Defeating Haddon Hall. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/forest-camp-plan-for-pupils-urged-dr-jl-elliott-would-extend.html | FOREST CAMP PLAN FOR PUPILS URGED; Dr. J.L. Elliott Would Extend Government Idea to Boys and Girls on Vacation. STRESSES CHARACTER AID He Cites Success With Jobless Youths at Conference of Ethical Union Here. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mr-ickes-and-the-banks.html | Mr. Ickes and the Banks. | True | HARRY MARKINS, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/wage-gains-noted-by-labor-review-wide-number-of-increases-in-month.html | WAGE GAINS NOTED BY LABOR REVIEW; Wide Number of Increases in Month Ended Sept. 15 Cited as Upward Trend. SEES INFLATION UNLIKELY Publication Doubts Monetary Policy Will Bring About Any Permanent Price Rise. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/australia-seeks-to-end-wheat-ills-permanent-policy-to-be-aim-of.html | AUSTRALIA SEEKS TO END WHEAT ILLS; Permanent Policy to Be Aim of Investigation Planned by the Federal Government. BOUNTY CAUSES PROBLEM Need of Increase Was Evident Even Before Pact to Curb Exports Was Signed. | True | Wireless to THE NEW YORK TIMES | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/500-attend-funeral-of-frank-l-babbott-educators-and-other-leaders.html | 500 ATTEND FUNERAL OF FRANK L. BABBOTT; Educators and Other Leaders at Service in Brooklyn for Patron of the Arts. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-dance-ballet-russe-the-monte-carlo-group-will-present-both.html | THE DANCE: BALLET RUSSE; The Monte Carlo Group Will Present Both Revivals and New Numbers | True | By John Martin. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/criminal-identification.html | Criminal Identification. | True | JACKDELMONTE, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hamiltons-old-grads.html | HAMILTON'S OLD GRADS. | True | JULIUS A. KUCK Jr. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hunter-names-19-to-phi-beta-kappa-7-from-class-of-june-1934-and-12.html | HUNTER NAMES 19 TO PHI BETA KAPPA; 7 From Class of June, 1934, and 12 From Next Month's Graduates Honored. OTHER SOCIETIES ELECT Thirty-six Girl Students Are Chosen by Six Honor Groups at the College. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/no-jersey-school-closed-this-year-despite-the-falling-revenues-and.html | NO JERSEY SCHOOL CLOSED THIS YEAR; Despite the Falling Revenues and Sharp Cuts in Expenses Standards Are Maintained. $26,797,787 SLICE IN FUND Elliott, in Annual Report, Says Day Class Enrolment Gained by 12,936 Pupils. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/decrease-in-debts-at-reserve-banks-drop-of-7-per-cent-in-week-to.html | DECREASE IN DEBTS AT RESERVE BANKS; Drop of 7 Per Cent in Week to Dec. 6, Which Included but 5 Business Days. TOTAL IS $5,624,000,000 Department of Commerce Assembles industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/former-stars-to-attend-touchdown-club-meeting.html | Former Stars to Attend Touchdown Club Meeting | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/concert-on-friday-for-girls-mission-whiteman-orchestra-to-play-at.html | CONCERT ON FRIDAY FOR GIRLS' MISSION; Whiteman Orchestra to Play at Benefit of Episcopal Church Agency. COMMITTEES ARE LISTED Miss Helen Bobbins Heads Juniors Working for Success of Opera House Event. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/allan-j-chase.html | ALLAN J. CHASE. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/britain-ponders-her-economic-future-she-has-resigned-herself-says.html | BRITAIN PONDERS HER ECONOMIC FUTURE; She Has Resigned Herself, Says Siegfried, to a Lesser Sphere in World Trade and Defends Her Home Market BRITAIN PONDERS OVER HER FUTURE She Is Resigned, Says Siegfried, to a Lesser Sphere Among the Great Trading Nations | True | By Andre Siegfried | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bayer-to-lead-lehigh-team.html | Bayer to Lead Lehigh Team. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/activities-on-the-western-front-another-anniversary-in-hollywood.html | ACTIVITIES ON THE WESTERN FRONT; Another Anniversary in Hollywood -- Remaking "Viva Villa" Scenes -- Mr. White's Scandals -- Other Items | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/steuer-asks-right-to-sue-van-schaick-wants-control-of-defaulting.html | STEUER ASKS RIGHT TO SUE VAN SCHAICK; Wants Control of Defaulting Mortgage Companies Taken From State Superintendent. LAXITY CHARGE IS DENIED Lawyers for Official Retort to Charge He Has Failed to Spur Criminal Proceedings. STEUER ASKS RIGHT TO SUE VAN SCHAICK | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/art-sale-to-offer-2-sargent-works-paintings-of-18th-and-19th.html | ART SALE TO OFFER 2 SARGENT WORKS; Paintings of 18th and 19th Century Artists Will Be Auctioned Thursday. WASHINGTON BUST LISTED Painters Represented Include Inness, Corot, David, Hoppner, Lawrence and Hogarth. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/five-die-in-colombian-flood.html | Five Die in Colombian Flood. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/childsunorris.html | ChildsuNorris. | True | Special to THE NEW YORK Tuns. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/drastic-shift-due-in-coaching-plans-harvard-army-likely-to-be-only.html | DRASTIC SHIFT DUE IN COACHING PLANS; Harvard, Army Likely to Be Only Big Eastern Schools to Keep Graduate System. YALE DEMANDS PRESSED Alumni Spokesman Insists on Engaging Outside Man in New Deal for Football. DARTMOUTH ALSO ACTIVE Heneage at Meeting Here Seeks Opinions of Former Students on Cannell Successor. DRASTIC SHIFT DUE IN COACHING PLANS | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pope-hails-parley-plan-praises-preparations-for-westing-in.html | POPE HAILS PARLEY PLAN.; Praises Preparations for Westing in Argentina in 1934. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/repeal-hits-peace-bridge.html | Repeal Hits Peace Bridge. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fixing-prices.html | Fixing Prices. | True | RUDOLPHFLUEGGE, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/eva-b-home-first-by-two-lengths-robinsons-filly-beats-zekiel.html | EVA B. HOME FIRST BY TWO LENGTHS; Robinson's Filly Beats Zekiel, Even-Money Favorite, at Jefferson Park. BY PRODUCT ALSO SCORES Jockey Wall Rides Mount to Victory Over Flying Don in Driving Finish. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/renoir-cult-is-revived-notable-canvases-in-an-exhibition-at-the.html | RENOIR CULT IS REVIVED; Notable Canvases in an Exhibition at the Pennsylvania Museum -- a Biography | True | By Elisabeth Luther Cary. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/france-paving-way-to-revalue-franc-new-bloc-forming-parties.html | FRANCE PAVING WAY TO REVALUE FRANC; NEW BLOC FORMING; Parties Manoeuvre in Chamber to Drop Present Gold Basis as Aid to Trade. TARDIEU URGES COALITION Chautemps Wins, 345 to 150, on Civil Pay Cuts as Deputies Seek to Balance Budget. HERRIOT OPPOSES CHANGE Ex-Premier Urges Approval of, Financial Measures Before Political Shake-Up. | True | By P.j. Philip.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-most-delicate-job-in-the-world-it-is-that-of-the-premier-of.html | THE MOST DELICATE JOB IN THE WORLD; It Is That of the Premier of France, Who in His Short Period Of Authority Is Beset With Perils on Every Side WORLD'S MOST DELICATE JOB It Is That of the Premier of France, Who Is Beset With Dangers on Every Side | True | By Robert Valeur | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/super-vision-split-by-general-foods-decentralization-in-progress-in.html | SUPER VISION SPLIT BY GENERAL FOODS; Decentralization in Progress in Both Production and Sales Departments. SIMILAR STEPS BY OTHERS Division of Responsibility a Move to Offset Weakness of 'Overmerging.' | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/greenwich-chorus-planning-concert-wednesday-singing-club-will-give.html | GREENWICH CHORUS PLANNING CONCERT; Wednesday Singing Club Will Give Annual Christmas Program Tomorrow. HERBERT COULD SOLOIST Former Chicago Opera Company Singer Will Be Guest Artist at Yuletide Event. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/half-inch-of-snow-here-cold-of-18-due-today.html | Half Inch of Snow Here; Cold of 18 Due Today | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/40-hours-for-trappers-code-reveals-changes-since-days-of-daniel.html | 40 HOURS FOR TRAPPERS.; Code Reveals Changes Since Days of Daniel Boone. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/short-interest-in-stocks-increased-last-month.html | Short Interest in Stocks Increased Last Month | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dollar-off-a-bit-in-paris-leak-on-gold-rate-put-under-inquiry.html | Dollar Off a Bit in Paris.; LEAK' ON GOLD RATE PUT UNDER INQUIRY | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/seaplanes-to-the-fore-lindbergh-flights-prove-wide-utility-of-type.html | SEAPLANES TO THE FORE; Lindbergh Flights Prove Wide Utility of Type -- New Ramps Urged | True | By Lauren D. Lyman. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/elegy-on-a-london-acropolis.html | ELEGY ON A LONDON "ACROPOLIS" | True | CHARLES MORGAN. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-clyde-potts.html | MRS. CLYDE POTTS. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hungarians-seek-revision-2-ways-goemboes-backers-cultivate-reich-to.html | HUNGARIANS SEEK REVISION 2 WAYS; Goemboes Backers Cultivate Reich to Get It While Foes Urge' It to Block Hitler. BETHLEN IN LATTER CAMP Conducts Propaganda Drive in England -- Hungarian Jews and Legitimists Assaulted. | True | By G.e.b. Gedye.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/duke-last-male-of-direct-line.html | Duke Last Male of Direct Line. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mussolini-would-revise-covenant-of-the-league-italian-dictator.html | MUSSOLINI WOULD REVISE COVENANT OF THE LEAGUE; Italian Dictator Seeking to Rewrite Geneva Rules in New Effort to Attract All Nations. FRENCH WILL OPPOSE HIS MOVE Washington Thinks Elimination of Article X Would Not Now Interest United States in 'a Purely European Affair.' | True | By Edwin L. James. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/that-william-galled-conqueror-mr-russells-biography-rates-highly.html | That William Galled Conqueror; Mr. Russell's Biography Rates Highly the Norman's Contribution to The Making of the Middle Ages WILLIAM THE CONQUEROR. By Phillips Russell. 340 pp. New York: Charles Scribner's Sons. $3 | True | By P. W. Wilson | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/buying-brings-cheer-to-terrapin-dealers-demand-for-diamond-backs.html | BUYING BRINGS CHEER TO TERRAPIN DEALERS; Demand for Diamond Backs Has Been Very Small Since Stock Market Crashed. Special Correspondence, THE NEW YORK TIMES. | True | SAVANNAH, Ga., Dec. 7 | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fall-river-cotton-stocks-quoted.html | Fall River Cotton Stocks Quoted | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/westchester-to-darken-parkways-as-economy.html | Westchester to Darken Parkways as Economy | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chicago-trade-brisk-holiday-buying-exceeds-1932-volume-district.html | CHICAGO TRADE BRISK.; Holiday Buying Exceeds 1932 Volume -- District Shows Improvement. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lafayette-tops-alumni-wins-opening-basketball-game-by-3935-in.html | LAFAYETTE TOPS ALUMNI.; Wins Opening Basketball Game by 39-35 in Overtime Period. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/abduction-threatened-philadelphia-police-guard-girl-14-after-demand.html | ABDUCTION THREATENED.; Philadelphia Police Guard Girl, 14, After Demand for $10,000. Special to THE NEW YORK TIMES. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/prepares-bill-to-tax-exempt-securities-senator-ashurst-holds-that-a.html | PREPARES BILL TO TAX EXEMPT SECURITIES; Senator Ashurst Holds That a Constitutional Amendment Is Not Needed. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/thomas-manns-great-germans-in-past-masters-he-bears-down-on-the.html | Thomas Mann's Great Germans; in "Past Masters" He Bears Down on the Modern Situation With a Force and Pertinency That Is Startling PAST MASTERS. By Thomas Mann. Translated by H.T. Lowe-Porter. 276 pp. New York: Alfred A. Knopf. $2.50. | True | By Peter Monro Jack | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/stocks-advance-followed-by-grains-and-domestic-bonds-gold-price.html | Stocks Advance, Followed by Grains and Domestic Bonds -- Gold Price Unchanged. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-bond-of-generosity-unites-givers-to-fund.html | A Bond of Generosity Unites Givers to Fund | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/paris-weather-reported-half-fair-half-rainy.html | Paris Weather Reported Half Fair, Half Rainy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/closed-banks-to-ask-aid-all-in-pennsylvania-will-apply-to.html | CLOSED BANKS TO ASK AID; All in Pennsylvania Will Apply to Liquidation Board. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/heroes-and-villains.html | Heroes and Villains. | True | ICONOCLAST. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/benefit-saturday-for-music-school-stage-fiesta-after-carmen-at-the.html | BENEFIT SATURDAY FOR MUSIC SCHOOL; Stage Fiesta After 'Carmen' at the Hippodrome to Aid Greenwich House Unit. JUNIORS TO JOIN IN BALLET Miss Amy Aspegren Heads the Committee -- Carnival Games After the Performance. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/butter-stocks-increase-producrs-report-gain-of-160390000-pounds-in.html | BUTTER STOCKS INCREASE; Producrs Report Gain of 160,390,000 Pounds in Storage. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/oneil-junior-high-takes-swim-title-clinches-city-psal-honors-by.html | O'NEIL JUNIOR HIGH TAKES SWIM TITLE; Clinches City P.S.A.L. Honors by Vanquishing Seth Low Team, 53 to 8. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-mystery-stories-the-bowstring-murders-by-carr-dickson-280-pp.html | New Mystery Stories; THE BOWSTRING MURDERS. By Carr Dickson. 280 pp. New York: William Morrow & Co. $2. | True | By Isaac Anderson | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/church-and-government.html | CHURCH AND GOVERNMENT. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-type-rail-bus-is-ready-for-service-will-supplant-steam-power-on.html | NEW TYPE RAIL BUS IS READY FOR SERVICE; Will Supplant Steam Power on Wisconsin Railroad, for Mail, Express and Freight. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/elizabeth-board-upset.html | Elizabeth Board Upset. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/german-slayer-killed-man-accused-of-murder-of-nazi-had-shot-five.html | GERMAN SLAYER KILLED.; Man Accused of Murder of Nazi Had Shot Five Policemen. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/colgate-five-triumphs-opens-season-by-turning-back-hobart-easily.html | COLGATE FIVE TRIUMPHS.; Opens Season by Turning Back Hobart Easily, 41-18. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gets-ellis-island-contract.html | Gets Ellis Island Contract. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-screen-in-paris-more-domestic-productions-than-foreign-two.html | THE SCREEN IN PARIS; More Domestic Productions Than Foreign -- Two Excellent French Films | True | HERBERT L. MATTHEWS. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/divorce-by-collusion-stirs-a-tempest-bench-and-bar-awaken-to.html | DIVORCE BY COLLUSION STIRS A TEMPEST; Bench and Bar Awaken to Conditions That Tend to Make A Mockery of the Proceedings in American Courts | True | BY Dorothy Dunbar Bromley | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/yale-scores-73-in-hockey-opener-shows-excellent-team-play-to.html | YALE SCORES, 7-3, IN HOCKEY OPENER; Shows Excellent Team Play to Conquer the St. Nicholas Six in New Haven. ROBINSON COUNTS TWICE Mills Also Registers Pair of Goals for Winners -- Goalie Snyder Stars for Elis. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/barred-from-pwa-james-bernard-is-pronounced-by-ickes-persona-non.html | BARRED FROM PWA.; James Bernard Is Pronounced by Ickes Persona Non Grata. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-sands-in-greenwich-impersonates-stage-stars-at-benefit.html | MISS SANDS IN GREENWICH; Impersonates Stage Stars at Benefit Attended by 500. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/liberalisms-course.html | Liberalism's Course. | True | JOHN BROOKSWHEEL WRIGHT, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gas-chamber-replaces-gallows-in-colorado.html | Gas Chamber Replaces Gallows in Colorado | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/marylebone-cricketers-lead.html | Marylebone Cricketers Lead. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/free-state-shows-trade-war-losses-the-economic-conflict-with.html | FREE STATE SHOWS TRADE WAR LOSSES; The Economic Conflict With Britain Cuts Purchasing Power of Farmers. UNEMPLOYMENT IS RISING But There Are Few Signs of Real Distress -- Food Is Abundant and Cheap. | True | By Hugh Smith.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/physicians-seek-fund.html | Physicians Seek Fund. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/20-car-loads-of-surplus-butter-distributed-by-federal-agency-to-aid.html | 20 Car loads of Surplus Butter Distributed By Federal Agency to Aid Relief Work Here | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/shields-retains-no-1-net-ranking-new-yorker-continues-at-top-of.html | SHIELDS RETAINS NO. 1 NET RANKING; New Yorker Continues at Top of Eastern Lawn Tennis Association's List. MANGIN JUMPS TO NO. 2 Replaces Sidney Wood, Who Drops to Third -- Baroness Levi Leads Women. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/duke-lists-nine-games.html | Duke Lists Nine Games. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/charged-with-aiding-lynchers.html | Charged With Aiding Lynchers. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/on-the-pacifics-eastern-shore.html | ON THE PACIFIC'S EASTERN SHORE | True | M. S. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/christian-thought-in-dante-shakespeare-and-goethe-the-christian.html | Christian Thought in Dante, Shakespeare and Goethe; THE CHRISTIAN RENAISSANCE. With an Interpretation of Dante, Shakespeare and Goethe. By G. Wilson Knight. Chancellors' Professor of English, Trinity College, Toronto. New York: The MocmiZlan Company; Toronto: (he Hacmillan Company of Canada. Ltd. Christian Thought | True | PERCY HUTCHISON. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pickett-approves-liquor-control-plan-dry-leader-says-it-guarantees.html | PICKETT APPROVES LIQUOR CONTROL PLAN; Dry Leader Says It Guarantees Check Pending Permanent Legislation. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/wet-revelry-lacks-oldtime-rowdyism-citys-saturday-night-gay-but.html | Wet Revelry Lacks Old-Time Rowdyism; City's Saturday Night Gay but Orderly; WET REVELS LACK OLD-TIME SPIRIT | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/alfaro-quits-in-ecuador-minister-to-washington-refuses-to-be.html | ALFARO QUITS IN ECUADOR.; Minister to Washington Refuses to Be Candidate for Presidency. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/tammany-to-quit-senate-vote-fight-fears-split-in-bronx-might-cost.html | TAMMANY TO QUIT SENATE VOTE FIGHT; Fears Split in Bronx Might Cost Democrats Control of Upper House in State. FUSIONISTS FACING RIFT Republicans and Independents Hope to Agree Upon a Candidate Tomorrow. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/substantial-music-on-the-radio-finest-artists-asked-by-sponsors-to.html | SUBSTANTIAL MUSIC ON THE RADIO; Finest Artists Asked by Sponsors to Play Best Works -- Schnabel's Beethoven Raises Questions of Interpretations | True | By Olin Downes. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/washington-prods-our-war-debtors-reminds-france-and-others-of.html | WASHINGTON PRODS OUR WAR DEBTORS; Reminds France and Others of $107,000,000 Due From Them This Week. TOKENS WILL BE SMALLER Italy Makes Largest of Partial Payments -- $300,000,000 Is Total of Our Loss. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/upsala-quintet-on-top-closes-strongly-to-defeat-the-montclair.html | UPSALA QUINTET ON TOP.; Closes Strongly to Defeat the Montclair Teachers, 38 to 17. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/syracuse-victor-4023-defeats-alumni-in-opening-its-basketball.html | SYRACUSE VICTOR, 40-23.; Defeats Alumni in Opening Its Basketball Campaign. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/poincare-donates-manuscript.html | Poincare Donates Manuscript. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/joffres-widow-dunned-tax-collector-seeking-to-obtain-63-cents-from.html | JOFFRE'S WIDOW DUNNED.; Tax Collector Seeking to Obtain 63 Cents From Her. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/47-state-ccc-camps-approved-for-winter-twentyseven-are-in-parks-the.html | 47 STATE CCC CAMPS APPROVED FOR WINTER; Twenty-seven Are in Parks, the Others on Private and State Forest Lands. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/brooklyn-leaders-form-fusion-unit-independent-organization-will.html | BROOKLYN LEADERS FORM FUSION UNIT; Independent Organization Will Cooperate but Not Join City-Wide Party. TO WORK FOR BOROUGH Survey of Need for Public Improvements to Be Made in Every Assembly District. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/shall-ireland-break-away-a-momentous-issue-is-raised-de-valeras.html | SHALL IRELAND BREAK AWAY? A MOMENTOUS ISSUE IS RAISED; De Valera's Question About Secession Presents to the Free State And Britain a Problem Fraught With Fateful Consequences | True | By P.w. Wilson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sales-tax-called-a-small-producer-report-to-legislators-group-says.html | SALES TAX CALLED A SMALL PRODUCER; Report to Legislators' Group Says the Property Levy Yields 20 Times More. SURVEY MADE IN 19 STATES California Leads in Receipts, With $4,000,000 a Month From 2 1/4 Per Cent Impost. SALES TAX CALLED A SMALL PRODUCER | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-dramatic-spectacle.html | A Dramatic Spectacle. | True | W.L. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/killed-as-bed-burns-retired-fireman-believed-to-have-fallen-asleep.html | KILLED AS BED BURNS.; Retired Fireman Believed to Have Fallen Asleep While Smoking. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/drive-on-chiseler-is-under-way-here-compliance-board-has-been.html | DRIVE ON "CHISELER' IS UNDER WAY HERE; Compliance Board Has Been Quietly Investigating Many Concerns for Weeks. SHOCK PROMISED SOME Permanent Organization Will Inherit 'a Blue Eagle 100% Respected,' Whalen Says. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/interschool-dance-will-aid-hope-farm-large-group-of-debutantes-are.html | INTERSCHOOL DANCE WILL AID HOPE FARM; Large Group of Debutantes Are Assisting With Plans for Party to Be Held Dec. 30. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/praises-nra-compacts-lumber-industry-head-hails-voluntary.html | PRAISES NRA COMPACTS.; Lumber Industry Head Hails Voluntary Agreements. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/james-w-bowers.html | JAMES W. BOWERS. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pacific-coast-service-to-open.html | Pacific Coast Service to Open. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-helen-cheek-plights-her-troth-nashville-girl-to-become-the.html | MISS HELEN CHEEK PLIGHTS HER TROTH; Nashville Girl 'to Become the Bride of Edwin A. Price Jr. in Spring. 1/2 HE IS NASHVILLE LAWYER Son of Late Gen, Priced-Fiancee a Granddaughter of Mrs. J. D. Pickslay of This City. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-york-boys-fear-indians-i.html | New York Boys Fear Indians. I | True | Special Correspondence THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/harmony-in-congress-predicted-by-rainey-speaker-looks-to-brief.html | HARMONY IN CONGRESS. PREDICTED BY RAINEY; Speaker Looks to Brief Session With Democrats Supporting Roosevelt. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mexicos-student-revolt-national-university-council-and-head-elected.html | MEXICO'S STUDENT REVOLT; National University Council and Head Elected Now by the Campus Body | True | By Fkank C. Hanighen. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/yale-fencers-score-125-defeat-hartford-club-bullard-winning-three.html | YALE FENCERS SCORE, 12-5; Defeat Hartford Club, Bullard Winning Three Foils Bouts. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/changs-newspaper-pessimistic-in-tone-when-loan-charges-are-met.html | CHANG'S NEWSPAPER PESSIMISTIC IN TONE; When Loan Charges Are Met There Will Be Nothing Left, The Morning Post Contends. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/income-tax-hits-london-americans-they-must-pay-on-basis-of-the.html | INCOME TAX HITS LONDON AMERICANS; They Must Pay on Basis of the Dollar Exchange Rate That Prevailed Last Year. URGENT APPEALS MADE But Only Result Is Granting of Great Power to Officials to Force Payment. | True | By W.f. Leysmith.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/spain-crushes-anarchist-rebels-42-killed-hundreds-wounded-state-of.html | Spain Crushes Anarchist Rebels; 42 Killed, Hundreds Wounded; 'State of Alarm' Is Decreed as Extremists Prepare for General Strike -- Churches Are Bombed and Burned- Six Die as Revolters Derail an Express Train. ANARCHIST REBELS CRUSHED IN SPAIN | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/penn-five-triumphs-in-initial-contest-scores-over-st-josephs-by-38.html | PENN FIVE TRIUMPHS IN INITIAL CONTEST; Scores Over St. Joseph's by 38 to 26 -- Hashagen Stars With 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/berle-forecasts-wider-new-deal-holds-economic-adjustment-may.html | BERLE FORECASTS WIDER 'NEW DEAL'; Holds Economic Adjustment May Require More Drastic Regulation of Trade. SEES TRADITIONS KEPT Economic Control Necessary to Preserve Individualism, Croup Here Is Told. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/speaking-clock-of-telephone-system-in-paris-tells-time-to-thousands.html | Speaking Clock of Telephone System In Paris Tells Time to Thousands Daily | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/princeton-show-to-open-on-friday-triangle-clubs-fiesta-to-be.html | PRINCETON SHOW TO OPEN ON FRIDAY; Triangle Club's 'Fiesta' to Be Presented at University -- Music Is by Students. TO APPEAR HERE DEC. 19 Play to Be Seen at Metropolitan Prepared Without Outside Aid for First Time. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/vatican-opposes-talks-with-russia-denies-rumor-of-negotiations-with.html | VATICAN OPPOSES TALKS WITH RUSSIA; Denies Rumor of Negotiations With Litvinoff to Set Up a Means of Contact. GUARANTEE IS DOUBTED Benefits of Promises Made in Parleys Here Are Held to Be of Questionable Value. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-power-debate-the-case-for-the-utility-companies-a-spokesman.html | THE POWER DEBATE: THE CASE FOR THE UTILITY COMPANIES; A Spokesman Denies That There Is a Monopoly Existing and Holds That Rates Charged for Electricity Have Been Fair | True | By Norman R. Gibson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/penalizing-dry-states.html | Penalizing Dry States. | True | -- R., | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/drift-of-public-opinion.html | DRIFT OF PUBLIC OPINION. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/protest-picket-clubbing-yale-group-asks-the-release-of-student.html | PROTEST PICKET CLUBBING; Yale Group Asks the Release of Student League Secretary. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/painters-in-uproar-at-union-meeting-protest-of-2000-against-50caday.html | PAINTERS IN UPROAR AT UNION MEETING; Protest of 2,000 Against 50c-a-Day 'Tax' Frustrated by 100 Organized Hecklers. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/connecticut-opens-taverns-for-beer-but-agitation-for-sale-of-hard.html | CONNECTICUT OPENS TAVERNS FOR BEER; But Agitation for Sale of Hard Liquor Comes From Hotels. HELD TO PACKAGE TRADE Major Objective of Law Is the Elimination of Saloon and Speakeasy. | True | By Robert D. Byrnes.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/activities-of-musicians-here-and-afield-bruno-walters-last-week-and.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Bruno Walter's Last Week and Gabrilowitsch's Solo Appearance With Philharmonic -- Other Items | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/uncle-sam-teacher-uses-many-charts-he-finds-they-have-dramatic.html | UNCLE SAM, TEACHER, USES MANY CHARTS; He Finds They Have Dramatic Value in Portraying the Nation's Activities | True | By Frank George, U.s. Department of Agriculture. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/letters-to-the-editor.html | Letters to the Editor | True | ARTHUR PERLOFF. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ste-therese-brings-lisieux-much-mail-fifty-secretaries-needed-to.html | STE. THERESE BRINGS LISIEUX MUCH MAIL; Fifty Secretaries Needed to Answer Letters in Many Languages About Her. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nazi-troops-held-antired-bulwark-roehm-storm-divisions-chief-says.html | NAZI TROOPS HELD ANTI-RED BULWARK; Roehm, Storm Divisions' Chief Says World Owes Germany Gratitude, Not Aspersions. DENIES BODY IS MILITARY Declares Its Stand Has Made Bolshevism Abandon Its Goal of World Revolution. | True | By Guido Enderis,Wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pattersonubushnell.html | PattersonuBushnell. | True | Special to THB Niw TORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/programs-of-the-week-first-philharmonic-childrens-concert-new.html | PROGRAMS OF THE WEEK; First Philharmonic Children's Concert -- New English Singers -- Recitations | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/politics-barred-in-federal-job-relief-whitney-warns-aides-to-ignore.html | Politics Barred in Federal Job Relief; Whitney Warns Aides to Ignore 'Pull' | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/peru-and-ecuador-linked-by-newly-finished-road.html | Peru and Ecuador Linked By Newly Finished Road | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/changes-in-a-gotham-dwelling-interesting-idea-in-the-house-on-56th.html | CHANGES IN A GOTHAM DWELLING; Interesting Idea in "The House on 56th Street" -- Joan Crawford's Film -- Fun and Music -- The Marx Brothers | True | By Mordaunt Hall. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rev-francis-a-kearns.html | REV. FRANCIS A. KEARNS. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/misshappykitchel-ms-home-nuptials-is-married-to-john-murray.html | MISSHAPPYKITCHEL MS HOME NUPTIALS; Is Married to John Murray Hamilton in Old Greenwich Residence of Parents. CELIA HOWARD HONOR MAID Peter Davison Is Best Man for His Classmate at Yaleu Reception Follows. | True | uuuuuuuu I Special to THE NEW XORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/old-pals-meet.html | OLD PALS MEET | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/essays-on-the-classics-later-critiques-by-augustus-ralli-117-pp-new.html | Essays on the Classics; LATER CRITIQUES. By Augustus Ralli. 117 pp. New York: Longmans & Co. | True | STANTON A. COBLENTZ. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/true-charity.html | TRUE CHARITY. | True | ANNETTE HENRIKSEM | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/if-mobs-rule.html | IF MOBS RULE. | True | From The Montgomery (Ala.) Advertiser. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/soviet-transport-again-below-plan-carloadings-fall-to-76-per-cent.html | SOVIET TRANSPORT AGAIN BELOW PLAN; Carloadings Fall to 76 Per Cent of Schedule -- Bureaucracy Is Blamed. WEATHER ALSO A FACTOR Storms Tie Up Lines -- Satirical Cartoons Attack Inefficiency of Petty Officials. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/americans-leaving-paris-duchesse-de-talleyrand-hostess-to-some-of.html | AMERICANS LEAVING PARIS.; Duchesse de Talleyrand Hostess to Some of Those Left. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cathedral-five-victor-downs-columbia-college-of-pharmacy-quintet-33.html | CATHEDRAL FIVE VICTOR.; Downs Columbia College of Pharmacy Quintet, 33 to 29. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-tap-rooms-hark-back-to-the-past-but-modern-notes-are-not-absent.html | NEW TAP ROOMS HARK BACK TO THE PAST; But Modern Notes Are Not Absent From the Places Where One Drinks Leisurely | True | By Walter Rendell Storey | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gov-horner-praises-civil-works-program-tells-roosevelt-it-is-having.html | GOV. HORNER PRAISES CIVIL WORKS PROGRAM; Tells Roosevelt It Is Having 'Magnificent' Effect in in Illinois. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mss-lucille-burke-engaged-to-marry-plights-troth-to-marcus-duly.html | M/SS LUCILLE BURKE ENGAGED TO MARRY; Plights Troth to Marcus Duly, Graduate of Georgetown and Columbia. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/warrant-in-fire-crash-driver-of-truck-is-named-in-death-of-three-at.html | WARRANT IN FIRE CRASH.; Driver of Truck Is Named in Death of Three at Somerville, Mass. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/germanys-jewish-cultural-league-organization-tolerated-by.html | GERMANY'S JEWISH CULTURAL LEAGUE; Organization Tolerated by Government to Afford Jews Artistic Expression Gives Moving "Figaro" | True | By Herbert F. Peyser. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/managing-money-and-how-to-do-it-lower-tariffs-and-less-than-2067.html | Managing Money And How to Do It; Lower Tariffs and Less Than $20.67 for Gold Urged | True | EDWARD ADAMS RICHARDSON. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lady-armstrong-at-catholic-fete-urges-members-of-the-circle-to-play.html | LADY ARMSTRONG AT CATHOLIC FETE; Urges Members of the Circle to Play a Larger Part in Solving World Problems. HAILS ROOSEVELT SPEECH Declares President's Address at Charity Conference Made Deep Impression in Europe. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/repeal-era-empties-jail-first-time-in-25-years.html | Repeal Era Empties Jail First Time in 25 Years | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/angloamerican-competition.html | ANGLO-AMERICAN COMPETITION. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/james-d-clifford-lawyer-was-founder-of-firemens-benevolent.html | JAMES D. CLIFFORD.; Lawyer Was Founder of Firemen's Benevolent Association. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/money-resuming-seasonal-flows-rates-harden-as-yearend-demand.html | MONEY RESUMING SEASONAL FLOWS; Rates Harden as Year-End Demand Increases Amount in Circulation. FIRST TIME SINCE 1939 Hoarded Funds Now a Static Factor -- Excess Reserves of Banks Shifted. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/marion-talley-quits-her-farm-for-opera-former-metropolitan-star.html | MARION TALLEY QUITS HER FARM FOR OPERA; Former Metropolitan Star Joins the Chicago Grand Opera Company, Just Formed. | True | Special to THE NEW YOEK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chain-store-sales-up-13-from-1932-rise-in-november-largest-for-any.html | CHAIN STORE SALES UP 13% FROM 1932; Rise in November Largest for Any Month in Several Years. MAIL-ORDER GROUP LEADS Variety Systems Are Second -- Dollar Volume Reported, Not Tonnage. CHAIN STORE SALES UP 13% FROM 1932 | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-letters-of-grover-cleveland-a-selection-covering-six-decades-of.html | The Letters of Grover Cleveland; A Selection Covering Six Decades of His Life Makes a Fresh and Fuller Revelation of His Character LETTERS OF GROVER CLEVELAND. 1850-1908. Selected and edited by Allan Nevins. 632 pp. Boston: Houghton Mifflin Company. $5. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/charles-dalton-fox-breeder-dies-lieutenant-governor-of-prince.html | CHARLES DALTON, FOX BREEDER, DIES; Lieutenant Governor of Prince Edward Island Founded an Industry. RANCH BROUGHT FORTUNE Ambition Fired by Capture of Silver-Black Fox -- His Philanthropies Were Many. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/william-a-thayer-musician-is-dead-brooklyn-organistcomposer-taught.html | WILLIAM A. THAYER, MUSICIAN, IS DEAD; Brooklyn Organist-Composer Taught at Adelphi College for Last 25 Years. SERVED NOTED CHURCHES Musical Director of Apollo Club for Five Years and Conductor of Many of Its Concerts. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/michigan-in-arms-over-2-head-tax-citizens-object-to-plan-to-finance.html | MICHIGAN IN ARMS OVER $2 HEAD TAX; Citizens Object to Plan to Finance Old Age Pensions. TO END POORHOUSES Coming After Retail Safes Tax, Small Assessment Met With Disfavor. MICHIGAN IN ARMS OVER $2 HEAD TAX | True | By William J. Duchaine.editorial Correspondence, the New York Times.by William J. Duchaine. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cooperation-on-gold-held-need-of-world-international-agreement.html | COOPERATION ON GOLD HELD NEED OF WORLD; International Agreement Urged Before We Essay Return to Old Standard | True | MAURICE LEON. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bootlegger-holds-job-in-corn-belt-repeal-does-not-make-any-outward.html | BOOTLEGGER HOLDS JOB IN CORN BELT; Repeal Does Not Make Any Outward Difference in Habits of People. MISSOURI PLANS ACTION Iowa, Too, Seeks Way Out, but Kansas and Nebraska Will Be Legally Dry Until 1935. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cinema-sidelights.html | CINEMA SIDELIGHTS | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/german-tailors-face-years-intense-activity.html | German Tailors Face Year's Intense Activity | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/west-virginian-protests.html | WEST VIRGINIAN PROTESTS | True | WALTER S. HALLANAN, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/free-water-lines-urged-by-shippers-traffic-league-tells-eastman-it.html | FREE WATER LINES URGED BY SHIPPERS; Traffic League Tells Eastman It Opposes Any Extension of Federal Regulation. FIGHTS CONTROL BY ROADS In Case of Mississippi Barge Lines It Holds Railway Aim Would Be to Scrap Them. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/farmers-profit-sought.html | FARMER'S PROFIT SOUGHT | True | A.T.P. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/wage-scale-criticized.html | Wage Scale Criticized. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/other-shows.html | OTHER SHOWS | True | By Howakd Devree. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cardinals-buy-gonzales.html | Cardinals Buy Gonzales. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gold-in-reichsbank-declines-for-week-first-decrease-of-any-week.html | GOLD IN REICHSBANK DECLINES FOR WEEK; First Decrease of Any Week Since June -- Foreign Exchange Reserve Decreases. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/whitecollar-men-ask-federal-jobs-new-york-group-demands-class-be.html | WHITE-COLLAR MEN ASK FEDERAL JOBS; New York Group Demands Class Be Put on Regular Civil Works Program. STANDARD WAGES URGED Committee in Washington Seeks Right of Collective Bargaining on Pay and Hours. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/no-profiteering-by-stores-found-producers-note-no-evidence-in.html | NO PROFITEERING BY STORES FOUND; Producers Note No Evidence in Comments Issued by Dry Goods Group. COMPETITION MAIN FACTOR Makes Excessively High Prices Impossible -- Hearing Put Off Until Jan. 9. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-week-in-science-mauna-loa-erupts.html | THE WEEK IN SCIENCE: MAUNA LOA ERUPTS | True | By Waldemar Kaempffert. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/north-china-amity-with-japan-grows-friendship-and-cooperation-have.html | NORTH CHINA AMITY WITH JAPAN GROWS; Friendship and Cooperation Have Been the Result of Informal Dealing. FRONTIER IS PEACEFUL Quiet Along Manchukuo Border Important to Nippon in Case of Russian Trouble. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mexico-proposes-a-wide-peace-plan-compulsory-arbitration-and.html | MEXICO PROPOSES A WIDE PEACE PLAN; Compulsory Arbitration and Interamerican Court of Justice Are Embodied. AGGRESSOR' IS DEFINED Uruguayan Suggests a Series of Bilateral Anti-War Pacts Among American Nations. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/whos-who-in-pictures-lillian-gishs-picture-performance-work-of.html | WHO'S WHO IN PICTURES; Lillian Gish's Picture Performance -- Work of Other Players | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/effects-of-uncertainty.html | EFFECTS OF UNCERTAINTY. | True | From The St. Louis Globe-Democrat. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/japans-record-crop-of-babies-adds-to-her-grave-problems-the-rapid.html | JAPAN'S RECORD CROP OF BABIES ADDS TO HER GRAVE PROBLEMS; The Rapid Increase in Her Population Intensifies the Need for Markets That Will Absorb Her Industrial Products | True | By Hugh Byas. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/tugwell-defeats-peek-in-duel-over-aaa-policy-leader-of.html | TUGWELL DEFEATS PEEK IN DUEL OVER AAA POLICY; Leader of Administration 'Liberals' Manoeuvres Opposition Spearpoint Out of Agricultural Command. BUT ROOSEVELT AVERTS LOSS By Offering Direction of New Foreign Trade Division to Farm Chief, He Would End Dispute and Open Opportunity. | True | By Arthur Krock. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/loan-concern-insolvent-chicago-corporations-liabilities-exceed.html | LOAN CONCERN INSOLVENT.; Chicago Corporation's Liabilities Exceed Assets by $2,000,000. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/macy-foes-gather-forces-to-deprive-him-of-his-powers-they-plan-to.html | MACY FOES GATHER FORCES TO DEPRIVE HIM OF HIS POWERS; They Plan to Have Steering Committee Take Over Chief Duties of Post. WOULD DRAFT WADSWORTH Up-State Republicans Ask Him to Lead Fight, Brought to a Crisis at Utica. MACY FOES MOVE TO GUT HIS POWERS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/laurels-to-romeo-in-psal-shoot-lincoln-high-entrant-takes.html | LAURELS TO ROMEO IN P.S.A.L. SHOOT; Lincoln High Entrant Takes Individual Test as Mates Qualify for Team Final. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/france-is-uneasy-over-arms-talks-is-reported-to-have-rejected-reich.html | FRANCE IS UNEASY OVER ARMS TALKS; Is Reported to Have Rejected Reich Proposal to Increase Its Army to 300,000. FEARS MACDONALD STAND Holds He Is Likely to Insist on Reaching an Agreement Regardless of the Cost. | True | By P. J. Philip.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bundle-reception-set-for-tuesday-group-headed-by-countess.html | BUNDLE RECEPTION SET FOR TUESDAY; Group Headed by Countess Colloredo-Mannsfeld Aids Thrift Shop Plan. USEFUL ARTICLES SOUGHT Guests Are Asked to Contribute Useful Items for Resale for Charitable Causes. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/trade-in-southeast-good-but-it-is-not-up-to-expectations-textile.html | TRADE IN SOUTHEAST GOOD.; But It Is Not Up to Expectations -- Textile Production Lags. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/move-to-gag-diet-seen-by-japanese-armed-services-are-criticized-as.html | MOVE TO GAG DIET SEEN BY JAPANESE; Armed Services Are Criticized as Seeking to Restrict the Discussion on Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/reno-whisky-cut-to-15-cents.html | Reno Whisky Cut to 15 Cents. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/farewell-to-byrd-is-broadcast-here-postmaster-general-of-new.html | FAREWELL TO BYRD IS BROADCAST HERE; Postmaster General of New Zealand and Explorer Are Heard Over Radio From Wellington. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/reich-propaganda-abroad-is-denied-government-reiterates-hitler.html | REICH PROPAGANDA ABROAD IS DENIED; Government Reiterates Hitler Dictum, 'We Do Not Want to Germanize Anybody.' CONTACTS ARE 'CULTURAL' Seek to Unite All Germans of Alien Citizenship on Basis of Racial Brotherhood. | True | By Otto D. Tolischus.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/film-code-dispute-ends-in-agreement-johnson-retains-right-to-review.html | FILM CODE DISPUTE ENDS IN AGREEMENT; Johnson Retains Right to Review Any Action by Code Authority. LOSES APPOINTIVE POWER Board Majority Is to Govern Replacement of Members -- Regulation on Writers. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-roosevelt-dollar.html | THE ROOSEVELT DOLLAR. | True | By Hugh S. Johnson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rutgers-five-takes-opening-game-2622-defeats-trenton-teachers-at.html | RUTGERS FIVE TAKES OPENING GAME, 26-22; Defeats Trenton Teachers at New Brunswick -- Blumberg Sets Pace With 11 Points. | True | Special to THE NEW YORK YIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/junior-argonauts-triumph.html | Junior Argonauts Triumph. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ian-keith-and-wife-parted.html | Ian Keith and Wife Parted. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rambling-over-the-field.html | Rambling Over the Field. | True | Reg. U.S. Pat Off.By John Kieran. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/taverns-spring-up-sale-over-bar-for-consumption-on-premises.html | TAVERNS' SPRING UP; Sale Over Bar for Consumption on Premises Resembles Saloon. CHAIRS FOUND IN SOME But Legality of Ordinance for Drinking While Seated Is Disputed. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/city-college-wins-third-in-row-4121-three-complete-quintets-used-to.html | CITY COLLEGE WINS THIRD IN ROW, 41-21,; Three Complete Quintets Used to Overpower University of Baltimore. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/who-was-to-blame.html | WHO WAS TO BLAME? | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dr-francis-c-oneill.html | DR. FRANCIS C. O'NEILL. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/10point-liquor-creed-for-ymca-members-seeks-to-develop-a-drinking.html | 10-Point Liquor Creed for Y.M.C.A. Members Seeks to Develop a Drinking Philosophy | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/commodity-base-urged-by-peabody-retired-banker-says-solution-of.html | COMMODITY BASE URGED BY PEABODY; Retired Banker Says Solution of Many Ill Lies in That Standard for Values. DEFENDS THE PRESIDENT Declaring Roosevelt Seldom Errs, He Upholds His Right to 'Try Out' Programs. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/schiff-art-sale-ends-paintings-and-furnishings-bring-98039-at-3day.html | SCHIFF ART SALE ENDS.; Paintings and Furnishings Bring $98,039 at 3-Day Auction. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/butler-for-bonus-out-of-wall-street-advises-exsoldiers-to-shake-it.html | BUTLER FOR BONUS OUT OF WALL STREET; Advises Ex-Soldiers to 'Shake It by Throat' -- Counsels Long to Let Foes Go to Hell. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/julia-woods-bridal-hillside-girl-will-be-wed-to-william-hudson-on.html | JULIA WOOD'S BRIDAL; Hillside Girl Will Be Wed to William Hudson on Saturday. | True | Special to THE Niw Yonx TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/soldiers-arrested-in-school-thefts-two-are-said-to-have-admitted.html | SOLDIERS ARRESTED IN SCHOOL THEFTS; Two Are Said to Have Admitted Stealing 32 Typewriters in Long Island Towns. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/portland-ore-opens-up-no-limit-is-set-on-alcohol-in-licensed-sale.html | PORTLAND, ORE., OPENS UP; No Limit Is Set on Alcohol in Licensed Sale by Bottle. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/contest-for-hucksters-planned-in-charleston.html | Contest for Hucksters Planned in Charleston | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/business-spurred-by-holiday-buying-end-of-prohibition-brings-a.html | BUSINESS SPURRED BY HOLIDAY BUYING; End of Prohibition Brings a Large Turnover in Alcoholic Beverages. WHOLESALE LINES GAINING Demand for Building Materials Increases -- Reports From Federal Reserve Areas. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/spring-shoe-orders-fair-buyers-show-confidence-prices-register-only.html | SPRING SHOE ORDERS FAIR.; Buyers Show Confidence -- Prices Register Only Minor Advances. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-emily-lockwood.html | MISS EMILY LOCKWOOD. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/11-killed-in-crashes-in-icy-new-england-four-ccc-workers-die-in.html | 11 KILLED IN CRASHES IN ICY NEW ENGLAND; Four CCC Workers Die in Truck Collision -- Stormy Seas Lash Tip of Cape Cod. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/soviet-threatens-industrial-heads-decrees-prison-for-those-who.html | SOVIET THREATENS INDUSTRIAL HEADS; Decrees Prison for Those Who Permit Further Output of Inferior Goods. INEFFICIENCY STILL RIFE Products for 'Defense of the Country' Are Among Those Held Poor. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/illiteracy-in-italy.html | Illiteracy in Italy. | True | E.P., | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/carolinas-remain-as-wet-as-ever-notwithstanding-they-voted-dry-both.html | Carolinas Remain as Wet as Ever Notwithstanding They Voted Dry; Both States Registered Against the Repeal Amendment, bat One Has No Enforcement at All and the Other Has Little More. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/marriages-in-britain-gain-35000-in-last-3-months.html | Marriages in Britain Gain 35,000 in Last 3 Months | True | By the Canadian Press. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/classroom-and-campus-the-teachers-speak-out-ten-specifications-for.html | CLASSROOM AND CAMPUS: THE TEACHERS SPEAK OUT; Ten Specifications for a Better Social Order Named by a National Committee | True | By Eunice Barnard. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/union-downs-middlebury-rallies-late-in-game-to-triumph-at.html | UNION DOWNS MIDDLEBURY; Rallies Late in Game to Triumph at Basketball, 35-31. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/16-policemen-hurt-in-palestine-riots-soldiers-flee-telaviv-crowd.html | 16 POLICEMEN HURT IN PALESTINE RIOTS; Soldiers Flee Telaviv Crowd Protesting Use of Informers to Trap Illegal Entrants. MILITARY FORCE STONED Jews in Palestine Angered by 'Tourist Hunting,' Which, They Say, Keeps Out Capital. Wireless to THE NEW YORK TIMES. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-pendleton-becomes-a-bride-new-york-girl-is-married-to-f.html | MISS PENDLETON BECOMES A BRIDE; New York Girl Is Married to f Gilbert MacPherson in Church at Ossining. HAS TWO ATTENDANTS They Are Mrs. Fox Connor and Miss Zelia MacPherson, the Bridegroom's Sisters. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/big-grain-stocks-at-lake-head.html | Big Grain Stocks at Lake Head. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/two-slain-in-relief-row-mine-union-war-is-also-factor-in-galatia.html | TWO SLAIN IN RELIEF ROW.; Mine Union War Is Also Factor in Galatia (Ill.) Clash. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/churches-are-attacked.html | Churches Are Attacked. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bridge-party-given-for-barbara-blanke-mrs-staart-c-sqmer-3d-enfer.html | BRIDGE PARTY GIVEN FOR BARBARA BLANKE; Mrs. Staart C. Sqmer 3d Enfer- tains Fiancee of H. E. B. de Grachy. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-dictionary-of-american-biography-volume-xii-dictionary-of.html | The Dictionary of American Biography -- Volume XII; DICTIONARY Of AMERICAN BIOGRAPHY. Under the Auspices of the American Council of Learned Societies. Edited by Dumas Malone. Volume XII -- McCrady -- Millington. 647 pp. New York: Charles Scribner's Sons. $12.50. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/laguardia-talks-with-roosevelt-despite-silence-on-subway-grant.html | LAGUARDIA TALKS WITH ROOSEVELT; Despite Silence on Subway Grant, Their Half-Hour Chat Is Believed Fruitful. MAJOR ALSO SEES GREEN Mayor-Elect Is 'Homesick' at Capitol -- Plays With Children Before Gridiron Dinner. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/capital-depletion.html | Capital Depletion. | True | L.A. CHASE, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fordham-sweeps-to-easy-victory-stages-fast-attack-to-beat-cooper.html | FORDHAM SWEEPS TO EASY VICTORY; Stages Fast Attack to Beat Cooper Union Quintet by 37 to 9. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/reich-bars-2-american-papers.html | Reich Bars 2 American Papers. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-joseph-l-glover.html | MRS. JOSEPH L. GLOVER. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/secondhand-bags-advance.html | Second-Hand Bags Advance. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dr-everett-to-lecture-in-west.html | Dr. Everett to Lecture in West. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/italian-deputies-curbed-by-new-law-national-corporations-council.html | ITALIAN DEPUTIES CURBED BY NEW LAW; National Corporations Council Gets Power to Legislate in Economic Matters. PREMIER TO BE IN CONTROL Industrial System Will Become Operative When Mussolini Issues a Special Decree. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/books-and-authors.html | Books and Authors | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lawrenceville-on-top-conquers-the-penn-u-club-at-polo-by-14-128.html | LAWRENCEVILLE ON TOP.; Conquers the Penn U. Club at Polo by 14 1/2-8. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/passenger-lines-elated-by-repeal-benefits-will-more-than-make-up.html | PASSENGER LINES ELATED BY REPEAL; Benefits Will More Than Make Up for Any Loss in Cruise Business, They Hold. ERA OF ANNOYANCE ENDS Searching of Tourists Is Held to Have Reduced Travel -- Property Damage Large. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/radio-role-is-enlarged-aids-to-flying-being-extended-on-federal.html | RADIO ROLE IS ENLARGED; Aids to Flying Being Extended on Federal Airways Network | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bay-state-taverns-modified-saloons-barred-in-first-plan-they-were.html | BAY STATE TAVERNS 'MODIFIED SALOONS; Barred in First Plan, They Were Revived by the Legislature. FOR THE WORKING MAN But Criticism Raised That Distillers' Interests Have Been Cared For. | True | By F. Lauriston Bullard.editorial Correspondence. the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/against-tipping.html | Against Tipping. | True | G.B., Summit, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/petroleum-new-booty-of-rumanian-bandits.html | Petroleum New Booty Of Rumanian Bandits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/richberg-defines-great-nra-adventure-industrial-selfrule-the-goal.html | RICHBERG DEFINES GREAT NRA ADVENTURE; Industrial Self-Rule the Goal, With the Individual Left Economically Free | True | By Donald R. Richberg. General Counsel of the Nra. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/huge-buddha-unearthed.html | Huge Buddha Unearthed. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/monroe-captures-city-soccer-title-bronx-team-beats-jefferson-21-for.html | MONROE CAPTURES CITY SOCCER TITLE; Bronx Team Beats Jefferson, 2-1, for Fourth P.S.A.L. Crown Since 1928. SENDROWITZ'S GOAL WINS Captain Hotonian of Victors Also Tallies -- Ulric Scores for Brooklyn Eleven. | True | By KIngsley Childs. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/british-again-plan-reform-of-lords-parliament-to-get-bills-on-the.html | BRITISH AGAIN PLAN REFORM OF LORDS; Parliament to Get Bills on the Perennial Question During Its Winter Session. PEERS COMBAT ABOLITION Push Measure to Cut House to 300, Include Others in It and Increase Powers. | True | By Charles A. Selden.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/brooklyn-college-fives-busy.html | Brooklyn College Fives Busy. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/weeks-dividends-largest-in-two-years-laid-mostly-to-business.html | Week's Dividends, Largest in Two Years, Laid Mostly to Business Improvement | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-foundations.html | THE FOUNDATIONS. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rabbit-and-moonshiner-taken-in-raid-on-still.html | Rabbit and Moonshiner Taken in Raid on Still | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nonagenarian-orders-grave-before-suicide.html | Nonagenarian Orders Grave Before Suicide | True | Special Correspondence. THE NEW YORK TIMES | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-ford-eights-are-here.html | NEW FORD EIGHTS ARE HERE | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/advance-in-domestic-corporation-bonds-largest-for-any-week-since.html | Advance in Domestic Corporation Bonds Largest for Any Week Since April 29 | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/legion-disclaims-gold-policy-fight-state-officer-holds-group-never.html | LEGION DISCLAIMS GOLD POLICY FIGHT; State Officer Holds Group Never Joined Crusaders in Protest Mass Meeting. NO VIEWS EXPRESSED YET Conference in Brooklyn Urges Sale of Liquor on Naval Vessels Be Permitted. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/minnesota-will-oppose-tulane-eleven-in-1935.html | Minnesota Will Oppose Tulane Eleven in 1935 | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/number-of-givers-to-neediest-drops-eagerness-to-share-even-at-a.html | NUMBER OF GIVERS TO NEEDIEST DROPS; Eagerness to Share, Even at a Sacrifice, as Great as Ever, but Fewer Contribute. AID SENT BY 186 IN A DAY Some 'Members' of Fund Add to Gifts -- $400 From Julian A. Benjamin, $300 From 'Friend.' | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/peek-will-accept-liquor-quota-post-farm-administrator-in-row-with.html | PEEK WILL ACCEPT LIQUOR QUOTA POST; Farm Administrator in Row With Aides Is Enthusiastic Over Export Prospects. PEACE DUE TO ROOSEVELT Officials Move to Overhaul the AAA by Scrapping the Two Main Divisions. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/handmade-toys-throng-the-counters-they-suggest-the-vision-of-an.html | HAND-MADE TOYS THRONG THE COUNTERS; They Suggest the Vision of an America in Which Rural Craftsmen Will Turn With Profit to the Work Bench HANDMADE TOYS EVERYWHERE They Suggest the Vision of an America in Which Farm Workshops Will Yield Profit | True | By Eunice Fuller Barnard | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/butterfly-show-in-paris-about-100000-specimens-displayed-at-jardin.html | BUTTERFLY SHOW IN PARIS.; About 100,000 Specimens Displayed at Jardin des Plantes. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/princeton-cubs-prevail-turn-back-gilman-school-by-51-in-seasons.html | PRINCETON CUBS PREVAIL.; Turn Back Gilman School by 5-1 in Season's Soccer Final. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bridge-talk-to-aid-hospital.html | Bridge Talk to Aid Hospital. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/motor-cops-seek-facts-trained-men-visit-scenes-of-accidents-to-get.html | MOTOR COPS SEEK FACTS; Trained Men Visit Scenes Of Accidents to Get Evidence of Causes | True | By E.l. Yordan. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/vinson-to-seek-men-for-new-naval-ships-chairman-of-house-naval.html | VINSON TO SEEK MEN FOR NEW NAVAL SHIPS; Chairman of House Naval Committee Declares 5,000 More Will Be Needed. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/youngstown-steel-rate-rising.html | Youngstown Steel Rate Rising. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-jq-lovell.html | MRS. J.Q. LOVELL. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/eastman-report-a-topic-road-builders-will-discuss-his-findings-at.html | EASTMAN REPORT A TOPIC.; Road Builders Will Discuss His Findings at Convention. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/st-louis-district-livens-retail-and-wholesale-trade-rise-industries.html | ST. LOUIS DISTRICT LIVENS.; Retail and Wholesale Trade Rise -- Industries More Active. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/saint-and-scientist.html | Saint and Scientist. | True | NICHOLAS DIETZ Jr., | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/methodists-hit-repeal-gambling-at-bridge-is-also-denounced-by.html | METHODISTS HIT REPEAL.; Gambling at Bridge Is Also Denounced by Florida Conference. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/stage-season-set-for-junior-league-milnes-toad-of-toad-hall-to-be.html | STAGE SEASON SET FOR JUNIOR LEAGUE; Milne's Toad of Toad Hall' to Be the First Offering of Amateur Players. OPENING TO BE SATURDAY Glee Club Also Active in Plans for Concert in Carnegie Hall on Tuesday. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dartmouth-scores-3430-defeats-crimson-independents-in-basketball.html | DARTMOUTH SCORES, 34-30; Defeats Crimson Independents in Basketball Opener. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/jacob-h-frank-pittsburgh-department-store-owner-once-a-brooklynite.html | JACOB H. FRANK.; Pittsburgh Department Store Owner Once a Brooklynite. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/church-organ-offered-for-sale-as-beehive.html | Church Organ Offered For Sale as Beehive | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/where-public-dining-is-art-and-ritual-in-london-the-feast-is-marked.html | WHERE PUBLIC DINING IS ART AND RITUAL; In London the Feast Is Marked by Pomp And Tradition in Royal Manner WHERE DINING IS A RITUAL In London the Feast Is Marked by Tradition | True | By Clair Price | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/glen-ridge-to-set-1934-tax.html | Glen Ridge to Set 1934 Tax. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-miracle-becomes-common-anniversary-of-first-transoceanic-signal.html | A MIRACLE BECOMES COMMON; Anniversary of First Transoceanic Signal Recalls Marconi Tritunpli -- Home Radios Now Eavesdrop on the World | True | By Orrin E. Dunlap Jr. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/faulty-legal-procedure.html | Faulty Legal Procedure. | True | GEORGE L. ROBINSON, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/genial-wanderers-in-old-london-jan-and-cora-gordon-produce-another.html | Genial Wanderers in Old London; Jan and Cora Gordon Produce Another Informal Travel Book of Intimate And Charming Quality WE EXPLORE LONDON. By Jan and Cora Gordon. Illustrated by the authors. New York: Robert M. McBride & Co. $2.75. | True | By Florence Finch Kelly | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/wizards-and-music-noted-tenor-finds-artists-at-the-mercy-of.html | WIZARDS AND MUSIC; Noted Tenor Finds Artists at the Mercy Of Electrical Magicians | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/music-in-the-colleges.html | MUSIC IN THE COLLEGES | True | GRACE E. NEWSOM, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/revisions-in-codes-to-aid-labor-urged-consumers-league-submits-a.html | REVISIONS IN CODES TO AID LABOR URGED; Consumers League Submits a Program to Johnson and Other NRA Officials. COMPLIANCE IS FEATURE Hours of Work, Child Labor, Wage Scales and Differentials Also Are Covered. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/in-the-nazi-theatres-of-berlin.html | IN THE NAZI THEATRES OF BERLIN | True | GLAIRE TRASK. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/23-points-cleared-in-brokers-code-nra-approves-decisions-on-work.html | 23 POINTS CLEARED IN BROKERS' CODE; NRA Approves Decisions on Work Hours and Pay Rates of Stock Exchange Firms. SANCTION FOR LAY-OFFS New Rules Force Some Employers to Install Time Clocks or Clerks for Check-Ups. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-york-beaten-by-boston-team-43-hopes-of-reclaiming-lockett.html | NEW YORK BEATEN BY BOSTON TEAM, 4-3; Hopes of Reclaiming Lockett Trophy Are Hit by Defeat in Squash Racquets. POOL SETS BACK BROTHER U.S. Champion Scores for the Losers in Outstanding Match at Philadelphia C.C. NEW YORK BEATEN BY BOSTON, 4 TO 3 | True | By Allison Danzig.special To the New York Times.by Allison Danzig. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/unceasingly-war-forges-deadlier-arms-all-the-resources-of-science.html | UNCEASINGLY WAR FORGES DEADLIER ARMS; All the Resources of Science Enlisted to Build Engines of Destruction | True | By George W. Gray | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dissolves-iron-guard-rumanian-regime-bans-activities-of-antisemitic.html | DISSOLVES 'IRON GUARD.'; Rumanian Regime Bans Activities of Anti-Semitic Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/post-to-resume-old-size-tabloid-format-to-be-abandoned-by-new-owner.html | POST TO RESUME OLD SIZE.; Tabloid Format to Be Abandoned by New Owner Tomorrow. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dentists-lose-fight-on-advertising-rule-judge-loughran-at-kingston.html | DENTISTS LOSE FIGHT ON ADVERTISING RULE; Judge Loughran at Kingston Denies Injunction Sought Against State Regents. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mt-holyoke-singers-to-give-carols-here-program-by-115-members-many.html | MT. HOLYOKE SINGERS TO GIVE CAROLS HERE; Program by 115 Members, Many From Metropolitan Area, Will Be Offered Saturday. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/african-mines-yield-copper.html | African Mines Yield Copper. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-sylvia-fish-enoaoed-.html | Miss Sylvia Fish Enoaoed. ! | True | Special to THE NEW TOKK TIMES. I | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/studio-notes-and-comment-listeners-neglected-wliile-audience-laughs.html | STUDIO NOTES AND COMMENT; Listeners Neglected Wliile Audience Laughs -- News of the Artists | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/quits-recreation-post-dr-vlf-rebmann-resigns-in-westchester-economy.html | QUITS RECREATION POST.; Dr. V.L.F. Rebmann Resigns in Westchester Economy Drive. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/columbias-team-gains-chess-lead-holds-21-margin-over-nyu-in-first.html | COLUMBIA'S TEAM GAINS CHESS LEAD; Holds 2-1 Margin Over N.Y.U. in First Round of City Intercollegiate Play. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/design-for-a-russian-setting-the-russian-theatre-in-1933-being-the.html | Design for A Russian Setting; THE RUSSIAN THEATRE IN 1933 Being the Report of a Tour of Inspection Into the Playhouses of the Present Soviet Union | True | By Lee Simonson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dialogue-by-clare-kummer.html | Dialogue By Clare Kummer | True | By Brooks Atkinson. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/roosevelt-house-reception-tomorrow-former-presidents-widow-honor.html | Roosevelt House Reception Tomorrow; Former President's Widow Honor Guest | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cotton-rise-aided-by-gains-in-trade-improved-conditions-prompt.html | COTTON RISE AIDED BY GAINS IN TRADE; Improved Conditions Prompt Buying and Covering, With Offerings Well Absorbed. UPTURNS 8 TO 10 POINTS Spot Sales Tapering Off in South as Mills Curtail and Goods Market Slackens. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rev-dr-jm-richmond-ordained-to-presbyterian-ministry-61-years-ago.html | REV. DR. J.M. RICHMOND.; Ordained to Presbyterian Ministry 61 Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-childrens-books-by-anne-t-eaton-ola-and-blakken-by-ingi-and.html | New Children's Books; By ANNE T. EATON OLA AND BLAKKEN. By Ingi and Parin D'Aulaire. Unpaged. Garden City, N.Y.: Doubleday, Doran & Co., Inc. $1.75. New Children's Books | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/eleanor-mullally-makes-social-bow-parents-give-tea-dance-for-her-in.html | ELEANOR MULLALLY MAKES SOCIAL BOW; Parents Give Tea Dance for Her in the Grand Ballroom of the Pierre. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/reindeer-costly-for-lapps.html | Reindeer Costly for Lapps. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/windber-conquers-john-harris-high-scores-76-to-gain-central.html | WINDBER CONQUERS JOHN HARRIS HIGH; Scores, 7-6, to Gain Central Pennsylvania Interscholastic Football Title. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/for-greater-temperance.html | FOR GREATER TEMPERANCE. | True | By President Roosevelt. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-a-0-ihlsem-club-leader-dies-past-president-of-state-dar-and-of.html | MRS. A. 0. IHLSEM, CLUB LEADER, DIES; Past President of State D.A.R. and of Century Theatre Group Was 70. RECENT OF HER CHAPTER Member of National Board of Review and a Director of Shakespeare Tercentenary. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hungarian-team-takes-title-in-table-tennis.html | Hungarian Team Takes Title in Table Tennis | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/near-nudist-finds-no-appreciation-of-his-garb-either-abroad-or-at.html | Near Nudist Finds No Appreciation Of His Garb Either Abroad or at Home | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/roosevelt-gets-book-of-christmas-stamps.html | Roosevelt Gets Book Of Christmas Stamps | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/father-wins-again-in-fight-for-child-appellate-court-denies-plea-of.html | FATHER WINS AGAIN IN FIGHT FOR CHILD; Appellate Court Denies Plea of Foster-Parents for a Re-Hearing, of Hausler Case. GIRL, 7, TO CHANGE FAITH Brought Up as a Catholic, but Parent Is Protestant -- To Go to New Home Next Week. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/columbia-quintet-victor-28-to-27-drive-late-in-closing-half-carries.html | COLUMBIA QUINTET VICTOR, 28 TO 27; Drive Late in Closing Half Carries Lions to Triumph Over St. Francis Team. MEISEL IS GAME'S STAR Acting Captain Is Winners' Key Man -- Carroll of the Losers Makes 17 Points. | True | By Arthur. J. Daley. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/satire-rules-in-white-house-too-as-mrs-roosevelt-has-own-party-mrs.html | Satire Rules in White House Too As Mrs. Roosevelt Has Own Party; ' Mrs. Democratic' Brings 'Baby Nira,' Who Misses 'Nursie Johnson' but Plays With 'Little Chisel' and Cuts 'Red Tape' -- 'Mrs. Republican' Attends, but Has Nothing to Say. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/securities-held-back.html | SECURITIES HELD BACK. | True | By Winthrop W. Aldrich. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/cuban-electric-strike-deferred.html | Cuban Electric Strike Deferred. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nazis-behead-foes-of-prehitler-era-austrian-press-stresses-the.html | NAZIS BEHEAD FOES OF PRE-HITLER ERA; Austrian Press Stresses the Executions of Communists and Socialists as Killers. 37 WORKMEN AWAIT FATE Paper Describes the Putting to Death of Six Condemned Men Who Protested Innocence. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lawrence-scores-at-nyac-traps-breaks-95-out-of-100-to-win-high.html | LAWRENCE SCORES AT N.Y.A.C. TRAPS; Breaks 95 Out of 100 to Win High Scratch Cup -- Handicap Event to Dickerman. CHAPMAN MINEOLA VICTOR Heads Field With Total of 40 -- Three in Tie for Honors in Jamaica Bay Competition. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bullitt-reaches-berlin.html | Bullitt Reaches Berlin. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/italy-puts-curb-on-individualism-mussolini-emphasizes-moves-to-put.html | ITALY PUTS CURB ON INDIVIDUALISM; Mussolini Emphasizes Moves to Put Corporative Idea in Effect in Industry. PRODUCTION 'DISCIPLINED' Creation of New Legislative Body Is Held to Call for Constitutional Reform. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/long-anthony.html | LONG ANTHONY. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/terra-will-make-a-visit-to-brazil-uruguayan-president-accepts.html | TERRA WILL MAKE A VISIT TO BRAZIL; Uruguayan President Accepts Invitation by Vargas and Plans to Leave Soon. NEW CONCORD IS SEEN Brazil's Foreign Minister Views Pan American Parley as Highly Important. | True | By John W. White.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL; REMEMBER THESE: THE NEEDIEST IN THE CITY TWENTY-SECOND ANNUAL APPEAL | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/42314-contributed-for-child-crusade-leaders-will-make-appeals-to.html | $42,314 CONTRIBUTED FOR CHILD CRUSADE; Leaders Will Make Appeals to Public This Week -- Balloons to Bear Messages Today. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/accused-in-window-theft-art-dealers-former-agent-is-charged-with.html | ACCUSED IN WINDOW THEFT; Art Dealer's Former Agent Is Charged With Fraud in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/heavy-retail-selling-best-business-in-two-years-is-reported-in.html | HEAVY RETAIL SELLING.; Best Business in Two Years Is Reported in Atlanta Area. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-horse-show-planned-for-1934-oneday-international-event-in.html | NEW HORSE SHOW PLANNED FOR 1934; One-Day International Event in Vicinity of New York Is Being Talked Of. JUNIOR EXHIBITION LISTED Brooklyn Fixture Next Saturday Will Conclude Eastern Schedule for Year. | True | By Henry R. Ilsley. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/brown-five-loses-3736-falls-before-northeastern-in-opening-game-for.html | BROWN FIVE LOSES, 37-36.; Falls Before Northeastern in Opening Game for Both Teams. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gains-for-mining-made-in-canada-companies-report-increases-in.html | GAINS FOR MINING MADE IN CANADA; Companies Report Increases in Output and Earnings for Various Periods. RISE IN BRITISH COLUMBIA Production in 1933 Estimated at $29,000,000 -- Toronto Exchange to Vote on Merger. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/peasants-in-rumania-hiding-from-air-raids-alarmed-by-government.html | PEASANTS IN RUMANIA HIDING FROM AIR RAIDS; Alarmed by Government Warning Concerning Modern Means of Warfare. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pacific-coast-makes-gain-banks-and-industries-declare-dividends.html | PACIFIC COAST MAKES GAIN.; Banks and Industries Declare Dividends; Repeal Aids Trade. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-whitney-museums-new-biennial-it-presents-beautifully-displayed.html | THE WHITNEY MUSEUM'S NEW BIENNIAL; It Presents, Beautifully Displayed, Sculpture, Water-Colors, Graphic Art -- Two Large Print Shows -- Salon of Humorists | True | By Edward Alden Jewell. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/big-change-likely-in-regime-at-cairo-retirement-of-premier-sidky-is.html | BIG CHANGE LIKELY IN REGIME AT CAIRO; Retirement of Premier Sidky Is Expected to Cause Creat Weakness in Cabinet, | True | By Joseph M. Levy.wireless To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-cowpunchers-book-of-ballads-west-of-powder-river-by-powder-river.html | A Cowpuncher's Book of Ballads; WEST OF POWDER RIVER. By Powder River Jack H. Lee. 204 pp. New York: The Huntington Press $2. | True | EDA LOU WALTON. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-ann-haucks-plans-j-wilt-be-wed-to-robert-fulton-euwer-on-jan.html | MISS ANN HAUCK'S PLANS, j; Wilt Be Wed to Robert Fulton ! Euwer on Jan. 27. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/christmas-gift-shows.html | CHRISTMAS GIFT SHOWS | True | H.D. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ruth-partridge-hew-jersey-bride-x-marriage-to-dr-c-douglas-sawyer.html | RUTH PARTRIDGE HEW JERSEY BRIDE; X Marriage to Dr. C. Douglas Sawyer Takes Place in ' Maplewood. DR. CHARLTON OFFICIATES Bride's Brother Is Best Manu Miss Lucifle Ozias Acts as Maid of Honor. | True | Special to THE NEW YORK. TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/tree-photographs-receive-awards-first-prize-for-beauty-goes-to-to.html | TREE PHOTOGRAPHS RECEIVE AWARDS; First Prize for Beauty Goes to T.O. Sheckell of East Orange, N.J. DEPICTED FOLIAGE IN UTAH Mrs. Louise A. Floyd of New York Is Also Honored by American Forestry Association. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/church-steeple-kills-6-in-italy.html | Church Steeple Kills 6 in Italy. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/greys-estate-u124791-viscounts-personal-property-amounted-to-u93904.html | GREY'S ESTATE u124,791.; Viscount's Personal Property Amounted to u93,904. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/main-entrances-blocked-side-doors-worry-france-fortifications-guard.html | Main Entrances Blocked, Side Doors Worry France; Fortifications Guard the Principal Avenues of Invasion -- Belgium and Switzerland Are Planning to Add to Defenses. FRANCE IS UNEASY ABOUT SIDE DOORS | True | By Jules Sauerwein, Foreign Editor of the Paris Soir.special Correspondence, the New York Times.by Jules Sauerwein. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/actors-widow-a-suicide-mrs-electa-bennett-takes-poison-in-hollywood.html | ACTOR'S WIDOW A SUICIDE.; Mrs. Electa Bennett Takes Poison in Hollywood. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/georgia-dealers-watch-for-rejuvenated-mules.html | Georgia Dealers Watch For Rejuvenated Mules | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/girl-17-jaws-locked-agrees-to-operation-mother-in-stormy-scene-in.html | GIRL, 17, JAWS LOCKED, AGREES TO OPERATION; Mother, in Stormy Scene in Milwaukee Court, at First Barred It. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/looking-back-on-mexicos-twenty-years-of-revolution-mr-tannenbaums.html | Looking Back on Mexico's Twenty Years of Revolution; Mr. Tannenbaum's Fine Study of Her Efforts to Liquidate the Consequences of the Spanish Conquest PEACE BY REVOLUTION. An Interpretation of Mexico. By Frank Tannenbaum. Illustrated with drawings by Covarrubias. 317 pp. New York: Columbia University Press. $3.50. | True | By C.g. Poore | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/calling-of-bonds-small-for-week-redemptions-announced-for-this.html | CALLING OF BONDS SMALL FOR WEEK; Redemptions Announced for This Month and for 1934 Are Few in Number Also. INDUSTRIALS FAR IN LEAD List for the Future Includes $625,000 New Orleans 4s, to Be Paid at Par on Jan. 2. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bryan-university-head-quits.html | Bryan University Head Quits. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dutch-liquor-orders-small.html | Dutch Liquor Orders Small. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/news-and-gossip-of-the-lane-named-broadway-ed-wynn-weighs-his.html | NEWS AND GOSSIP OF THE LANE NAMED BROADWAY; Ed Wynn Weighs His Future -- Mr. Hart Abandons the Sea | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pinchot-is-elated-by-liquor-victory-governor-held-off-call-for.html | PINCHOT IS ELATED BY LIQUOR VICTORY; Governor Held Off Call for Special Session Until the Plan Was Ready. PEOPLE AWAIT OUTCOME State Monopoly Feature Comes In for Criticism and Cry of politics Is Raised. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/litvin-off-greeted-on-arrival-home-officials-meet-him-at-station-in.html | LITVIN OFF GREETED ON ARRIVAL HOME; Officials Meet Him at Station in Moscow, but There Is No Public Demonstration. BULLITT REACHES BERLIN Father Walsh Demands Soviet End Third international to Keep Word With U.S. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-yorkers-seized-as-gold-smugglers-canadians-suspect-ring-to-take.html | NEW YORKERS SEIZED AS GOLD SMUGGLERS; Canadians Suspect Ring to Take It From This Country -- $4,000 Bar Held. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/creston-five-gains-junior-high-final-bronx-players-top-east-new.html | CRESTON FIVE GAINS JUNIOR HIGH FINAL; Bronx Players Top East New York, 39-20, in P.S.A.L. Title Competition. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pitt-quintet-in-front-turns-back-georgetown-by-3431-as-3000-fans.html | PITT QUINTET IN FRONT.; Turns Back Georgetown by 34-31 as 3,000 Fans Look On. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nanking-has-army-no-one-will-admit-sun-tienylng-and-50000-men-in-no.html | NANKING HAS ARMY NO ONE WILL ADMIT; Sun Tien-ylng and 50,000 Men in North China Find No Welcome Anywhere. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bach-is-candidate-for-duquesne-post-laydens-assistant-believed-to.html | BACH IS CANDIDATE FOR DUQUESNE POST; Layden's Assistant Believed to Have Inside Track for Head Coaching Position. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/our-relations-with-soviet-russia-the-united-states-and-the-soviet.html | Our Relations With Soviet Russia; THE UNITED STATES AND THE SOVIET UNION. A Report on the Controlling Factors in the Relation Between the United States and the Soviet Union. 279 pp. New York: The American Foundation. | True | WILLIAM C. WHITE. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dr-purdy-h-sturges.html | DR. PURDY H. STURGES. | True | Special to THE NKW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/midas-enthroned-by-gridiron-club-monetary-magic-turns-gold-to-paper.html | MIDAS ENTHRONED BY GRIDIRON CLUB; Monetary Magic Turns Gold to Paper at Dinner With Writers Hosts to Roosevelt, FAMOUS INITIALS PARADED New Deal Farm, Repeal Bar and Queen Nira Appear, but Republicans Have to Hide, | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/40-at-princeton-working-way-through-dodds-denies-it-is-a-rich-mans.html | 40% at Princeton Working Way Through; Dodds Denies It Is a 'Rich Man's College' | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/douglas-fairbanks-jr-returns.html | DOUGLAS FAIRBANKS JR. RETURNS | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/richmond-eleven-triumphs-by-130-ends-emoryhenrys-chance-for.html | RICHMOND ELEVEN TRIUMPHS BY 13-0; Ends Emory-Henry's Chance for Virginia Stats Title by Football Victory. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-commonsense-navy.html | A COMMON-SENSE NAVY. | True | From The Hartford Courant. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/stanford-has-edge-in-weight-height-coast-elevens-firststring-line.html | STANFORD HAS EDGE IN WEIGHT, HEIGHT; Coast Eleven's First-String Line Averages 202 Pounds to 182 for Columbia's. BACK FIELDS MORE EVEN Cardinal's Quartet Is 184 and Lions' 175 -- Montgomery Lightest of Starting Groups. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/damrosch-offers-rienzi-in-concert-noted-soloists-are-heard-in.html | DAMROSCH OFFERS 'RIENZI' IN CONCERT; Noted Soloists Are Heard in Platform Version of Wagner's Opera. N.Y.U. CHORUS TAKES PART Throng in the Garden Applauds Program for Musicians' Emergency Fund. | True | By Olin Downes. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hitlers-brown-shirt-army-has-grown-at-a-rapid-rate.html | HITLER'S BROWN SHIRT ARMY HAS GROWN AT A RAPID RATE | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fortune-to-woman-once-orphan-here-tennessee-court-awards-2500000.html | FORTUNE TO WOMAN ONCE ORPHAN HERE; Tennessee Court Awards $2,500,000 From Estate of Man, Dead 60 Years. NUN'S HEIRS GET MILLION Child Taken From New York 52 Years Ago Adopted by Southern Woman. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sales-to-ships-limited-agreement-with-us-restricts-those-of-panama.html | SALES TO SHIPS LIMITED.; Agreement With Us Restricts Those of Panama Commissary. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/life-for-the-mayor-is-one-mad-whirl-social-pressure-at-city-hall-is.html | LIFE FOR THE MAYOR IS ONE MAD WHIRL; Social Pressure at City Hall Is Heavy, but Mr. LaGuardia Says He Will Not Be a Butterfly THE MAYOR'S LIFE A MAD WHIRL | True | By Catherine MacKenzie | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lawrenceville-five-wins-turns-back-haverford-school-3719-with-uhl.html | LAWRENCEVILLE FIVE WINS.; Turns Back Haverford School, 37-19, With Uhl Excelling. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/britain-is-warned-on-shipping-policy-critics-of-merchant-marine.html | BRITAIN IS WARNED ON SHIPPING POLICY; Critics of Merchant Marine Told Restriction Would Injure Their Interests. GET BULK OF OUR TRADE Mooney Sees Ruin of Foreign Lines if Our Freight Were Confined to American Ships. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/leas-final-appeal-in-tennessee-fails-state-supreme-court-upholds.html | LEAS' FINAL APPEAL IN TENNESSEE FAILS; State Supreme Court Upholds Adverse Ruling on Habeas Corpus Move. DECISION IS UNANIMOUS Cannot Review Fairness of North Carolina Sentence Plea to Washington Next. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/london-doubts-there-is-a-leak.html | London Doubts There Is a "Leak." | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/inland-terminal-praised-survey-of-its-first-year-of-operation-shows.html | INLAND TERMINAL PRAISED.; Survey of Its First Year of Operation Shows Many Savings. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/who-are-the-perelmans.html | Who Are The Perelmans? | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/distilleries-busy-in-dry-kentucky-turning-out-69750-gallons-daily.html | DISTILLERIES BUSY IN 'DRY' KENTUCKY; Turning Out 69,750 Gallons Daily to Meet Demand for Whisky. | True | By J. Blanford Taylor.editorial Correspondents, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/r-g-levy-dies-at-80-french-economist-senator-and-member-of.html | R. G. LEVY DIES AT 80; FRENCH ECONOMIST; Senator and Member of Institute of France Was Father of Belgian Envoy's Wife. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-macneil-wife-of-clan-chief-dies-husband-of-former-kathleen.html | MRS. MACNEIL, WIFE OF CLAN CHIEF, DIES; Husband of Former Kathleen Metcalf, Architect, Is The Macneil of Barra. AN OLD SCOTTISH FAMILY She Was the Granddaughter of Horace Kelly and William Metcalf, Steel Man. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/puerto-rico-is-not-touched-by-repeal-island-remains-officially-dry.html | PUERTO RICO IS NOT TOUCHED BY REPEAL; Island Remains Officially Dry With Liquor Stocks and Prices Low. VOTED DOWN RUM IN 1917 People Have Been Wondering Ever Since Why They Did It -- Will Seek Relief. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/80000-in-day-see-fords-auto-show-evolution-of-motor-vehicle-and.html | 80,000 IN DAY SEE FORD'S AUTO SHOW; Evolution of Motor Vehicle and Steel Furnace In Action Feature Exposition Here. HISTORIC CARS DISPLAYED Latest Model Also on View for First Time -- Edsel Ford Attends the Opening. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dr-te-potterton-dead-in-brooklyn-minister-of-the-universalist.html | DR. T.E. POTTERTON DEAD IN BROOKLYN; Minister of the Universalist Church of Our Father, 65, Heart Attack Victim. A LEADER IN COMMUNION Formerly Vice President of General Convention and Missions Board Head. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/asks-end-of-international.html | Asks End of International. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/town-doctor-quits-got-only-dime-a-call-too-many-charity-patients.html | TOWN DOCTOR QUITS; GOT ONLY DIME A CALL; Too Many Charity Patients Abuse Privilege, Union City Physician Declares. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/1935-schedule-listed-harper-in-last-official-act-at-notre-dame.html | 1935 SCHEDULE LISTED.; Harper in Last Official Act at Notre Dame Announces Card. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/brilliant-recital-by-rachmaninoff-pianists-manysided-art-is.html | BRILLIANT RECITAL BY RACHMANINOFF; Pianist's Many-Sided Art Is Revealed in Program of Diversified Styles. AT HIS BEST IN DEBUSSY Suite by French Composer Is Played With Electrifying Effect in Carnegie Hall. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/repeal-greeted-in-westchester-parties-are-held-at-several-clubs-and.html | REPEAL GREETED IN WESTCHESTER; Parties Are Held at Several Clubs and Bronxville Has Roller-Skating Frolic. CELEBRATION IN PELHAM Dances and Dinners Are Given There and Elsewhere in the County. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/oklahoma-inured-to-use-of-troops-calling-guard-now-regarded-merely.html | OKLAHOMA INURED TO USE OF TROOPS; Calling Guard Now Regarded Merely as One of Gov. Murray's Habits. LAST ORDER ROUSED MIRTH Reason for Khaki-Clad Gatekeepers at Football Game Not Yet Given. | True | By Walter G. Harrison.editorial Correspondence, the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/woman-killed-by-truck.html | Woman Killed by Truck. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/expect-no-contest-on-pickford-divorce-friends-think-fairbanks-will.html | EXPECT NO CONTEST ON PICKFORD DIVORCE; Friends Think Fairbanks Will Stay Abroad Pending Action -- He Maintains Silence. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/coal-price-cut-in-panama.html | Coal Price Cut in Panama. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fines-jess-willard-100-california-judge-refuses-new-trial-in.html | FINES JESS WILLARD $100.; California Judge Refuses New Trial in Assault Case. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/postmaster-removed.html | Postmaster Removed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pinchot-passes-wife-fails-in-air-pilot-student-tests.html | Pinchot Passes, Wife Fails In Air Pilot Student Tests | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sofia-threatens-bank-no-foreign-exchange-no-water-is-citys.html | SOFIA THREATENS BANK.; No Foreign Exchange, No Water Is City's Ultimatum. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-herald-angel-sings.html | THE HERALD ANGEL SINGS | True | SHERWOOD ANDERSON, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nationalism-used-to-cement-persia-shah-seeks-to-combat-trend-to.html | NATIONALISM USED TO CEMENT PERSIA; Shah Seeks to Combat Trend to Disunity and Incapacity in Government Services. ANTI-FOREIGNISM NOTED Cult of the 'Foreign Devil' Is Particularly Evident With Police and Officers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/women-are-aiding-educational-fund-sell-tickets-for-benefit-on-dec.html | WOMEN ARE AIDING EDUCATIONAL FUND; Sell Tickets for Benefit on Dec. 28 for the Turtle Bay Music School. THEATRE PARTY PLANNED Performance of 'The Lake' Is Taken Over to Help Institution in East 53d Street. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-bradleys-bridal-she-will-be-wed-in-church-here-dec-26-to.html | MISS BRADLEY'S BRIDAL.; She Will Be Wed in Church Here Dec. 26 to William B. Dinsmore. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- British Funds in Better Demand. PRICES STEADY IN FRANCE Rentes and Suez Canal Gain Moderately -- Market in Germany Depressed. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/federal-review-of-trade-industrial-production-is-little-changed-in.html | FEDERAL REVIEW OF TRADE.; Industrial Production Is Little Changed in Week to Dec. 2. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/football-dodgers-win-register-triumph-in-exhibition-game-at.html | FOOTBALL DODGERS WIN.; Register Triumph in Exhibition Game at Louisville, Ky., 27-13. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/private-utilities-lowest-in-rates-electric-sales-average-27c-a-unit.html | PRIVATE UTILITIES LOWEST IN RATES; Electric Sales Average 2.7c a Unit, Against 3.1c Paid to Municipal Concerns. REPORT BY CENSUS BUREAU Large Reduction in Number of Plants Recorded in Data for 1927 and 1932. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-henry-b-scott-descendant-of-john-adams-was-widow-of-railroad.html | MRS. HENRY B. SCOTT.; Descendant of John Adams Was Widow of Railroad Builder. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/prison-locks-and-hinges-yielded-poison-with-which-bandit-informer.html | Prison Locks and Hinges Yielded Poison With Which Bandit Informer Was Killed | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/student-invents-electrical-brain-new-yorker-at-mit-devises-a-robot.html | STUDENT INVENTS 'ELECTRICAL BRAIN'; New Yorker at M.I.T. Devises a Robot Simulating Human Reactions. TO STUDY CHILD BEHAVIOR Tests of Tastes, Desires and Memory Made in Responses of the Mechanism. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/princet0n-sextet-captures-opener-turns-back-mit-83-in-impressive.html | PRINCET0N SEXTET CAPTURES OPENER; Turns Back M.I.T., 8-3, in Impressive Exhibition at Baker Rink. WILLIS LEADS IN SCORING Sophomore Wing Gets Three Goals -- Second-Period Rally Wins for Tigers. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-noble-experiment.html | A NOBLE EXPERIMENT. | True | From The Philadelphia Bulletin. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/old-tombs-found-in-china-five-are-believed-to-antedate-the.html | OLD TOMBS FOUND IN CHINA; Five Are Believed to Antedate the Christian Era. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/pilsener-in-garlands-is-shipped-to-america.html | Pilsener in Garlands Is Shipped to America | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/autos-and-hats-blamed-for-dearth-of-rabbits.html | Autos and Hats Blamed For Dearth of Rabbits | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/the-next-war-and-americas-policy-america-faces-the-next-war-by.html | The Next War and America's Policy; AMERICA FACES THE NEXT WAR. By Frank H. Simonds. 82 pp. New York: Harper & Brothers, $1. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/princeton-downs-lehigh-team-2917-seibert-tallies-14-points-to-set.html | PRINCETON DOWNS LEHIGH TEAM, 29-17; Seibert Tallies 14 Points to Set Scoring Pace in Convincing Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rosenfeld-equals-psal-swim-mark-jefferson-high-athlete-timed-in-55.html | ROSENFELD EQUALS P.S.A.L. SWIM MARK; Jefferson High Athlete Timed in 55 Seconds for 100-Yard Free Style Event. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/newarks-appeal-on-licenses-lost-justice-parker-upholds-burnett-who.html | NEWARK'S APPEAL ON LICENSES LOST; Justice Parker Upholds Burnett, Who Rejected Two Months' Permits. ELIZABETH PLAN UPSET State Commissioner Decides Board Created by Council Has No Authority. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/three-food-codes-approved-by-nra-wholesale-retail-and-grocery.html | THREE FOOD CODES APPROVED BY NRA; Wholesale, Retail and Grocery Industry Pacts Are Ready for Roosevelt's Sanction. FOR 500,000 CONCERNS 2,000,000 Workers Affected in Provisions Held Satisfactory by Labor Interests. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/50-city-convicts-in-48hour-revolt-barricaded-in-dormitory-they.html | 50 CITY CONVICTS IN 48-HOUR REVOLT; Barricaded in Dormitory, They Withstand Siege by Armed Guards on Welfare Island. YIELD TO PEACE PLEA 16 Rebels Transferred After Deputy Commissioner Brings About Surrender. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/styles-fit-the-season-lanvin-comes-out-with-a-new-silhouette.html | STYLES FIT THE SEASON; Lanvin Comes Out With a New Silhouette -- Mainbocher Makes a Double Dress | True | K C | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/yonkers-office-held-up-thugs-get-400-being-counted-by-woman-cashier.html | YONKERS OFFICE HELD UP.; Thugs Get $400 Being Counted by Woman Cashier. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-year-for-work.html | A YEAR FOR WORK. | True | By Henry Ford, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/native-art-at-worcester.html | NATIVE ART AT WORCESTER | True | E.A.J. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/new-yorks-resources-for-leisure-spend-your-time-new-yorks-resources.html | New York's Resources for Leisure; SPEND YOUR TIME, New York's Resources for the Use of Leisure. Compiled by the Parent-Teacher Association, Lincoln School of Teachers College, Columbia University. Foreword by Claire Bets. 74 pp. New York: Bureau of Publication of Teachers College, Columbia University, for Lincoln School of Teachers College. $1. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/columbia-maps-itinerary-for-coast-trip-lions-will-practice-in.html | Columbia Maps Itinerary for Coast Trip; Lions Will Practice in Tucson for Week; COLUMBIA'S ROUTE TO COAST MAPPED | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/sculptures-beauty-checked-by-truth-the-technique-of-early-greek.html | Sculpture's Beauty Checked by Truth; THE TECHNIQUE OF EARLY GREEK SCULPTURE. By Stanley Casson. New York: Oxford University Press. $7.50. | True | A.D. FRASER. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/2000-many-in-ginghams-dance-at-colorful-county-fair-ball-vivid.html | 2,000, Many in Ginghams, Dance At Colorful County Fair Ball; Vivid Rustic Setting Provided for Charity Event Resonant With Ballyhoo of Side-Shows -- Large Sum Realized for New York Hospital Social Service. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/1934-models-on-horizon-kneeaction-buick-due-soon-low-priced-car.html | 1934 MODELS ON HORIZON; " Knee-Action" Buick Due Soon -- Low -- Priced Car From Nash Company | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/holiday-orders-pour-into-markets-here-mainfloor-items-most-active.html | HOLIDAY ORDERS POUR INTO MARKETS HERE; Main-Floor Items Most Active, Buying Office Says -- January Sales Goods Sought. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mexico-will-have-socialist-schools-revolutionary-party-votes-to.html | MEXICO WILL HAVE SOCIALIST SCHOOLS; Revolutionary Party Votes to Alter Sytem Basically in the Six-Year Plan. PRIESTS ARE DENOUNCED New Plan to Speed the Plan for Distribution of Land Is Acclaimed at Session. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/clyde-hooper-is-killed-vaudeville-actor-in-auto-strikes-parked.html | CLYDE HOOPER IS KILLED.; Vaudeville Actor in Auto Strikes Parked Truck in Indiana. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/four-men-of-the-renaissance-a-great-age-is-vividly-recreated-in-mr.html | FOUR MEN OF THE RENAISSANCE; A Great Age Is Vividly Re-Created in Mr. Roeder's Portraits THE MAN OF THE RENAISSANCE. Four Lawgivers: Savonarola, Machiavelli, Castiglione, Aretino. By Ralph Roeder. Illustrated. 540 pp. New York: The Viking Press. $3.50. The Renaissance | True | By J. Donald Adams | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/texas-trade-shows-gain-christmas-buying-in-retail-stores-reported.html | TEXAS TRADE SHOWS GAIN.; Christmas Buying in Retail Stores Reported Satisfactory. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mr-abdullahs-lives-the-cat-had-nine-lives-adventures-and.html | Mr. Abdullah's Lives; THE CAT HAD NINE LIVES. Adventures and Reminiscences. By Achmed Abdilllah. Illustrated by Brick Berry. 312 pp. New York: Farrar & Rinehart, Inc. $3. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/florida-governor-assails-chicago-sholtz-aroused-by-fight-on.html | FLORIDA GOVERNOR ASSAILS CHICAGO; Sholtz Aroused by Fight on Extradition of Fugitive From Prison Camp. TELLS JUDGE TO KEEP HIM Declares His State Is Flooded With Criminals and Derelicts From Elsewhere. | True | DAVID SHOLTZ, "Governor of Florida." | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/ickes-tells-plans-for-housing-work-says-aims-will-be-centred-on-low.html | ICKES TELLS PLANS FOR HOUSING WORK; Says Aims Will Be Centred on Low Cost Projects With Aid of Local Groups. WANTS SLUMS CLEARED He Holds Sites Should Be Close to Centres of Employment for Prospective Tenants. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/where-france-faces-the-nazis-in-the-saar-the-one-bit-of-territory.html | WHERE FRANCE FACES THE NAZIS; In the Saar, the One Bit of Territory Still to Be Fitted Into the Peace Treaty Map, Intense Rivalry Is Taking Place Between Germany and France as the Time for the Plebiscite Approaches WHERE FRANCE FACES THE NAZIS | True | By Harold Callender | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/untrue-states-farmer-yale-athletics-director-emphatic-about-kipke.html | UNTRUE, STATES FARMER.; Yale Athletics Director Emphatic About Kipke Report. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mgr-kevenhoerster-to-be-bishop-dec-21-cardinal-hayes-will-officiate.html | MGR. KEVENHOERSTER TO BE BISHOP DEC. 21; Cardinal Hayes Will Officiate at Consecration of Friend in the Cathedral. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/churchills-poems-the-poems-of-charles-churchill-edited-by-james.html | Churchill's Poems; THE POEMS OF CHARLES CHURCHILL, Edited by James Laver. The Kings Printers' Edition. Two Volumes. 650 pp. New York: The Viking Press. $12.50. | True | By Eda Lou Walton | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/free-ireland.html | FREE IRELAND. | True | By Eamon de Valera, | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/11-drop-in-crime-here-reported-for-november.html | 11% Drop in Crime Here Reported for November | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/south-river-beats-east-rutherford-group-3-champion-of-central.html | SOUTH RIVER BEATS EAST RUTHERFORD; Group 3 Champion of Central Jersey Captures Football Game, 26 to 6. KEARNY HIGH VICTOR, 6-0 Turns Back Newark Central on MacDonald's Touchdown in Charity Contest. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/kings-coroner-an-odd-office.html | KING'S CORONER AN ODD OFFICE | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hustonugillie-.html | HustonuGillie. ! | True | Special to THE Nxw YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miss-helen-ullmann-wed.html | Miss Helen Ullmann Wed. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/gw-wickersham-better-exattorney-general-reported-convalescing-at.html | G.W. WICKERSHAM BETTER; Ex-Attorney General Reported Convalescing at His Home. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/frankford-eleven-gains-school-title-defeats-simon-gratz-7-to-0-and.html | FRANKFORD ELEVEN GAINS SCHOOL TITLE; Defeats Simon Gratz, 7 to 0, and Captures Philadelphia Football Championship. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/nutrition-and-longer-life-the-new-knowledge-of-foods-professor.html | NUTRITION AND LONGER LIFE: THE NEW KNOWLEDGE OF FOODS; Professor Sherman Discusses the Diet Which Aids in Fighting The Deficiency Diseases and Improving the Level of Health | True | By H.c. Sherman, Professor of Chemistry, Columbia University. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/olaya-vetoes-vacations-and-bonuses-for-workers.html | Olaya Vetoes Vacations And Bonuses for Workers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/philadelphia-payrolls-up-labor-troubles-upset-merchants-drive-for.html | PHILADELPHIA PAYROLLS UP.; Labor Troubles Upset Merchants' Drive for Business. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/seaboard-air-line-regains-attention-wall-st-interested-as-senate.html | SEABOARD AIR LINE REGAINS ATTENTION; Wall St. Interested as Senate Inquiry Throws Light on Refinancing of Road. ITS EXPANSION RECALLED Warfield's Plans for More Revenue Indirect Cause of Receivership. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/argonauts-keep-canadian-football-title-toronto-team-rallies-to-beat.html | Argonauts Keep Canadian Football Title; Toronto Team Rallies to Beat Sarnia, 4-3 | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/chaco-settlement-sought-by-uruguay-president-asks-panamerican.html | CHACO SETTLEMENT SOUGHT BY URUGUAY; President Asks Pan-American Parley to Stay Action Until He Tries Mediation. 4 ECONOMIC PLANS URGED Mexico, Argentina, Uruguay and Peru Submit Programs in First Week at Montevideo. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/36307500-is-lent-to-four-railroads-pwa-allotment-will-build-12755.html | $36,307,500 IS LENT TO FOUR RAILROADS; PWA Allotment Will Build 12,755 Freight Cars, 167 Coaches, 30 Locomotives. C. & O. GETS HALF OF SUM Erie, Northern Pacific and Nickel Plate Are the Others in Move to Give Jobs. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/date-for-bank-opening-named.html | Date for Bank Opening Named | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/japan-is-planning-duty-retaliation-will-strike-back-at-nations-that.html | JAPAN IS PLANNING DUTY RETALIATION; Will Strike Back at Nations That Place Discriminatory Tariffs on Her Goods. BARTER IDEA IS STRESSED Tokyo Prepares Bill to Force Countries Selling to Japan to Buy of Her as Well. | True | By Hugh Byas.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-charles-h-moore.html | MRS. CHARLES H. MOORE. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/westchester-airminded-147-residents-ready-to-buy-700-planes.html | WESTCHESTER AIR-MINDED.; 147 Residents Ready to Buy $700 Planes, Questionnaire Shows. | True |  | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lansbury-breaks-his-thigh-in-fall-leader-of-british-laborites-74-is.html | LANSBURY BREAKS HIS THIGH IN FALL; Leader of British Laborites, 74, Is in Serious Condition After Slipping on Step. | True | Special Cable to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/editor-35-leads-in-spanish-cortes-gil-robles-is-in-limelight-as.html | EDITOR, 35, LEADS IN SPANISH CORTES; Gil Robles Is in Limelight as Chief of the Catholic Delegation of Over 100. STUDIED JOURNALISM HERE And on Return He Rallied All the Right Wing Forces in Drive on Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/friendship-for-us-grows-at-parley-tendency-to-cooperate-laid.html | FRIENDSHIP FOR US GROWS AT PARLEY; Tendency to Cooperate Laid Chiefly to Cordial Manner of Secretary Hull. FRANKNESS MARKS TALKS Informality of Sessions Helps Delegates Draw Closer in Reconciling Viewpoints. | True | By John W. White.special Cable To the New York Times. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/keeps-tax-lien-law-new-rochelle-votes-to-retain-rigid-delinquency.html | KEEPS TAX LIEN LAW.; New Rochelle Votes to Retain Rigid Delinquency Curb. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dr-hayward-hailed-for-education-work-roosevelt-high-school-head.html | DR. HAYWARD HAILED FOR EDUCATION WORK; Roosevelt High School Head Guest at Luncheon Marking 15th Year of Institution. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/roosevelt-and-his-critics.html | ROOSEVELT AND HIS CRITICS. | True | From The St. Paul Pioneer Press. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/curb-on-free-press-feared-in-licensing-system-proposed-for-nra-code.html | CURB ON FREE PRESS FEARED IN LICENSING; System Proposed for NRA Code Found Menace to Rights Guaranteed In Constitution | True | ALEXANDER SIDNEY LANIER. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/plaque-of-dr-gibney-is-gift-to-college-done-by-artist-who-was-saved.html | PLAQUE OF DR. GIBNEY IS GIFT TO COLLEGE; Done by Artist Who Was Saved by Surgery of Professor at Columbia School. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/league-chaco-group-consults-bolivians-plans-to-leave-for-war-front.html | LEAGUE CHACO GROUP CONSULTS BOLIVIANS; Plans to Leave for War Front After Study of Viewpoint of La Paz Government. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hello-broadway-in-which-a-favorite-son-sees-the-dawn-of-a-new-and.html | HELLO, BROADWAY!"; In Which a Favorite Son Sees the Dawn of a New and Better Era | True | As Told to Charles Washburn By George M Cohan. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/hanson-defeated-in-squash-upset-falls-before-green-in-third-round.html | HANSON DEFEATED IN SQUASH UPSET; Falls Before Green in Third Round of Princeton Club Invitation Tourney. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/miscellaneous-brief-reviews-of-recent-nonfiction-lynching-and-the.html | Miscellaneous Brief Reviews of Recent Non-Fiction; LYNCHING AND THE LAW. By James Harmon Chadbourn. Introduction by George Fort Milton. 221 pp. Chapel Hill, N.C.: University of North Carolina Press. $2. Books in Brief Review Books in Brief Review | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/shaw-heaps-praise-upon-the-dictators-while-parliaments-get-nowhere.html | SHAW HEAPS PRAISE UPON THE DICTATORS; While Parliaments Get Nowhere, He Says, Hitler, Mussolini and Stalin Do Things | True | From an Address By George Bernard Shaw. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mortgage-house-faces-new-inquiry-investigation-of-lehrenkrauss.html | MORTGAGE HOUSE FACES NEW INQUIRY; Investigation of Lehrenkrauss Organization in Brooklyn Pushed by Geoghan. HE GETS BENNETT'S DATA Action Started by Bankruptcy Suit of 'Unusual Importance,' Prosecutor Hints. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/kearny-6-newark-central-0.html | Kearny, 6; Newark Central, 0. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/spurt-in-new-england-retail-trade-improves-cwa-program-is-a-factor.html | SPURT IN NEW ENGLAND.; Retail Trade Improves -- CWA Program Is a Factor. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/bethlehem-bonus-suit-up-action-for-return-by-officials-to.html | BETHLEHEM BONUS SUIT UP; Action for Return by Officials to Stockholders Pressed. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/politics-interfere-with-texas-relief-method-of-handling-bond-issue.html | POLITICS INTERFERE WITH TEXAS RELIEF; Method of Handling Bond Issue Viewed as Menace to Federal Aid. SECURITIES NOT TAKEN UP Special Session to Iron Out Defects in Statute Is Being Discussed. POLITICS INTERFERE WITH TEXAS RELIEF | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times.by Irvin S. Taubkin. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/farm-industrial-xmas-gains-best-analyses-indicate-mail-order-and.html | FARM, INDUSTRIAL XMAS GAINS BEST; Analyses Indicate Mail Order and Chain Store Increases Bid Fair to Lead. AREAS HELPED BY NRA Higher Prices and Government Payments for Crop Cuts Aid Agricultural Buying. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-insull-again-in-athens.html | Mrs. Insull Again in Athens. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/says-juvenile-court-upholds-child-rights-judge-goldsmith-at.html | SAYS JUVENILE COURT UPHOLDS CHILD RIGHTS; Judge Goldsmith at Syracuse Tells of Advance -- Smythe Heads Group. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | WILLIAM DOWLING. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/corporation-list-of-bonds-strong-cains-of-a-point-or-more-are.html | CORPORATION LIST OF BONDS STRONG; Cains of a Point or More Are Numerous, With Few Issues Finishing at Declines. FEDERAL OBLIGATIONS DIP Outlook for German Loans Acts as Brake on Trading on the Stock Exchange. | True |  | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/john-c-cochran-publisher-dead-former-owner-of-american-exporter.html | JOHN C. COCHRAN, PUBLISHER, DEAD; Former Owner of American Exporter, Once a Teacher in Brooklyn School. LIVED 5 YEARS IN MEXICO uuuuuuu I While There He Arranged for First Electric System in That Country. | True |  | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/laboratory-of-the-commodity-dollar-the-college-of-agriculture-at.html | LABORATORY OF THE COMMODITY DOLLAR; The College of Agriculture at Cornell, Where Professor Warren Demonstrates His Theory of Gold And Prices, Is a Beehive of Research to Which the President Turns for Economic Counsel LABORATORY OF A MONEY PLAN To the College of Agriculture at Cornell the President Turns for Economic Counsel | True | By R.l. Duffus | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/a-wonderstruck-view-of-the-western-wonderland-basil-woons-guide-to.html | A Wonder-Struck View of the Western Wonderland; Basil Woon's Guide to Hollywood and the Southwest Wallows in Gimcrack Bigness and Splendor INCREDIBLE LAND. A. Jaunty Baedeker to Hollywood and the Great Southwest. By Basil Woon. Illustrated by Wynn. 374 pp. New York: Liveright Publishing Corporation. $2.50. Western Wonderland | True | By R.l. Duffus | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/kellettrperry.html | Kellettr-Perry. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/votes-to-keep-bowser.html | Votes to Keep Bowser. | True |  | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/note-on-the-lot-of-the-actor.html | NOTE ON THE LOT OF THE ACTOR | True | By Jane Cowl. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/4388434-paid-farmers-72021-wheat-adjustment-checks-have-gone-to-359.html | $4,388,434 PAID FARMERS.; 72,021 Wheat Adjustment Checks Have Gone to 359 Counties. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/fete-at-mount-holyoke-town-and-gown-join-in-giving-a-christmas.html | FETE AT MOUNT HOLYOKE.; Town and Gown Join In Giving a Christmas Bazaar. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/lewis-d-brodhead-member-of-board-of-file-and-tool-company-in.html | LEWIS D. BRODHEAD.; Member of Board of File and Tool Company in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/rector-holds-service-earlier-for-golfers.html | Rector Holds Service Earlier for Golfers | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/barcelona-heavily-guarded.html | Barcelona Heavily Guarded. | True | Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/dignified-courses-for-adults-near-education-of-a-collegiate-calibre.html | DIGNIFIED COURSES FOR ADULTS NEAR; Education of a Collegiate Calibre at Hand, Columbia Professor Declares. RESULT OF ADDED LEISURE Studies Must Take on Aspect of Maturity Now, Report to Dr. Butler Holds. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/french-club-is-opposed-to-notrump-convention-by-the-associated.html | French Club Is Opposed To No-Trump Convention; By The Associated Press. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mello-franco-sees-little-gain-at-parley-brazils-foreign-minister.html | MELLO FRANCO SEES LITTLE GAIN AT PARLEY; Brazil's Foreign Minister Says Scope of Montevideo Aims Should Be Reduced. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/mrs-george-w-coy-widow-of-inventor-of-telephone-switchboard-used.html | MRS. GEORGE W. COY.; Widow of Inventor of Telephone Switchboard Used Years Ago. | True | Special to THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/richard-b-harvey.html | RICHARD B. HARVEY. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/tax-collectors-beaten-four-bailiffs-seeking-arrears-are-battered-by.html | TAX COLLECTORS BEATEN.; Four Bailiffs, Seeking Arrears, Are Battered by Villagers. | True | Editorial Correspondence. THE NEW YORK TIMES. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/two-win-rensselaer-prizes.html | Two Win Rensselaer Prizes. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/added-facilities-for-kennel-body-enlarged-quarters-obtained-to.html | ADDED FACILITIES FOR KENNEL BODY; Enlarged Quarters Obtained to Provide for Steadily Increasing Activity. LOCATION IS UNCHANGED Plans for New Home Abandoned Officials -- Delegates Meet on Tuesday -- Other News. | True | By Henry K. Ilsley. | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/capone-freedom-again-refused-federal-judge-rejects-his-second-plea.html | CAPONE FREEDOM AGAIN REFUSED; Federal Judge Rejects His Second Plea Made on the Limitations Statute. GANGSTER PLANS APPEAL His Counsel Talk of Taking Income-Tax Issue to the Supreme Court. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/jungle-bees-and-wasps-jungle-bees-and-wasps-of-barro-colorado.html | Jungle Bees and Wasps; JUNGLE BEES AND WASPS OF BARRO COLORADO ISLAND. By Phil Rau. Illustrated. 317 pp. Kirkwood, St. Louis County, Mo: Published by Phil Rau. $2.75. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-10 | 1933-12-10 | https://www.nytimes.com/1933/12/10/archives/liquor-quota-too-low-congressman-ceiler-says-import-curb-is-too.html | LIQUOR QUOTA TOO LOW.; Congressman Ceiler Says Import Curb Is Too Drastic. | True | | C1B 208800,C1B 208801,C1B 208802,C1B 208803,C1B 208804,C1B 208805,C1B 208806 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/french-fear-no-embargo-they-say-reported-california-plan-cannot.html | FRENCH FEAR NO EMBARGO.; They Say Reported California Plan Cannot Rule Wine Tastes. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/soprano-and-baritone-appear.html | Soprano and Baritone Appear. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/will-rogers-simplifies-the-status-of-the-dollar.html | Will Rogers Simplifies The Status of the Dollar | True | WILL ROGERS. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/ransom-sees-banking-improved-by-code-rift-in-queens-on-publicity.html | Ransom Sees Banking Improved by Code; Rift in Queens on Publicity for Accounts | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/barcelona-fighting-renewed.html | Barcelona Fighting Renewed. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/penn-state-elects-morrison.html | Penn State Elects Morrison. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/will-remain-at-purdue-elward-end-coach-not-to-take-post-at-notre.html | WILL REMAIN AT PURDUE.; Elward, End Coach, Not to Take Post at Notre Dame. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cold-cars-cause-2-deaths-one-victim-struck-while-pushing-auto-with.html | COLD CARS CAUSE 2 DEATHS; One Victim Struck While Pushing Auto With Frozen Radiator. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/14000-jobs-planned-by-geodetic-survey-new-force-to-include-4000.html | 14,000 Jobs Planned by Geodetic Survey; New Force to Include 4,000 Engineers | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/london-sees-move-to-steady-dollar-infers-that-our-policy-is.html | LONDON SEES MOVE TO STEADY DOLLAR; Infers That Our Policy Is Modified to Aid the Treasury Refunding. PONDER NEXT STEP HERE Bankers Differ on Whether Roosevelt Will Carry the Experiment Further. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/from-one-publisher-to-another.html | From One Publisher to Another. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/short-hills-victor-3-2.html | Short Hills Victor, 3 -- 2. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/11-die-as-floods-rise-in-washington-state-waters-swirl-in-tacoma-20.html | 11 DIE AS FLOODS RISE IN WASHINGTON STATE; Waters Swirl in Tacoma -- 20 Autos Marooned for a Time -- Many Are Rescued. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/yearend-conditions-for-money-in-london-discounts-tending-to-rise-as.html | YEAR-END CONDITIONS FOR MONEY IN LONDON; Discounts Tending to Rise as Big Banks Quit Market for Bills -- Currency in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gaston-disclaims-liquor-tax-plan-administration-is-not-backing-260.html | GASTON DISCLAIMS LIQUOR TAX PLAN; Administration Is Not Backing $2.60 Levy, He Says as the Opposition Grows. ROOSEVELT FAVORS $2.20 Senate and House Committees Begin Hearings Today to Work Out an Impost Program. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/three-dancers-die-in-blizzard-fire-more-bodies-may-be-found-in.html | THREE DANCERS DIE IN BLIZZARD FIRE; More Bodies May Be Found in Marathon Hall at Hampden, Me. -- Others Burned. SOME SUFFER FROSTBITE Asleep as Blaze Starts, They Rush Into Snow -- One of Victims a New Yorker. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/failures-fewer-in-germany.html | Failures Fewer in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/owen-aiding-columbia-gets-plea-from-rival.html | Owen, Aiding Columbia, Gets Plea From Rival | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/philadelphia-wins-and-keeps-trophy-tops-new-york-6-to-1-and-boston.html | PHILADELPHIA WINS AND KEEPS TROPHY; Tops New York, 6 to 1, and Boston, 4 to 3, in Lockett Squash Racquets Test. SULLIVAN DOWNS B. POOL Subdues National Champion in Four Games -- L. Pool Avenges the Setback. | True | By Allison Danzig.special To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/riverfront-tract-bought-in-jersey-chicagoans-get-former-lord.html | RIVERFRONT TRACT BOUGHT IN JERSEY; Chicagoans Get Former Lord Holdings on the Hudson at North Bergen. HOUSING CHANCES HANDS Jersey City Corner Is Taken by Operators in Their First Purchase Since 1924. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rev-lee-c-west.html | REV. LEE C. WEST. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/see-less-hostility-in-congress-to-nra-administration-leaders-feel.html | SEE LESS HOSTILITY IN CONGRESS TO NRA; Administration Leaders Feel the President's Policies Will Be Sustained. RELY ON BUSINESS GAINS Officials Are Convinced Upturn Has Come, Due Largely to Recovery Program. | True | Special to THE NEW TORE TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/henrietta-semel-a-bride-new-york-girl-married-to-frank-gin-doff.html | HENRIETTA SEMEL A BRIDE.; New York Girl Married to Frank Gin doff, Also of This City. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gold-ratio-up-in-france-banks-loss-of-metal-offset-by-reduced.html | GOLD RATIO UP IN FRANCE.; Bank's Loss of Metal Offset by Reduced Liabilities. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/reecho-to-open-jan-8.html | Re-Echo' to Open Jan. 8. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/urging-further-repeal.html | Urging Further Repeal. | True | S.J. TREAT. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gen-johnsons-argument-his-language-found-picturesque-but-his-thesis.html | GEN. JOHNSON'S ARGUMENT.; His Language Found Picturesque, but His Thesis Misleading. | True | GEORGE CLARKE COX. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/fleischer-takes-aau-title-walk-closes-strongly-to-win-first.html | FLEISCHER TAKES A.A.U. TITLE WALK; Closes Strongly to Win First Metropolitan 25,000-Meter Crown in 2:17:17. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/columbias-eleven-to-open-hard-drive-lions-will-start-intensive.html | COLUMBIA'S ELEVEN TO OPEN HARD DRIVE; Lions Will Start Intensive Preparation Today for Rose Bowl Contest. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/exhibitions-of-wide-variety-will-mark-the-preholiday-season-at.html | Exhibitions of Wide Variety Will Mark the Pre-Holiday Season at Local Galleries. | True | By Edward Alden Jewell. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cotton-dull-in-south-holders-of-spots-insistent-on-higher-prices.html | COTTON DULL IN SOUTH.; Holders of Spots Insistent on Higher Prices. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/benefit-to-be-held-for-child-shelter-dinner-dance-saturday-will-aid.html | BENEFIT TO BE HELD FOR CHILD SHELTER; Dinner Dance Saturday Will Aid McMahon Memorial Temporary Home. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/slain-in-23-holdup-at-a-beer-garden-victim-who-had-police-record.html | SLAIN IN $23 HOLD-UP AT A BEER GARDEN; Victim, Who Had Police Record, Tried to Prevent Theft -- Five of Gang of Six Arrested. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/armstrong-golf-victor-takes-low-net-with-901575-in-siwanoy-tourney.html | ARMSTRONG GOLF VICTOR.; Takes Low Net With 90-15-75 in Siwanoy Tourney. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gen-butler-lays-war-to-bankers-make-them-pay-through-the-nose-he.html | GEN. BUTLER LAYS WAR TO BANKERS; ' Make Them Pay Through the Nose,' He Says in Attack on Veterans Economy. URGES PRESSURE AT POLLS He Tells Atlanta Ex-Soldiers to Muster Their Votes to Force Care of Disabled. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/victorias-defeat-crescent-sextet-montreal-team-wins-83-in.html | VICTORIAS DEFEAT CRESCENT SEXTET; Montreal Team Wins, 8-3, in Hard-Fought Game Before 10,000 at Garden. VISITORS GET FAST START Exhibit Strong Attack in Piling Up Commanding Lead -- Van Cortlandt Scores, 3-1. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nra-spur-to-sales-shown-in-boston-gains-in-volume-and-profit-over.html | NRA SPUR TO SALES SHOWN IN BOSTON; Gains in Volume and Profit Over Six Months Ago Are Disclosed in Survey. FEW REPORT ADVERSELY Chamber Group's Study of 147 Concerns in Industry and Trade Reveals Optimism. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/homeloan-system-vastly-expanded-membership-in-federal-group-has.html | HOME-LOAN SYSTEM VASTLY EXPANDED; Membership in Federal Group Has Risen From 116 Agencies on Jan. 1 to 2,026. GET $210,000,000 CREDIT Assets of the Member Institutions Represent 35% of All Building and Loan Concerns. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/hull-formulates-plans-at-parley-confers-with-argentine-chief-on-two.html | HULL FORMULATES PLANS AT PARLEY; Confers With Argentine Chief on Two Most Important Problems' at Montevideo. TARIFFS BELIEVED A TOPIC American Believed to Have His Own Proposal for Truce and Possibly a New Conference. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/penn-names-captain-tonight.html | Penn Names Captain Tonight. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/the-last-quarter.html | THE LAST QUARTER. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/laguardia-wants-school-job-held-up-till-he-is-mayor-invites-dr-ryan.html | LAGUARDIA WANTS SCHOOL JOB HELD UP TILL HE IS MAYOR; Invites Dr. Ryan to City Hall Jan. 1 -- Asks No 'Precipitate Action' on O'Shea Post. HAS NO PERSONAL CHOICE But Mayor-Elect Demands an Outstanding and Progressive Man as Superintendent. LAGUARDIA WANTS O'SHEA JOB HELD UP | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/parley-is-warned-speed-is-essential-effort-is-made-to-dispose-of.html | PARLEY IS WARNED SPEED IS ESSENTIAL; Effort Is Made to Dispose of Routine Before Delegates Have to Return Home. DELEGATES TAKE DAY OFF Busy Week Ahead-Fireworks Expected if Demand Is Pushed for Chaco Mediation. | True | By Joe* W. WhlTE.special Cable To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/newark-in-rifle-match-amateur-marksmen-fire-against-4-universities.html | NEWARK IN RIFLE MATCH.; Amateur Marksmen Fire Against 4 Universities In England. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bunin-is-acclaimed-in-nobel-ceremony-antipathy-of-russian-writer-to.html | BUNIN IS ACCLAIMED IN NOBEL CEREMONY; Antipathy of Russian Writer to Soviet Raises Problems for Stockholm Committee. 4 OTHER PRIZES PRESENTED United States Minister Accepts Award in Behalf of Dr. T.H. Morgan From King. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cotton-up-in-week-in-light-turnover-prices-rise-3-to-9-points-as.html | COTTON UP IN WEEK IN LIGHT TURNOVER; Prices Rise 3 to 9 Points as Sales in South Lag, Reducing Hedging Here. CLOTH MARKET IS QUIET Operations of Mills Curtailed to 75% Under Ruling of NRA on Working Hours. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/english-ensemble-in-noel-program-motets-and-yuletide-carols-given.html | ENGLISH ENSEMBLE IN NOEL PROGRAM; Motets and Yuletide Carols Given With Rare Artistry at the Town Hall. SINGERS SEATED AT TABLE Four of Group in Traditional Rendering of Music by an Old Madrigalist. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/fugitive-teacher-back-from-miami-fj-werner-accused-of-swindling-50.html | FUGITIVE TEACHER BACK FROM MIAMI; F.J. Werner, Accused of Swindling 50 Persons of $150,000, Retains His Suavity. SAYS HE PLANNED TO PAY Officers Tell of His Attempt on Trip to Get Them Into a Business Deal. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/returning-confidence.html | RETURNING CONFIDENCE. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/golden-rule-gifts-to-hungry-asked-roper-leads-in-appeal-hailing.html | GOLDEN RULE GIFTS TO HUNGRY ASKED; Roper Leads in Appeal, Hailing Fair Regard for Others as New National Policy. WEEK'S PROGRAM BEGINS Straus Scores Individualism as Philosophy of an Era Eclipsed Since 1930. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/payrolls-off-4-in-state-jobs-3-sharp-falls-in-several-groups-from.html | PAYROLLS OFF 4% IN STATE, JOBS 3%; Sharp Falls In Several Groups From Mid-October to Mid-November Are Reported. NEEDLE TRADES AFFECTED Decline Is 10%, With Thousands of Workers Laid Off, Due Partly to Seasonal Causes. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/downward-trend-in-franc-reversed-change-is-ascribed-to-altered.html | DOWNWARD TREND IN FRANC REVERSED; Change Is Ascribed to Altered Foreign View of French Gold Position. FISCAL OUTLOOK BETTER All Political Parties Are Determined to Wipe Out the Treasury Deficit. | True | By Fernand Maroni.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/belgrade-shouts-welcome-to-boris-crowds-line-streets-in-icy-weather.html | BELGRADE SHOUTS WELCOME TO BORIS; Crowds Line Streets in Icy Weather as Bulgarian King Visits Yugoslav Ruler. HOPE IS SEEN FOR A PACT Alexander Expected to Offer a 5-Year Amity Treaty Providing Mutual Balkan Defense. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dr-sp-breckinridce-is-active-at-parley-woman-delegate-is-expected.html | DR. S.P. BRECKINRIDCE IS ACTIVE AT PARLEY; Woman Delegate Is Expected to Expound Oar Viewpoint on Equal Rights Treaty. | True | Special Cible to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/70-gain-for-steel-in-1933-possible-total-ingot-production-put-at.html | 70% GAIN FOR STEEL IN 1933 POSSIBLE; Total Ingot Production Put at 22,800,000 Tons if Present Rate Continues to Year-End. INTEREST IN NEW REPORTS United States Corporation's Statements Held More Useful Than Previous Ones. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nelson-e-long.html | NELSON E. LONG. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/hippodrome-opera-nears-end.html | Hippodrome Opera Nears End. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/four-new-rivals-for-army-eleven-washburn-drake-sewanee-the-citadel.html | FOUR NEW RIVALS FOR ARMY ELEVEN; Washburn, Drake, Sewanee, The Citadel on 1934 List -- Navy Came Last. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/caillaux-criticizes-us-declares-washington-has-bungled-everything.html | CAILLAUX CRITICIZES US; Declares Washington Has 'Bungled Everything on Monetary Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bullitt-is-greeted-at-russian-frontier-us-ambassador-is-the-first.html | BULLITT IS GREETED AT RUSSIAN FRONTIER; U.S. Ambassador Is the First Foreign Envoy to Receive Such Attention From Soviet. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/british-believe-gain-sure-if-our-polity-is-modified.html | British Believe Gain Sure If Our Polity Is Modified | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mastens-95-tops-nyac-gunners-curtis-carries-off-handicap-cup.html | MASTEN'S 95 TOPS N.Y.A.C. GUNNERS; Curtis Carries Off Handicap Cup -- Simmons Scores in 149-Target Contest. CAUCHOIS LEADS AT LIDO Takes Scratch Prize With Card of 94 -- Wallace Crescent Victor -- Other Results. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/calls-on-lawyers-to-put-down-crime-dr-sockman-declares-wide.html | CALLS ON LAWYERS TO PUT DOWN CRIME; Dr. Sockman Declares Wide Vigilance Is Needed to Curb Post-Repeal Rackets. SCORES UPPER STRATA, TOO Dishonest Business Men and Public Officials Held to Give Example for Underworld. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/coach-collins-out-at-north-carolina-contracts-of-varsity-football.html | COACH COLLINS OUT AT NORTH CAROLINA; Contracts of Varsity Football Mentor and His Aides Not to Be Renewed. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/paris-sees-gains-in-business-here-roosevelt-gets-credit-for-the.html | PARIS SEES GAINS IN BUSINESS HERE; Roosevelt Gets Credit for the Improvement, but Gold Policy Pazzles the French. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YOKE TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/book-notes.html | BOOK NOTES | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/advocacy-of-silver-here-arouses-fears-in-nanking.html | Advocacy of Silver Here Arouses Fears in Nanking | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/monetary-practice.html | Monetary Practice. | True | R.G. M'CANN. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/palm-beach-farm-house-party-scene-hugh-dillman-is-entertaining-his.html | PALM BEACH FARM HOUSE PARTY SCENE; Hugh Dillman Is Entertaining His Mother and Aunts and Mrs. G.H. Nicolai. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/141-players-from-four-princeton-squads-to-be-guests-tonight-at.html | 141 Players From Four Princeton Squads To Be Guests Tonight at Football Dinner | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/ralph-c-minehart.html | RALPH C. MINEHART. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/film-receivers-ask-300000-fees-paramount-publix-creditors-to.html | FILM RECEIVERS ASK $300,000 FEES; Paramount Publix Creditors to Consider Claims, Including Counsel's, Next Week. EXPENSES PUT AT $34,364 Hilles and Zukor Claim $125,000 as Attorneys, $50,000 More as Receivers. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/good-field-at-lido-club-traps.html | Good Field at Lido Club Traps. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/price-and-income-levels.html | Price and Income Levels. | True | JOHN YEARWOOD. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/settlement-benefit-aided-by-debut-antes-many-young-women-art.html | SETTLEMENT BENEFIT AIDED BY DEBUT ANTES; Many Young Women Art Selling Tickets for 'The Lake' Dec. 27 to Help Women's Group. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/drinking-at-bars-to-be-asked-in-bill-assemblymanelect-rice-also-to.html | DRINKING AT BARS TO BE ASKED IN BILL; Assemblyman-Elect Rice Also to Seek Recognition of Former Speakeasies. 100 MORE STORE PERMITS Alice Foote McDougall Restaurants Will Sell Wines -- Whisky Trust Charges Made. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/noted-walking-club-may-be-disbanded-repeal-refreshments-to-feature.html | NOTED WALKING CLUB MAY BE DISBANDED; Repeal 'Refreshments' to Feature 40th Yearly Trip of J.K. Hand Group Next Sunday. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/canterbury-altar-dedicated.html | Canterbury Altar Dedicated. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/william-f-goehry.html | WILLIAM F. GOEHRY. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/princeton-mourns-roper-academic-and-athletic-heads-pay-tribute-to.html | PRINCETON MOURNS ROPER.; Academic and Athletic Heads Pay Tribute to Him. ! | True | Special to THE NEW YORK TIMES. I | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/two-dead-here-in-record-cold-of-season-mercury-at-11-but-warmer.html | Two Dead Here in Record Cold of Season; Mercury at 11, but Warmer Weather Is Due | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/roosevelt-hails-lords-day-group-sends-commending-message-to-service.html | ROOSEVELT HAILS LORD'S DAY GROUP; Sends Commending Message to Service Marking 45th Anniversary of Alliance. SABBATH WORK DEPLORED Treder Links Overproduction to It -- Willey Says Breach of God's Law Is Peril. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/state-budget-jump-of-43000000-seen-but-advisory-committee-still.html | STATE BUDGET JUMP OF $43,000,000 SEEN; But Advisory Committee Still Hopes for Abandonment of Sales Tax. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/transvaal-gold-output-down.html | Transvaal Gold Output Down. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/brooklyn-trails-21.html | Brooklyn Trails, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/chiang-threatens-to-wipe-out-rebels-war-menace-rises-again-as.html | CHIANG THREATENS TO WIPE OUT REBELS; War Menace Rises Again as Nanking Leader Gives Warning to Fukien. HE ASKS FULL SURRENDER Seventeen Killed in Battle Between Pirates and River Police at Yangtse Mouth. | True | By Hallett Abend.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/distribution-of-wealth.html | Distribution of Wealth. | True | J.E. FULWEILER. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/loan-rates-drop-in-berlin-wireless-to-the-new-york-times.html | Loan Rates Drop in Berlin.; Wireless to THE NEW YORK TIMES. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/sophia-delza-gives-finished-recital-theatre-union-presents-dancer.html | SOPHIA DELZA GIVES FINISHED RECITAL; Theatre Union Presents Dancer in Varied Program at Civic Repertory Theatre. STYLES SHOW WIDE RANGE Strong Feeling for Visual Line and General Good Taste of Artist Are Apparent. | True | By John Martin. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/overseas-eleven-triumphs-by-1-to-0-yums-back-germanamerican-ac.html | OVERSEAS ELEVEN TRIUMPHS BY 1 TO 0; Yums Back German-American A.C. Field Hockey Team at Prospect Park. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/churchgoers-see-gunmen-captured-holdup-victim-slips-his-bonds-and.html | CHURCHGOERS SEE GUNMEN CAPTURED; Hold-Up Victim Slips His Bonds and Follows Thugs in His Taxi for Miles. HAILS POLICE RADIO CAR Patrolmen Overtake and Seize Robbers in Sight of Crowd on Way to Mass. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/jews-see-no-gain-fob-them-in-reich-dr-adlers-report-to-american.html | JEWS SEE NO GAIN FOB THEM IN REICH; Dr. Adler's Report to American Committee Says Hitlerism Has Not Receded. FINDS WORLD CHALLENGED Failure to Define Status of Race Is Protested -- Approval of Boycott Still Withheld. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/baltimore-six-wins-beats-hershey-32-to-gain-lead-in-eastern-amateur.html | BALTIMORE SIX WINS.; Beats Hershey, 3-2, to Gain Lead in Eastern Amateur League. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/ponzi-turns-back-mosconi-125-to-17-gains-fourth-straight-victory-in.html | PONZI TURNS BACK MOSCONI, 125 TO 17; Gains Fourth Straight Victory in World's Pocket Billiard Play -- Taberski Wins. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/auto-liability-led-in-casualty-field-195842454-business-done-in.html | AUTO LIABILITY LED IN CASUALTY FIELD; $195,842,454 Business Done in State in 1932 -- Worker Compensation Next. ALL INCOME $782,817,109 119 Companies Operated During Year, a Loss of 16, Report by Van Schaick Will Show. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/politics-charged-in-code-on-alcohol-protest-sent-to-roosevelt-that.html | POLITICS' CHARGED IN CODE ON ALCOHOL; Protest Sent to Roosevelt That Grain Distillers Get Unfair Advantage. WHISKY TRUST ALLEGED But Foreign Supply Is Due to Cut Price -- Move to Make Drinking at Bars Legal. POLITICS' CHARGED IN ALCOHOL CODE | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/german-car-loadings-rise-wireless-to-the-new-york-times.html | German Car loadings Rise.; Wireless to THE NEW YORK TIMES. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/grayson-faces-operation-former-white-house-physician-to-enter.html | GRAYSON FACES OPERATION; Former White House Physician to Enter Hospital Next Month. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/flight-of-irish-talent.html | FLIGHT OF IRISH TALENT. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dr-roberto-santos.html | DR. ROBERTO SANTOS. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mcooey-foes-open-fight-to-oust-him-attack-by-farleyflynn-group-on.html | M'COOEY FOES OPEN FIGHT TO OUST HIM; Attack by Farley-Flynn Group on Kings Leader to Be First Blow at Tammany Power. PATRONAGE TO BE WEAPON Leaders in Four City Counties Friendly to Roosevelt Wing Expected by 1934 Election. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rease-in-german-income-wirelss-to-the-new-york-times.html | rease in German Income.; Wireless to THE NEW YORK TIMES. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dodge-pledges-aid-to-mayorelect-new-district-attorney-says-politics.html | DODGE PLEDGES AID TO MAYOR-ELECT; New District Attorney Says Politics Will Be Ignored by His Office. WILL WAR ON ALL CRIME Bolan Declares Public Has False Idea of Detectives Gained From Reading Novels, | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rifle-shot-kills-girl-10.html | Rifle Shot Kills Girl, 10. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/washington-puts-move-to-stabilize-up-to-the-british-proposals-for.html | WASHINGTON PUTS MOVE TO STABILIZE UP TO THE BRITISH; Proposals for Joint Currency Course Were Made on Two Recent Occasions. LONDON HESITATES TO ACT Future of the Franc and Relation of English Prices to Ours Are Factors in the Delay. WE CITE DOLLAR CONTROL President Feels Accusation He Is Maintaining Monetary Suspense Is Unjust. MOVE TO STABILIZE PUT UP TO ENGLAND | True | By Arthur Krock.special To the New York Times.by Arthur Krock. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/urges-fire-prevention-report-to-the-states-mayors-calls-many-cities.html | URGES FIRE PREVENTION.; Report to the State's Mayors Calls Many Cities Lax. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/miss-goetz-victor-in-handicap-swim-defeats-miss-robertson-over.html | MISS GOETZ VICTOR IN HANDICAP SWIM; Defeats Miss Robertson Over 300-Yard Route at Meet Opening W.S.A. Season. MISS KOMPA HOME FIRST Scores in 150-Yard Back-Stroke Contest -- 100-Yard Test Is Captured by Miss Todd. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/menace-in-leisure-seen-by-cardinal-he-warns-car-roll-club-girls-of.html | MENACE IN LEISURE SEEN BY CARDINAL; He Warns Car roll Club Girls of the 'Diabolical' Influence of Books, Stage and Screen. FOUNDER OF UNIT PRAISED Social Group Formed by Mrs. N. F. Brady Is Extolled as an Inspiration to Womanhood. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/-ride-victims-body-found-in-parked-car-mans-corpse-bound-and.html | ' RIDE VICTIM'S BODY FOUND IN PARKED CAR; Man's Corpse Bound and Stuffed Into Rumble Seat of Auto Abandoned in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/paris-money-market-easier.html | Paris Money Market Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/home-loan-bonds.html | Home Loan Bonds. | True | WALLY BENKE. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/senators-subdue-americans-5-to-2-tally-two-goals-in-opening-period.html | SENATORS SUBDUE AMERICANS, 5 TO 2; Tally Two Goals in Opening Period and Three in Second to Win at Garden. VOSS REGISTERS TWICE Doran Does Well in New York Debut -- Beveridge Stars in the Ottawa Cage. | True | By Joseph C. Nichols. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/tobacco-heir-seized-in-a-penthouse-here-walter-halliwell-and-former.html | TOBACCO HEIR SEIZED IN A PENTHOUSE HERE; Walter Halliwell and Former Actress Taken on Warrants Issued fn Litchfield, Conn. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/the-subway-loan.html | THE SUBWAY LOAN. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/arthur-williams-a-host-entertains-at-tea-and-musicale-in-long.html | ARTHUR WILLIAMS A HOST.; Entertains at Tea and Musicale in Long Island Home. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/now-an-institution.html | NOW AN INSTITUTION. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/clearing-the-track.html | Clearing the Track. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/wickinsuevans.html | WickinsuEvans. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/de-grasse-heroes-get-medals-today-three-officers-and-five-seamen-of.html | DE GRASSE HEROES GET MEDALS TODAY; Three Officers and Five Seamen of French Liner Rescued Four on Sinking Schooner. BOAT CREW RISKED LIVES Life - Saving Benevolent Group Recognizes Their 'Humanity and Able Seamanship.' | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/reich-pessimistic-on-foreign-trade-government-report-predicts.html | REICH PESSIMISTIC ON FOREIGN TRADE; Government Report Predicts Export Surpluses Are Likely to Decline. PRIVATE GROUPS DISSENT Industrial Associations Tell of Increased Inquiries for German Goods. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nymph-errant-cast-to-be-brought-here-london-production-to-close-on.html | NYMPH ERRANT' CAST TO BE BROUGHT HERE; London Production to Close on Jan. 20, Ahead of Schedule, for Presentation Here. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/70000-necklace-lost-on-park-walk-john-hertzs-daughter-misses-pearls.html | $70,000 NECKLACE LOST ON PARK WALK; John Hertz's Daughter Misses Pearls After Return From Stroll With Father. 83-GEM PIECE IS INSURED Mrs. Ettlinger Tells the Police Loss Occurred Between 52d St. Apartment and Reservoir. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/parts-of-organs-transplanted-by-a-tissue-adapting-method-dr-harvey.html | Parts of Organs Transplanted By a Tissue 'Adapting' Method; Dr. Harvey Stone of Johns Hopkins Reports Successful 'Grafting,' Using Patient's Blood Serum as a Culture Medium -- Thyroid and Parathyroid Glands Tried. PARTS OF ORGANS ARE 'GRAFTED' | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rosenbloom-bout-put-off.html | Rosenbloom Bout Put Off. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bertram-m-tate-had-served-as-financial-editor-of-the-new-york-sun.html | BERTRAM M. TATE.; Had Served as Financial Editor of The New York Sun. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/naval-reservists-elect-commander-lw-hesselman-again-is-named.html | NAVAL RESERVISTS ELECT.; Commander L.W. Hesselman Again Is Named President. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/jewish-aid-fund-reaches-2689573-cd-jaffee-swells-total-with-83000.html | JEWISH AID FUND REACHES $2,689,573; C.D. Jaffee Swells Total With $83,000 Check, Presented at Testimonial Dinner. RAISED IN CLOTHING TRADE Whalen, One of Speakers, Praises Progress Under NRA and Hails 'New Individualism.' | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/50000000-slash-in-budget-is-urged-merchants-association-calls-for.html | $50,000,000 SLASH IN BUDGET IS URGED; Merchants Association Calls for Self-Paying Subways and Ending of Useless Jobs. TO ASK LEGISLATURE'S AID Comstock Pledges Support to Drive to Effect Savings for Cut in Tax Burden. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/modern-marriage-scored-by-priest-a-travesty-caricature-and-a.html | MODERN MARRIAGE SCORED BY PRIEST; ' A Travesty, Caricature and a Mockery of True Ideal,' Says Father Corrigan. FINDS NATION MENACED Laxity in the Laws and Courts and Ease of Divorce Are Declared Responsible. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/prices-and-demand.html | Prices and Demand. | True | HENRY LEICHTER. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/all-public-jobs-will-be-studied-survey-of-2500000-officeholders-to.html | ALL PUBLIC JOBS WILL BE STUDIED; Survey of 2,500,000 Office-holders to Be Financed by the Spelman Fund. APPROVED BY ROOSEVELT Scientific Croups Will Aid -- Move to Enlist 'Career Men' in Government Seen. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/stocks-move-down-on-boerse-in-berlin-money-diverted-from-market-for.html | STOCKS MOVE DOWN ON BOERSE IN BERLIN; Money Diverted From Market for Quarterly Payments on Income Taxes. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bill-roper-is-dead-noted-ffl-football-frinceton-coach-until-three.html | BILL ROPER IS DEAD; NOTED ffl FOOTBALL; Frinceton Coach Until Three Years Ago Was Master in Dramatizing Training. HAD BEEN ILL 2 MONTHS As Member of Philadelphia City Council He Fought Blue Laws and Prohibition. | True | Sp1/2claj to THE NSW roEK Tem* | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/sugar-bonds-asked-in-reorganization-continental-company-committee.html | SUGAR BONDS ASKED IN REORGANIZATION; Continental Company Committee Outlines Plan With Sale of Properties Set for Dec. 18. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/warburton-top-scorer-s-california-ace-tallied-72-points-during.html | WARBURTON TOP SCORER.; S. California Ace Tallied 72 Points During Season. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/swedish-crew-rescued-steamer-picks-up-hundees-men-after-fire-in.html | SWEDISH CREW RESCUED.; Steamer Picks Up Hundees' Men After Fire in Mediterranean. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/art-critics-view-nelson-gallery-preview-of-edifice-costing-15000000.html | ART CRITICS VIEW NELSON GALLERY; Preview of Edifice, Costing $15,000,000 With Contents, Held at Kansas City. FILLED WITH TREASURES Classical Structure on Landscaped Tract Provides All Comforts for Visitors. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/interest-reduced-in-peru.html | Interest Reduced in Peru. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/college-dramatic-club-elects.html | College Dramatic Club Elects. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gold-flow-a-peril-vanderlip-holds-says-england-with-its-holding.html | GOLD FLOW A PERIL, VANDERLIP HOLDS; Says England With Its Holding Could Put France Off the Standard if It Chose. ADVOCATES HIGHER PRICES Thinks Rise Should Be to the Levels at Which Debts Were Contracted. | True | Special to THE NEW YORK TIMES | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/avenol-in-london-will-discuss-league-british-lean-toward-german.html | AVENOL IN LONDON; WILL DISCUSS LEAGUE; British Lean Toward German Rearmament as Only Way to Break Deadlock. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/weekly-aid-pledge-given-to-neediest-contributor-making-second-gift.html | WEEKLY AID PLEDGE GIVEN TO NEEDIEST; Contributor, Making Second Gift, Asks Others to Join Him in Regular Donations. ANOTHER RAISES A FUND Sells Chances on Football Ticket He Cannot Use and Forwards $25 Proceeds. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/reds-beat-dodgers-at-dayton-by-130-kick-two-field-goals-and-score.html | REDS BEAT DODGERS AT DAYTON BY 13-0; Kick Two Field Goals and Score Touchdown on Corzine's Plunge in Benefit Game. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/hitler-will-talk-farther-with-france-paris-hears.html | Hitler Will Talk Farther With France, Paris Hears | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/w-englewood-test-to-gordon.html | W. Englewood Test to Gordon. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/wright-f-lewis.html | WRIGHT F. LEWIS. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dr-pe-titsworth-educator-is-dead-president-of-alfred-university-had.html | DR. P.E. TITSWORTH, EDUCATOR, IS DEAD; President of Alfred University Had Been in Office Only Since Last October. NOTED AMONG ROTARIANS Was One of Two United States Representatives of World Service Committee. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/government-maturities-2928258200-in-year.html | Government Maturities $2,928,258,200 in Year | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/two-tie-in-field-trial-burgoo-king-al-waggoner-share-first-place-in.html | TWO TIE IN FIELD TRIAL.; Burgoo King, Al Waggoner Share First Place in Foxhound Test. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/church-education-called-vital-need-rev-nellie-wagar-says-youth-must.html | CHURCH EDUCATION CALLED VITAL NEED; Rev. Nellie Wagar Says Youth Must Be Guided to Avert Another Moral Crash. SPEAKS AT SYMPOSIUM Rev. E.M. Wylie Pleads for Religion Based on Service of Christ -- Trustee Makes Report. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/five-more-linked-to-brooklyn-fires-arrests-are-seen-as-step-in.html | FIVE MORE LINKED TO BROOKLYN FIRES; Arrests Are Seen as Step in Prosecutor's Fight to End Arson Ring Activities. 3 SAID TO HAVE CONFESSED $15,000 Blaze in Macaroni Plant in Greenpoint Laid to Plot to Get $60,000 Insurance. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/colgate-hockey-team-active.html | Colgate Hockey Team Active. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/political-change-marked-in-europe-conditions-on-the-continent-are.html | POLITICAL CHANGE MARKED IN EUROPE; Conditions on the Continent Are Far Different From What They Were Two Months Ago. LEAGUE'S PRESTIGE WANES Mo Real Leader Stands Out as Big Three Mark Time -- The Soviet's Star Rises. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/crew-abandons-steamer-femmoor-given-up-as-total-loss-on.html | CREW ABANDONS STEAMER.; Femmoor Given Up as Total Loss on Newfoundland Coast. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/remer-l-denmark.html | REMER L. DENMARK. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/tennessee-dates-set-forriham-is-among-teams-on-1934-football.html | TENNESSEE DATES SET.; Forriham Is Among Teams on 1934 Football Schedule. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/lima-hygienic-exhibit-opened.html | Lima Hygienic Exhibit Opened. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mussolini-is-seen-in-bid-for-prestige-proposal-for-league-changes.html | MUSSOLINI IS SEEN IN BID FOR PRESTIGE; Proposal for League Changes Is Ascribed in Geneva to Rebuffs by Hitler. BUT IT FACES OBSTACLES Some Quarters Now Hope Reich Will Return Under Cover of Some Suggested Revision. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dancing-teachers-plan-relief-ball-arrange-all-professional-program.html | DANCING TEACHERS PLAN RELIEF BALL; Arrange All Professional Program for Gala Affair Next Month. TO AID NEEDY MEMBERS President Weber Announces Plans at Society's Meeting -- Boss Ackerman in Charge. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/goulduwillis.html | GoulduWillis. | True | Special to THE NEW SOEK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/terms-for-limiting-burley-crop-fixed-protection-adjustment-designed.html | TERMS FOR LIMITING BURLEY CROP FIXED; Protection Adjustment Designed to Cut 1934 Crop to 250,000,000 Pounds. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cubs-and-beavers-share-first-place-set-pace-in-canadianamerican.html | CUBS AND BEAVERS SHARE FIRST PLACE; Set Pace in Canadian-American Hockey League -- O'Neil Leading Scorer. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/prices-firm-in-germany-more-than-half-of-industrial-output-however.html | PRICES FIRM IN GERMANY.; More Than Half of Industrial Output, However, Is Fixed. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/churchmen-ask-cut-in-tax-exemptions-holmes-wise-and-mcconnell-hold.html | CHURCHMEN ASK CUT IN TAX EXEMPTIONS; Holmes, Wise and McConnell Hold That Religious Property Should Not Be Immune. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/martial-law-in-santiago-cuban-order-follows-bombings-in-which-six.html | MARTIAL LAW IN SANTIAGO.; Cuban Order Follows Bombings In Which Six Are Critically Hurt. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/urges-justice-to-rich-cardinal-oconnell-warns-against-heeding.html | URGES JUSTICE TO RICH.; Cardinal O'Connell Warns Against Heeding 'Hysterical Harangue.' | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/allnazi-chamber-meets-tomorrow-659-of-661-reichstag-deputies-in.html | ALL-NAZI CHAMBER MEETS TOMORROW; 659 of 661 Reichstag Deputies in Brown Shirts, With Papen and Hugenberg 'Guests.' NO OCCASION FOR DEBATE Body's Sole Prerogative Will Be to Approve Anything Submitted to It. | True | By Guido Enderis.wireless To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/major-pt-case-killed-by-auto-in-park-av-cited-for-bravery-in.html | Major P.T. Case Killed by Auto in Park Av.; Cited for Bravery in Several Campaigns | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/115032938-paid-for-farm-crop-cut-this-total-was-received-by-wheat.html | $115,032,938 PAID FOR FARM CROP CUT; This Total Was Received by Wheat, Cotton and Tobacco Farmers in 7 Months. 24 MARKETING PACTS MADE These Have Indirectly Increased Cash Return -- No Figures on Corn and Hog Loans. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/open-contract-title-won-by-hall-team-bridge-champions-credit.html | OPEN CONTRACT TITLE WON BY HALL TEAM; Bridge Champions Credit Victory to Not Bidding on 'Lousy' Hands. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/8-die-in-train-wreck-in-peru.html | 8 Die in Train Wreck in Peru. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/maurice-trimble-jones-had-been-traffic-manager-of-old-united-states.html | MAURICE TRIMBLE JONES.; Had Been Traffic Manager of Old United States Express Co. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/1032623-is-added-to-family-aid-fund-more-than-1000000-more-is.html | $1,032,623 IS ADDED TO FAMILY AID FUND; More Than $1,000,000 More Is Needed as Welfare Drive Enters Final Week. BLAINE ISSUES APPEAL Miss Randall Stresses Need for Assistance to Women Seeking Employment. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/resident-offices-report-on-trade-spurt-in-retail-volume-brings.html | RESIDENT OFFICES REPORT ON TRADE; Spurt in Retail Volume Brings Large Amount of Reorders Into Local Markets. MAIN FLOOR GIFTS LEAD Coat Demand Holds Up -- Buyers Turn to January Lines -- Men's Furnishings Sell Freely. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/keeps-table-tennis-title.html | Keeps Table Tennis Title. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rapid-revival-here-viewed-as-unlikely-german-economists-declare-ban.html | RAPID REVIVAL HERE VIEWED AS UNLIKELY; German Economists Declare Ban on Direct Inflation Slows Up Industry. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/charles-e-reading-s.html | CHARLES E. READING. S\ | True | Specla- to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/new-financing-in-london-capital-issues-continue-to-be-fairly.html | NEW FINANCING IN LONDON; Capital Issues Continue to Be Fairly Numerous. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/boston-club-takes-cup-tops-montreal-team-at-racquets-to-win-clark.html | BOSTON CLUB TAKES CUP.; Tops Montreal Team at Racquets to Win Clark Trophy. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/the-outcome-at-utica.html | THE OUTCOME AT UTICA. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/holy-cross-church-dedicates-organ-17500-instrument-is-gift-of-rl.html | HOLY CROSS CHURCH DEDICATES ORGAN; $17,500 Instrument Is Gift of R.L. Hague -- Smith and Wife Attend Ceremonies. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/some-ambiguity-seen.html | Some Ambiguity Seen. | True | ARTHUR AINSWORTH. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/steel-schedules-raised-youngstown-ingot-output-set-at-36-this-week.html | STEEL SCHEDULES RAISED.; Youngstown Ingot Output Set at 36% This Week. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/a-gallant-fighter.html | A Gallant Fighter. | True | A.D.S. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/wins-race-on-coast-gordon-veteran-auto-driver-clinches-district.html | WINS RACE ON COAST.; Gordon, Veteran Auto Driver, Clinches District Title. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/building-rises-54-over-1932-awards-november-with-162330600-in.html | BUILDING RISES 54% OVER 1932 AWARDS; November, With $162,330,600 in Contracts, Was Highest Since October, 1931. 11% GAIN IN A MONTH Figures Given Out by PWA List Only 37 States, Omitting Large Works on West Coast. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/brooklyn-day-at-bazaar-to-open-second-week-of-near-east-foundation.html | BROOKLYN DAY AT BAZAAR.; To Open Second Week of Near East Foundation Benefit Today. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/byron-harris-bushee.html | BYRON HARRIS BUSHEE. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/carmen-reggio-sings-here.html | Carmen Reggio Sings Here. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/berlin-sees-new-success-for-schacht-in-failure-of-bond-parley-to.html | Berlin Sees New Success for Schacht In Failure of Bond Parley to Get Terms | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/start-endurance-flight-mrs-marsalis-and-viola-gentry-at-miami-seek.html | START ENDURANCE FLIGHT.; Mrs. Marsalis and Viola Gentry at Miami Seek Women's Record. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/german-price-index-up.html | German Price Index Up. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/two-tie-at-westchester-cc.html | Two Tie at Westchester C.C. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/new-rochelle-man-ends-life.html | New Rochelle Man Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/greenwich-teams-score-victories-country-club-and-field-club-win-at.html | GREENWICH TEAMS SCORE VICTORIES; Country Club and Field Club Win at Squash Racquets -- Sleepy Hollow Scores. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/george-lytton-59-merchant-dies-president-of-chicago-store-was-noted.html | GEORGE LYTTON, 59, MERCHANT, DIES; President of Chicago Store Was Noted as Musician and Sportsman. VETERAN OF WORLD WAR Served as a Judge in Second Tunney-Dempsey Title Boxing Match in 1927. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/jack-karet.html | JACK KARET. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/success-of-the-governments-quarterly-financing-and-the-pause-in.html | Success of the Government's Quarterly Financing, and the Pause in Dollar Devaluation. | True | By Alexander D. Noyes. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/lane-to-rejoin-bruins-former-dartmouth-athlete-is-recalled-by.html | LANE TO REJOIN BRUINS.; Former Dartmouth Athlete Is Recalled by Boston Six. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/many-subscribe-to-charity-event-southern-womens-educational.html | MANY SUBSCRIBE TO CHARITY EVENT; Southern Women's Educational Alliance Will Gain by Large Entertainment Tomorrow. FILM PREVIEW A FEATURE Performers of Stage, Opera and Radio Will Take Part in Program at St. Regis. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/lowcost-housing.html | Low-Cost Housing. | True | GLADWIN BOUTON. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rambling-radios.html | Rambling Radios. | True | J.L.R. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/learns-of-rodney-death-wife-of-english-fire-victim-is-found-to-have.html | LEARNS OF RODNEY DEATH.; Wife of English Fire Victim Is Found to Have Fractured Spine. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/socialists-oppose-inflation-policy-but-thomas-and-waldman-ask.html | SOCIALISTS OPPOSE INFLATION POLICY; But Thomas and Waldman Ask Financing of Public Works by Currency Issuance. SURVEY OF PARTY MADE Verdict Is That Fixed-Income Workers and Holders of Savings Would Suffer. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mrs-dempsey-has-tonsils-out.html | Mrs. Dempsey Has Tonsils Out. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dies-in-fall-from-attic.html | Dies in Fall From Attic. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/joseph-c-casavant-organ-builder-dead-head-of-noted-canadian-firm.html | JOSEPH C. CASAVANT, ORGAN BUILDER, DEAD; Head of Noted Canadian Firm Was Honored by the Pope With Order of St. Gregory the Great. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/fahnestock-takes-two-dinghy-races-wins-both-class-a-events-as.html | FAHNESTOCK TAKES TWO DINGHY RACES; Wins Both Class A Events as Sailors Brave Cold and Ice at Frostbite Regatta. CLASS B HONORS DIVIDED Prokop and Ted Clark Each Score -- Weagant Arrives in Schooner From Newfoundland. | True | By James Robbins.special To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/sees-forgotten-child-dr-patty-hill-holds-it-a-crime-to-close.html | SEES 'FORGOTTEN CHILD.'; Dr. Patty Hill Holds It a Crime to Close Kindergartens. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/sports-head-ends-life-at-williams-dr-gn-messer-athletics-director.html | SPORTS HEAD ENDS LIFE AT WILLIAMS; Dr. G.N. Messer, Athletics Director of College, Is Found Near Open Gas Jets. ONCE IN NEW YORK POST Served State Education Board as Inspector, 1920-22 -- Author of Articles in His Field. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/reimbursing-canada.html | Reimbursing Canada. | True | C.O. LAMONTAGNE. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/van-schaick-shows-22254627-paid-out-four-months-interest-record-of.html | VAN SCHAICK SHOWS $22,254,627 PAID OUT; Four Months' Interest Record of 14 Mortgage Companies Reported to Governor. HUGE CUT IN GUARANTEES State Insurance Head Warns Certificate Holders Not to 'Take Precipitate Action.' VAN SCHAICK SHOWS $22,254,627 PAID OUT | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/miss-strassmanns-flight.html | Miss Strassmann's Flight. | True | ANTOINE STRASSMANN. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mrs-george-whitmore.html | MRS. GEORGE WHITMORE. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gaf-f-neyuromaniello.html | Gaf f neyuRomaniello. | True | Special to THE NEW YORK TIMES. I | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/concert-of-chamber-music.html | Concert of Chamber Music. | True | H.T. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/win-princeton-honors-281-receive-special-and-university-awards-some.html | WIN PRINCETON HONORS.; 281 Receive Special and University Awards -- Some Athletes. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/jezebels-tower-bared-in-samaria-harvard-party-uncovers-big-stone.html | JEZEBEL'S TOWER BARED IN SAMARIA; Harvard Party Uncovers Big Stone Blocks of Citadel of Ahab's Wicked Queen. ON CHISELED' TRADE ROUTE Professor Lake Points to Bible Story of 'Painted' Consort's Fate at Hands of Jehu. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/government-buys-as-hog-prices-ease-heavy-federal-purchases-of-cured.html | GOVERNMENT BUYS AS HOG PRICES EASE; Heavy Federal Purchases of Cured Pork and Flour for Needy Expected Also. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/school-economies-assailed-by-oshea-in-final-report-he-charges.html | SCHOOL ECONOMIES ASSAILED BY O'SHEA; In Final Report He Charges Attempt to Undermine Educational System. ASKS PUBLIC TO STEP IN Predicts Undemocratic Demands Will Continue and Urges Fight to Protect Existing Laws. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bolivians-evacuate-alihuata.html | Bolivians Evacuate Alihuata. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/wallace-crescent-victor.html | Wallace Crescent Victor. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nazi-orators-stress-colonial-recovery-quote-theodore-roosevelt-to.html | NAZI ORATORS STRESS COLONIAL RECOVERY; Quote Theodore Roosevelt to Deny Charge That Germans Are Bad Colonizers. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/steel-output-up-slightly-in-week-at-about-29-of-capacity-with-a.html | STEEL OUTPUT UP SLIGHTLY IN WEEK; At About 29% of Capacity, With a Moderate Drop Now Scheduled, Magazine Finds. LITTLE CHANGE FOR MONTH December Production Likely to Approximate November Total -- Scrap Prices Stronger. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/tax-cut-is-urged-in-plea-for-5cent-beer-consumption-now-lags-behind.html | Tax Cut Is Urged in Plea for 5-Cent Beer; Consumption Now Lags Behind That of 1915 | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/new-mexico-legion-defiant.html | New Mexico Legion Defiant. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/pickettudutcher.html | PickettuDutcher. | True | Special to THE NEW YORK TIMES. I | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/commodity-average-resumes-its-advance-previous-weeks-decline.html | COMMODITY AVERAGE RESUMES ITS ADVANCE; Previous Week's Decline Recovered Last Week -- British Index Higher, Italian Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/domestic-triangle-reversed.html | Domestic Triangle Reversed. | True | W.L. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/benefit-dec-20-for-actors.html | Benefit Dec. 20 for Actors. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/king-writes-to-lansbury-hopes-laborite-is-not-in-great-pain-from.html | KING WRITES TO LANSBURY; Hopes Laborite Is 'Not In Great Pain' From Broken high. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/fan-and-mystery.html | Fan and Mystery. | True | H.T.S. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/says-meehan-is-sought-report-current-in-richmond-no-offer-received.html | SAYS MEEHAN IS SOUGHT.; Report Current in Richmond -- No Offer Received, Chick States. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/penn-state-books-meets-six-dual-matches-scheduled-for-nittany-lion.html | PENN STATE BOOKS MEETS; Six Dual Matches Scheduled for Nittany Lion Wrestlers. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/1200-get-jobs-in-ulster-county.html | 1,200 Get Jobs in Ulster County. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/2gun-ruse-fails-fugitive-22-is-shot-bandit-suspect-surrenders-one.html | 2-GUN RUSE FAILS, FUGITIVE, 22, IS SHOT; Bandit Suspect Surrenders One Pistol, Then Draws Sec- ond and Fires on Policeman. FELLED BY OWN WEAPON Chase in Brooklyn Follows a Hold-Up of Store and Theft of $50 by Two Youths. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/col-fred-feigl-publisher-dies-_____-retired-military-leader-had.html | COL. FRED FEIGL, PUBLISHER, DIES _____; Retired Military Leader Had Served With Texas .Rangers and in National Guard. MANY YEARS A REPORTER He and Brother Founded The Tammany TimesuHeaded Police Bureau Here. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/typhus-germ-grown-by-soviet-scientists-metchnikoff-institute.html | TYPHUS GERM GROWN BY SOVIET SCIENTISTS; Metchnikoff Institute Preparing Serum for Injection to Fight Widespread Disease. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/bridge-buses-raise-fares.html | Bridge Buses Raise Fares. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/giant-pass-tops-eagles-20-to-14-richards-snares-20yard-toss-from.html | GIANT PASS TOPS EAGLES, 20 TO 14; Richards Snares 20-Yard Toss From Newman, Races 40 More for Deciding Tally. CHICAGO GETS PLAY-OFF New York Eleven Will Oppose the Bears for League Championship Next Sunday. | True | By Arthur J. Daley.special To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/heads-mit-liberal-club.html | Heads M.I.T. Liberal Club. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/japan-reported-set-on-naval-parity-aim-tokyo-paper-says-country.html | JAPAN REPORTED SET ON NAVAL PARITY AIM; Tokyo Paper Says Country Will Make the Demand at the 1935 Conference. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/soviet-prosecutors-act-on-goods-decree-will-indict-factory.html | SOVIET PROSECUTORS ACT ON GOODS DECREE; Will Indict Factory Officials and Others Who Permit Poor Quality in Output. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nazis-hear-exiles-seek-reich-revolt-report-socialists-are-plotting.html | NAZIS HEAR EXILES SEEK REICH REVOLT; Report Socialists Are Plotting Abroad and in Germany for a Rebellion. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/tendency-improves-in-british-stocks-steadiness-of-dollar-and.html | TENDENCY IMPROVES IN BRITISH STOCKS; Steadiness of Dollar and Recovery in Franc Are Contributing Factors. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/roosevelt-to-fix-budget-this-week-holds-to-25-cut-full-tax-program.html | ROOSEVELT TO FIX BUDGET THIS WEEK; HOLDS TO 25% CUT; Full Tax Program Will Be Ready for Congress as the Session Opens Jan. 3. WORKS DEMAND IS POSER Drive for Restored Pay Slash Also Complicates Problem of Ordinary Expenses. ROOSEVELT TO FIX BUDGET THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/coughlin-hits-gold-as-oppressing-men-priest-in-radio-talk-declares.html | COUGHLIN HITS GOLD AS OPPRESSING MEN; Priest in Radio Talk Declares Cold-Standard Capitalists Control Industry. MANUFACTURERS PRAISED He Believes Ford Will Soon Get Fully Behind the Roosevelt Program for Recovery. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/french-chamber-approves-budget-chautemps-gets-it-through-at-dawn.html | FRENCH CHAMBER APPROVES BUDGET; Chautemps Gets It Through at Dawn After Long Debate as the Socialists Abstain. HAS FAIRLY CLOSE CALLS Civil Servants Threaten to Strike Unless Government Abandons Pay Cuts. | True | By Herbert L. Matthews.special Cable To the New York Times. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/praise-for-soviet-causes-a-scare-at-montevideo.html | Praise for Soviet Causes A Scare at Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rosalie-s-watson-engaged-to-marry-her-betrothal-to-louis-bancel.html | ROSALIE S. WATSON ENGAGED TO MARRY; Her Betrothal to Louis Bancel Warren Is Announced by Her Parents. FIANCE A LAWYER HERE An Oxford Alumnus Whose Late Father, S. N. Warren, Was Stock Exchange Member. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/for-stable-prices.html | FOR STABLE PRICES. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/peace-efforts-strike-old-snag.html | Peace Efforts Strike Old Snag. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/packers-defended-on-livestock-prices-ww-woods-lays-cuts-partly-to.html | PACKERS DEFENDED ON LIVESTOCK PRICES; W.W. Woods Lays Cuts Partly to Reduced Consumer Buying Power. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/miss-iy-harsanyi-plights-her-troth-clergymans-daughter-to-be-wed-to.html | MISS I.Y. HARSANYI PLIGHTS HER TROTH; Clergyman's Daughter to Be Wed to Dr. Peter Smeltzer, Late Legislator's Son. HER FOREBEARS BISHOPS Betrothal Announced at Fete for Father Marking 25th Year at Church Here. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/gabrilowitsch-soloist-with-the-philharmonic-in-a-program-given-over.html | Gabrilowitsch Soloist With the Philharmonic in a Program Given Over to Mozart and Weber. | True | H.T. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/french-revenue-drops-tenmonth-total-321000000-francs-below-year-ago.html | FRENCH REVENUE DROPS; Ten-Month Total 321,000,000 Francs Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/34-finns-held-in-plot-25-said-to-have-confessed-spy-activities.html | 34 FINNS HELD IN PLOT.; 25 Said to Have Confessed Spy Activities Linked to Soviet. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/convicts-fire-prison-but-they-are-cornered-and-plot-to-escape-fails.html | CONVICTS FIRE PRISON.; But They Are Cornered and Plot to Escape Fails. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/new-rochelle-in-front-conquers-governors-island-eleven-266-to-close.html | NEW ROCHELLE IN FRONT.; Conquers Governors Island Eleven, 26-6, to Close Season. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/curley-named-by-braves.html | Curley Named by Braves. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/ask-liquor-tax-for-sufferers.html | Ask Liquor Tax for 'Sufferers.' | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/stocks-ease-in-london.html | Stocks Ease in London. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/harvard-men-publish-308-books-in-6-months.html | Harvard Men Publish 308 Books in 6 Months | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cosgrave-escapes-ambush-attempt-free-state-opposition-leader-unhurt.html | COSGRAVE ESCAPES AMBUSH ATTEMPT; Free State Opposition Leader Unhurt as Armed Group Tries to Halt His Auto. O'DUFFY ARREST ORDERED Blue Shirt Head Defies the Government in Speech -- Said to Be in Armagh. GOSGRAVE ESCAPES AMBUSH ATTEMPT | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/brookhattan-tops-hispano-at-soccer-wortman-registers-twice-in-41.html | BROOKHATTAN TOPS HISPANO AT SOCCER; Wortman Registers Twice in 4-1 American League Victory -- Other Results. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/grains-liquidated-in-chicago-market-corn-alone-is-now-of-much.html | GRAINS LIQUIDATED IN CHICAGO MARKET; Corn Alone Is Now of Much Interest to Farmers, Who Are Holding It for Loans. OATS SCARCITY PREDICTED Consumers Exhausting Supplies -- Wheat Traders Note Poor Prospects for Winter Crop. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/liu-quintet-records-point-a-minute-average.html | L.I.U. Quintet Records Point a Minute Average | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/not-all-persons-agree-with-his-conclusions-in-the-problems-of.html | Not All Persons Agree With His Conclusions in the "Problems of Recovery" Series. | True | A.L. JOHNSON Jr. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/stock-average-higher-fisher-index-computes-2point-rise-in-past-week.html | STOCK AVERAGE HIGHER.; ' Fisher Index Computes 2-Point Rise in Past Week. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/iron-guard-is-defiant-350-arrested-in-rumania-in-fight-on.html | IRON GUARD IS DEFIANT.; 350 Arrested in Rumania in Fight on Anti-Semitic Group. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/aid-given-to-neediest-rebuilds-broken-lives.html | Aid Given to Neediest Rebuilds Broken Lives | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/duquesne-stars-win-layden-directs-team-to-victory-over-st-louis.html | DUQUESNE STARS WIN.; Layden Directs Team to Victory Over St. Louis Eleven, 7-0. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/laguardia-to-push-transit-program-speed-held-vital-to-convince.html | LAGUARDIA TO PUSH TRANSIT PROGRAM; Speed Held Vital to Convince Voters of Benefits of Fare Rise, Viewed as Certain. GODLEY MEETS CRITICISM Retorting on Proposal to Leave His Board Out of Unity Deals, He Blames City for Delay. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/tuberculosis-deaths-at-new-low-in-state-lowest-record-in-history.html | TUBERCULOSIS DEATHS AT NEW LOW IN STATE; Lowest Record in History Set in October -- General Health Is Excellent. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mrs-hillery-bacon-dead-in-evansville-indiana-social-service-worker.html | MRS. HILLERY BACON DEAD IN EVANSVILLE; Indiana Social Service Worker Wrote Widely on Subject of Better Housing Conditions. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/dr-gilkey-says-religion-must-be-stripped-ruthlessly-of-words-to.html | Dr. Gilkey Says Religion Must Be Stripped Ruthlessly of Words to Reach Inner Shrine | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/suvich-goes-to-berlin.html | Suvich Goes to Berlin. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/peru-to-aid-industries-sets-up-consultative-council-to-advise.html | PERU TO AID INDUSTRIES.; Sets Up Consultative Council to Advise Cabinet on Legislation. | True | Special Cable to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/b-b-manning.html | B. B. MANNING. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/st-louis-gunners-win-287.html | St. Louis Gunners Win, 28-7. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/public-works-aid-chicago-business-projects-backed-by-government-put.html | PUBLIC WORKS AID CHICAGO BUSINESS; Projects Backed by Government Put Money Into Trade -- Earnings Increasing. STEADY GAINS PREDICTED Industrial Leaders Working More in Unison -- Holiday Activity Best in Years. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/vice-president-garner-home-with-venison-unperturbed-as-congress.html | Vice President Garner, Home With Venison, Unperturbed as Congress Session Looms | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/blythes-cocktail-wins-recipe-prize-writers-rank-high-in-art-of.html | BLYTHE'S COCKTAIL WINS RECIPE PRIZE; Writers Rank High in 'Art of Drinking' Contest on Coast -- J.P. McEvoy Is Second. WHITE RIBBONTO McINTYRE He Offers a Milk Shake With Nutmeg -- Gouverneur Morris Also Takes Award. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/james-p-wilson-ohio-lawyer-dies-practiced-in-youngstown-for-55.html | JAMES P. WILSON, OHIO LAWYER, DIES; Practiced in Youngstown for 55 YearsuLong Counsel for New York Central. _____ BANKER AND CIVIC LEADER Active in Library and Play- ground GroupsuDelegate to Repeal Convention, | True | I Soeclal to THE NEW TORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/coast-group-to-act-award-of-pacific-conference-football-title.html | COAST GROUP TO ACT.; Award of Pacific Conference Football Title Expected Today. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/says-drys-fight-on-fa-victor-hits-cowards-who-quit-strife-against.html | SAYS DRYS 'FIGHT ON.'; F.A. Victor Hits 'Cowards' Who Quit Strife Against the Saloon. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/fire-on-austrian-patrol-three-bavarians-fail-in-attempt-to-cross.html | FIRE ON AUSTRIAN PATROL.; Three Bavarians Fail In Attempt to Cross Border River. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cuban-army-balks-coalition-efforts-col-batista-chief-of-staff-is.html | CUBAN ARMY BALKS COALITION EFFORTS; Col. Batista, Chief of Staff, Is Not Expected to Agree to Abandon His Power. CUT IN FORCES OPPOSED Powerful ABC Revolutionary Body Also Obstacle to Moves to Unite All Groups. | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/killed-as-auto-swerves-glens-falls-girl-was-riding-with-five.html | KILLED AS AUTO SWERVES.; Glens Falls Girl Was Riding With Five Companions -- All Injured. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/late-rally-cuts-weeks-losses-in-futures-here-trading-volume-falls.html | Late Rally Cuts Week's Losses in Futures Here -- Trading Volume Falls Off. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/pierre-ge-bonvalot.html | PIERRE G.E. BONVALOT. | True | | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/major-v-bridgman-dies-in-baltimore-a-hero-of-insurrection-in-the.html | MAJOR V. BRIDGMAN DIES IN BALTIMORE; A Hero of Insurrection in the Philippines, 80, Succumbs at Marine Hospital. HONORED 20 YEARS LATER West Pointer Was Practicing Law at Northampton When He Was Recalled to Service. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/rev-ernest-j-craft-dies-in-bridgeport-rector-of-christ-episcopal.html | REV. ERNEST J. CRAFT DIES IN BRIDGEPORT; Rector of Christ Episcopal Church There a Prominent Shakespearean Scholar. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/investors-buying-bronx-properties-three-apartment-houses.html | INVESTORS BUYING BRONX PROPERTIES; Three Apartment Houses Aggregating $505,000 in Assessed Value Are Sold. LEASING INTEREST ACTIVE Democratic Club Rents on West End Av. -- $110,000 Lease in Chelsea Area. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/denies-repeal-led-to-ban-on-2-cruises-cunard-official-says-west.html | DENIES REPEAL LED TO BAN ON 2 CRUISES; Cunard Official Says West Indian Trips Were Cut Out Because of Overtonnage. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/mcabe-accepts-holy-cross-post-noted-football-official-will-be-in.html | M'CABE ACCEPTS HOLY CROSS POST; Noted Football Official Will Be in Charge of the Entire Athletic Situation. O'DONNELL LEAVES JAN. 1 Graduate Manager Resigned Last Summer -- New Director Won Fame in Three Sports. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/kills-self-as-art-fails-chicago-student-tired-of-tomorrow-had-got.html | KILLS SELF AS ART FAILS.; Chicago Student, 'Tired of Tomorrow,' Had Got Paintings Back. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/nazi-prince-and-princess-flee-austria-abusing-freedom-german-envoy.html | Nazi Prince and Princess Flee Austria, Abusing Freedom German Envoy Obtained | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/sebastian-pitt-to-play-with-northern-eleven.html | Sebastian, Pitt, to Play With Northern Eleven | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/count-ilya-tolstoy-in-hospital.html | Count Ilya Tolstoy in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/chaco-fight-rages-as-peace-hits-snag-asuncion-reports-13-bolivian.html | CHACO FIGHT RAGES AS PEACE HITS SNAG; Asuncion Reports 13 Bolivian Regiments Trapped -- La Paz Admits Quitting Alihuata. MEDIATOR IS OPTIMISTIC President of Uruguay Confident of Bringing Agreement on Area Subject to Arbitration. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/count-john-hadik-last-hungarian-premier-to-be-appointed-by.html | COUNT JOHN HADIK.; Last Hungarian Premier to Be Appointed by Hapsburgs. | True | I uuuuuuuuu I I Wireless to THE NEW YORK TIMES. ! | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/first-germans-drop-in-race.html | First Germans Drop in Race. | True | Special to THE NEW YORK TIMES. | C1B 208754 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/anarchists-renew-uprising-in-spain-madrid-is-bombed-78-now-dead-and.html | ANARCHISTS RENEW UPRISING IN SPAIN; MADRID IS BOMBED; 78 Now Dead and Many More Wounded -- 30 Reported Killed in Wrecked Train. ARTILLERY USED BY ARMY Government Forecasts Early End of Insurrection, but Increases Curbs. NATIONAL STRIKE DOUBTED Socialists and Communists of Barcelona Condemn Fighting, but Warn Rightists. ANARCHISTS RENEW UPRISING IN SPAIN | True | Wireless to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/is-florsheim-is-robbed-shoe-man-and-wife-kidnapped-at-chicago-lose.html | I.S. FLORSHEIM IS ROBBED.; Shoe Man and Wife, Kidnapped at Chicago, Lose $410 and Coat. | True | Special to THE NEW YORK TIMES. | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/negro-plight-held-worse-under-nra-jw-johnson-tells-the-ethical.html | NEGRO PLIGHT HELD WORSE UNDER NRA; J.W. Johnson Tells the Ethical Union Higher Pay Put Many Jobs in White Men's Class. GAIN IN GOVERNMENT SEEN Tendency at Washington to Aid Common Man Is Hailed by Robert D. Kohn. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/cwa-service-jobs-ready-here-soon-registering-of-white-collar.html | CWA SERVICE JOBS READY HERE SOON; Registering of White Collar Workers in Financial Need Will Begin Wednesday. NEW PROJECTS LINED UP 3,000 Persons on Old Ones Are Taken Over -- Women's Camp Eases Admission Rules. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/womens-unit-helps-in-beaux-arts-executive-group-for-ball-jan.html | WOMEN'S UNIT HELPS IN BEAUX ARTS PLANS; Executive Group for Ball Jan. 19 Aided by Committee Headed by Mrs. T. Draper. | True | | C1B 208754 |
| 1933-12-11 | 1933-12-11 | https://www.nytimes.com/1933/12/11/archives/lauds-stand-on-lynching-equal-rights-league-asks-roose-velt-to-back.html | LAUDS STAND ON LYNCHING; Equal Rights League Asks Roose- velt to Back Federal Law. | True | | C1B 208754 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/to-resume-coffee-buying-farm-credit-body-to-ask-bids-on-product.html | TO RESUME COFFEE BUYING; Farm Credit Body to Ask Bids on Product Bartered for Wheat. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dinner-to-duggan-macy-and-mellen-praise-retiring-revenue-collector.html | DINNER TO DUGGAN.; Macy and Mellen Praise Retiring Revenue Collector. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/60-balloons-loosed-in-child-aid-drive-the-crusade-committee-adopts.html | 60 BALLOONS LOOSED IN CHILD AID DRIVE; The Crusade Committee Adopts Novel Feature to Forward Campaign for Funds. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/christmas-concert-by-greenwich-club-annual-event-presented-by-the.html | CHRISTMAS CONCERT BY GREENWICH CLUB; Annual Event, Presented by the Wednesday Singing Group, Attracts 400 Persons. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/book-notes.html | BOOK NOTES | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/home-relief-work-to-be-improved-homer-folks-outlines-plan-for.html | HOME RELIEF WORK TO BE IMPROVED; Homer Folks Outlines Plan for Putting the Bureau on a More Humane Basis. AID IN CASH PROPOSED Long-Range Policy for Placing Jobless in New Fields Urged -- Smith in Plea for Agencies. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/columbia-drills-on-armory-floor-maniaci-excels-in-workout-as-team.html | COLUMBIA DRILLS ON ARMORY FLOOR; Maniaci Excels in Workout as Team Prepares for Game With Stanford Eleven. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/orders-negro-girl-hanged.html | Orders Negro Girl Hanged. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/2-duck-hunters-missing-upset-boat-found-after-long-island-men.html | 2 DUCK HUNTERS MISSING.; Upset Boat Found After Long Island Men Ignore Warning. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/admits-faking-2000-holdup.html | Admits Faking $2,000 Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-d-p-judah-1edtorr5ahtini-former-wife-of-exenvoy-to-cuba-quietly.html | MRS. D. P. JUDAH , 1EDTOR.R.5AHTINI; Former Wife of Ex-Envoy to Cuba Quietly Married in Municipal Chapel. o CEREMONY LAST THURSDAY I Bride a Daughter of Late John H. Patterson, Founder of Cash Register Firm. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/atlantic-citys-rfc-outlet.html | Atlantic City's RFC Outlet. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cabinet-department-urged-for-consumer-emergency-conference-declares.html | CABINET DEPARTMENT URGED FOR CONSUMER; Emergency Conference Declares in Letter to Roosevelt NRA Board Has No Power. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/states-win-freight-train-rule.html | States Win Freight Train Rule. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/revision-means-war-titulescu-declares-he-and-benes-assert-the.html | REVISION MEANS WAR, TITULESCU DECLARES; He and Benes Assert the Little Entente Is Firmly Opposed to Changes in Treaties. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/divorces-harold-s-lake.html | Divorces Harold S. Lake. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/exchange-in-move-to-refute-critics-head-of-association-of-stock.html | EXCHANGE IN MOVE TO REFUTE CRITICS; Head of Association of Stock Exchange Firms Sits With Quotations Committee. PROBLEMS ARE WEIGHED Status of Customers' Men Is Considered -- Most Charges Are Laid to Ignorance. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/yale-prizes-awarded-latin-and-greek-honors-for-fresh-men-announced.html | YALE PRIZES AWARDED.; Latin and Greek Honors for Fresh men Announced. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cummings-may-be-called-in.html | Cummings May Be Called In. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/willard-f-smith-manufacturer-dies-former-head-of-paper-company.html | WILLARD F. SMITH, MANUFACTURER, DIES; Former Head of Paper Company Founded by Family Century Ago. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/put-into-market-got-72000-profit-mrs-ws-webb-beneficiary-from.html | PUT INTO MARKET; GOT $72,000 PROFIT; Mrs. W.S. Webb Beneficiary From Account Started for Her in 1919 by H.P. Whitney. ONCE A DEBIT OF $750,000 Transaction Is Revealed in Suit by Government for $3,890 Tax Deficiency. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dickey-faces-operation.html | Dickey Faces Operation. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/roosevelt-approves-eleven-new-admirals-promotion-of-28-commanders.html | ROOSEVELT APPROVES ELEVEN NEW ADMIRALS; Promotion of 28 Commanders to Captaincies Also on List Ready for Confirmation. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/three-teams-tied-for-class-b-lead-yale-harvard-and-princeton-clubs.html | THREE TEAMS TIED FOR CLASS B LEAD; Yale, Harvard and Princeton Clubs Continue Victories In Squash Racquets. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/miss-fenwick-wins-in-3game-contest-gains-third-round-in-atlantic.html | MISS FENWICK WINS IN 3-GAME CONTEST; Gains Third Round in Atlantic Coast Squash Racquets by Beating Miss Strebeigh. MISS BOWES ALSO VICTOR Miss Anderson and Miss Page Are Others to Score in Title Tournament. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/john-rfarr-dead-ah-exlegislator-pennsylvanian-in-the-congress-from.html | JOHN R.FARR DEAD; AH EX-LEGISLATOR; Pennsylvanian In the Congress From 1911 to 1919 and Was in State Legislature. STRICKEN ON THE STREET Former Speaker of the House in Harrisburg Victim of Heart Attack at 76. | True | Special to IBS Nsw TOBK TIMES. I | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/roosevelt-house-scene-of-large-tea-widow-of-former-president-and.html | ROOSEVELT HOUSE SCENE OF LARGE TEA; Widow of Former President and Son and Daughter-in-Law Are Honor Guests. SEASON'S FIRST RECEPTION President of Memorial Group and Directors Greet 400 -- Flowers From White House. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/a-proposed-change-in-baseball.html | A Proposed Change in Baseball. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/burgoo-dan-outstanding-stars-as-allage-pointer-field-trial-opens-at.html | BURGOO DAN OUTSTANDING; Stars as All-Age Pointer Field Trial Opens at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/wool-dealers-join-in-national-body-trade-association-formed-at.html | WOOL DEALERS JOIN IN NATIONAL BODY; Trade Association, Formed at Boston Meeting, Conforms With NRA Suggestion. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/11-saved-as-2-boats-go-on-ledge-in-gale-tug-and-dredge-lose-battle.html | 11 SAVED AS 2 BOATS GO ON LEDGE IN GALE; Tug and Dredge Lose Battle at Cape Sable Island as Shift in Wind Snaps Cable. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/a-venol-advocates-a-flexible-league-but-changes-must-be-made-in.html | A VENOL ADVOCATES A FLEXIBLE LEAGUE; But Changes Must Be Made in Accord With Covenant, He Says in London. HENDERSON CHIDES PARIS Failure of Powers to Reduce Arms Led to Reich's 'Inferiority Complex,' He Asserts. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/schmitt-hails-business-outlook.html | Schmitt Hails Business Outlook. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/peek-is-appointed-to-spur-exports-roosevelt-moving-for-aaa-peace.html | PEEK IS APPOINTED TO SPUR EXPORTS; Roosevelt, Moving for AAA Peace, Names Him to Trade Farm Goods for Liquor. DAVIS TO GET FARM POST Temporary Committee Will Survey Foreign Markets and Report in Two Weeks. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/7-smoke-sellers-jailed-get-30-days-in-default-of-200-fines-under.html | 7 'SMOKE SELLERS JAILED.; Get 30 Days in Default of $200 Fines Under "State Law. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/new-building.html | NEW BUILDING. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/2-americans-die-in-german-plane-man-and-woman-from-here-are-among-6.html | 2 AMERICANS DIE IN GERMAN PLANE; Man and Woman From Here Are Among 6 Killed as Craft Crashes Near Hamburg. FOUR OTHERS ARE INJURED Craft Had Drifted Off Its Course and Hit a Signal Tower on Landing Field. | True | Special Cable to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sugar-mill-starts-in-puerto-rico.html | Sugar Mill Starts in Puerto Rico | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/court-asked-to-recover-losses-in-slot-machine.html | Court Asked to Recover Losses in Slot Machine | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/wolf-eliminates-brodil-in-squash-national-champion-triumphs-158-156.html | WOLF ELIMINATES BRODIL IN SQUASH; National Champion Triumphs, 15-8, 15-6, to Reach Fourth Round at Princeton Club. McLAUCHLIN ALSO SCORES Conquers Larigan After Losing Second Game -- Ryan Turns Back Sieverman. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cuba-is-planning-currency-increase-decrees-issuance-of-3000000.html | CUBA IS PLANNING CURRENCY INCREASE; Decrees Issuance of $3,000,000 Silver Soins and $17,000,000 in Silver Certificates. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/21-more-banks-licensed-three-of-national-institutions-are-in-state.html | 21 MORE BANKS LICENSED.; Three of National Institutions Are in State, One in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/nankings-forces-clash-with-rebels-skirmishes-occur-along-the-fukien.html | NANKING'S FORCES CLASH WITH REBELS; Skirmishes Occur Along the Fukien Border as Peace Delegates Reach South. TRENCH NETWORK IS DUG System 30 Miles Wide Is Said to Protect Secessionists in City of Yenping. | True | By Hallett Abend.special Cable To the New York Times. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/hungry-gulls-steal-lake-fisk-from-ducks-fly-50-miles-into.html | Hungry Gulls Steal Lake Fisk From Ducks; Fly 50 Miles Into Connecticut From Sound | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/holy-cross-selects-harvey.html | Holy Cross Selects Harvey. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/roosevelt-hails-farm-recovery-we-seem-to-be-on-our-way-says-message.html | ROOSEVELT HAILS FARM RECOVERY; ' We Seem to Be on Our Way,' Says Message to Federation, Which Backs Program. AAA HELD 'MAGNA CHARTA' Gives Agriculture Fair Chance, Declares O'Neal at Chicago Session -- Silver Urged. ROOSEVELT HAILS FARM RECOVERY | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/two-more-furnaces-open-youngstown-area-increases-its-iron.html | TWO MORE FURNACES OPEN; Youngstown Area Increases Its Iron Production. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/all-of-cotton-list-is-sent-above-10c-mill-activity-and-larger.html | ALL OF COTTON LIST IS SENT ABOVE 10C; Mill Activity and Larger Professional Operations Figure in Session's Upturn. GAINS ARE 3 TO 6 POINTS Situation in South Continues to Tighten, Offerings to Dealers Being Restricted. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/gifts-for-the-neediest-spent-solely-on-relief.html | Gifts for the Neediest Spent Solely on Relief | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/irving-trust-wins-receivership-suit-federal-appeals-court-will-not.html | IRVING TRUST WINS RECEIVERSHIP SUIT; Federal Appeals Court Will Not Restrain Company in Bankruptcy Cases. FEE CHARGING CRITICIZED Alleged 'Admonition' of Judges Is Viewed by Plaintiff as Upholding Two Points. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/disgusted-seeker-of-utopia-wins-suit-commissar-of-agriculture-says.html | DISGUSTED SEEKER OF UTOPIA WINS SUIT; ' Commissar of Agriculture' Says Both Pay and Perfection Were Lacking on Island. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mae-murray-home-sold-11000-bid-takes-100000-mansion-in-auction-by.html | MAE MURRAY HOME SOLD.; $11,000 Bid Takes $100,000 Mansion in Auction by Coast Sheriff. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/korean-plot-is-alleged.html | Korean Plot Is Alleged. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/43027000-added-to-state-budget-advisory-body-approves-education.html | $43,027,000 ADDED TO STATE BUDGET; Advisory Body Approves Education, Debt Service, Liquor Control and Other Items. ALSO PLANS ECONOMIES With These It Is Hoped to Drop Some of Last Year's Emergency Taxes. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/pennypacker-end-elected-by-penn-is-chosen-to-lead-football-team.html | PENNYPACKER, END, ELECTED BY PENN; Is Chosen to Lead Football Team Next Season by Mates at Annual Dinner. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/stocks-lose-most-of-their-early-advance-but-display-quiet-strength.html | Stocks Lose Most of Their Early Advance, but Display Quiet Strength at Close -- Dollar Is Firmer. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/oduffy-eludes-arrest-irish-blue-shirt-leader-reported-planning.html | O'DUFFY ELUDES ARREST.; Irish Blue Shirt Leader Reported Planning Surrender Tomorrow. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/proposes-strike-for-30hour-week-textile-union-appeals-to-af-l-in.html | PROPOSES STRIKE FOR 30-HOUR WEEK; Textile Union Appeals to A.F. L. in Plan for General Action to Get Shorter Work Time. ASKS FOR VOICE IN CODES President Charges Organized Attempt by Employers to Defeat the NIRA. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/to-aid-lodge-in-brooklyn-dime-savings-bank-plans-holding.html | TO AID LODGE IN BROOKLYN; Dime Savings Bank Plans Holding Corporation for Elks. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/18-honored-as-sea-heroes-awards-given-to-3-officers-and-5-seamen-of.html | 18 HONORED AS SEA HEROES; Awards Given to 3 Officers and 5 Seamen of Liner De Grasse. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/silk-hosiery-sales-drop-low-demand-causes-mills-to-seek-cut-in.html | SILK HOSIERY SALES DROP.; Low Demand Causes Mills to Seek Cut in Operating Time. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/hope-of-stability-lifts-bond-prices-weekend-discussions-of.html | HOPE OF STABILITY LIFTS BOND PRICES; Week-End Discussions of Dollar-Pound Plan Spur Stock Exchange Buying. TURNOVER IS $14,957,000 Government List Goes Higher -- Rails and Utilities Lead Corporation Group Up. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/evening-posts-buyer-hailed-by-roosevelt-newspaper-returns-to.html | EVENING POST'S BUYER HAILED BY ROOSEVELT; Newspaper Returns to Fall-Size Page in First Issue Under Stern's Proprietorship. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/gifts-to-hospitals-reach-215775-total-president-off-the-fund.html | GIFTS TO HOSPITALS REACH $215,775 TOTAL; President off the Fund Reports Need to Aid Sick Poor Was Never Greater. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/heart-ills-lead-as-cause-of-death-cancer-second-tuberculosis-third.html | HEART ILLS LEAD AS CAUSE OF DEATH; Cancer Second, Tuberculosis Third, Metropolitan Life's President Reports. PREVENTION TO BE STUDIED Irvington House for Children Gets 2 Gifts Totaling $4,250 for Cardiac Research. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/judge-pierre-oauteuil-i-served-on-quebec-superior-court-bench-since.html | JUDGE PIERRE O'AUTEUIL; I Served on Quebec Superior Court Bench Since 1921. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/hull-clarifies-stand-wants-pan-american-conference-kept-separate.html | HULL CLARIFIES STAND.; Wants Pan American Conference Kept Separate From League. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/mrs-dall-leads-capital-cotillion-opening-dance-of-washington.html | MRS. DALL LEADS CAPITAL COTILLION; Opening Dance of Washington Bachelors Is Tribute to President Roosevelt. GEN. HORTON HER PARTNER Col. Henry Latrobe Roosevelt Is Head of Floor Committee -- More Than 300 Present. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/subpolar-storms-beset-wyatt-earp-ellsworth-ship-beats-her-way.html | SUB-POLAR STORMS BESET WYATT EARP; Ellsworth Ship Beats Her Way Toward Antarctic Through Wind and Lumpy Seas. 1,000 MILES FROM DUNEDIN Captain Has Only Been Able to Fix His Position by Solar Observation Once in Week. | True | By Sir Hubert Wilkins,Special Correspondent, Ellsworth Transantarctic Flight Expedition.copyright, 1933, By the Nana, Inc. and the New York Times. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/dr-peale-scores-slur-by-farley-reported-remark-that-idealists-are.html | DR. PEALE SCORES 'SLUR' BY FARLEY; Reported Remark That 'Idealists Are Crazy' Held Evidence of 'Moral Breakdown.' ROOSEVELT IS PRAISED Dr. Wiliey Tells Lord's Day Alliance President Has Tried to End Chaos. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/wheat-makes-gain-as-corn-declines-oats-and-barley-also-rise-but-rye.html | WHEAT MAKES GAIN AS CORN DECLINES; Oats and Barley Also Rise, but Rye Ends Lower in Chicago Market. BULLISH FORECAST FAILS Profit-Taking in Major Grain Meets Feeble Support -- Weather Imperils Crop. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/hull-drops-fight-to-exclude-league-acts-on-learning-observer-at.html | HULL DROPS FIGHT TO EXCLUDE LEAGUE; Acts on Learning Observer at Montevideo Will Attend Only Public Sessions. OUR PROGRAM DUE TODAY Speculation on Two Proposals Centres on Possible Support for Tariff Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/woman-found-dead-on-beach.html | Woman Found Dead on Beach | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/kalbaugh-to-lead-princeton-eleven-centre-on-unbeaten-untied-team.html | KALBAUGH TO LEAD PRINCETON ELEVEN; Centre on Unbeaten, Untied Team Unanimously Elected Captain for 1934. FAIRMAN, END, IS HONORED Awarded John Prentiss Poe Cup -- President Dodds Is Among Speakers at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/knoxuhavens.html | KnoxuHavens. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/citys-banks-cut-interest-on-notes-58500000-corporate-stock-issue.html | CITYS BANKS CUT INTEREST ON NOTES; $58,500,000 Corporate Stock Issue Renewed for Nine Months at 5 Per Cent. MORE FINANCING IS DUE Possibility of Any Default on $153,000,000 Revenue Bills Is Scouted by Controller. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/roosevelt-weighs-restoring-federal-pay-wage-of-johnsons-aide-spurs.html | Roosevelt Weighs Restoring Federal Pay; Wage of Johnson's Aide Spurs Salary Drive | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/travelers-aid.html | TRAVELERS' AID. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/bonthron-invited-to-k-of-c-meet-cunningham-and-venzke-also-asked-to.html | BONTHRON INVITED TO K. OF C. MEET; Cunningham and Venzke Also Asked to Compete in Special 800-Meter Race. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/william-h-momberger.html | WILLIAM H. MOMBERGER. | True | Special to THE New Tows Tinas. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/heads-poli-theatres-ac-blumenthal-named-president-of-new-england.html | HEADS POLI THEATRES.; A.C. Blumenthal Named President of New England Chain. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/troubles-of-spain.html | TROUBLES OF SPAIN. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/home-loan-inquiry-ordered-in-chicago-lawyers-and-organizations-said.html | HOME LOAN INQUIRY ORDERED IN CHICAGO; Lawyers and Organizations Said to Be Seeking Payments for 'Expediting Funds. APPRAISAL FEES TOO HIGH Chairman of Federal Board Hits Collusion Between Mortgagors and Mortgages. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/elected-to-home-loan-boards.html | Elected to Home Loan Boards. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/32point-rise-reported-in-steel-output-in-week.html | 3.2-Point Rise Reported In Steel Output in Week | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/helmann-in-varied-recital.html | Helmann in Varied Recital. | True | R.H. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/democrat-finally-gets-job.html | Democrat Finally Gets Job. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/by-these-signs.html | By These Signs." | True | EDWARD PEALE. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/city-ac-triumphs-in-class-c-squash-halts-princeton-club-by-50-for.html | CITY A.C. TRIUMPHS IN CLASS C SQUASH; Halts Princeton Club by 5-0 for Sixth Tourney Victory in Row -- Yale Team Wins. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/the-first-american-novel.html | The First American Novel. | True | MILTON ELLIS. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/new-ark-not-to-fight-ruling-on-liquor-tax-city-orders-dealers-to.html | NEW ARK NOT TO FIGHT RULING ON LIQUOR TAX; City Orders Dealers to Pay Levy Up to June 30, 1934, to Stay in Business. | True | Special to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/emile-wauters-noted-belgian-painter-88-was-legionaire-of-france.html | EMILE WAUTERS.; Noted Belgian Painter, 88, Was Legionaire of France. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/devalued-franc-held-inevitable-budgetbalancing-bill-voted-by.html | DEVALUED FRANC HELD INEVITABLE; Budget-Balancing Bill Voted by Chamber Is Regarded as Temporary Remedy. OFFICIAL DENIALS PERSIST But They Are Discounted -- Yet Parties Are Reluctant to Take Onus for Step. DEVELUED FRANC HELD INEVITABLE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/boy-coaster-near-death-saved-by-ropes-as-he-hangs-to-side-of.html | BOY COASTER NEAR DEATH.; Saved by Ropes as He Hangs to Side of Railway Cut. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/miss-pickford-seeks-play-on-way-here-she-denies-fairbanks-requested.html | MISS PICKFORD SEEKS PLAY; On Way Here, She Denies Fair-banks Requested Divorce Suit. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/la-paz-receives-news-calmly.html | La Paz Receives News Calmly. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/charles-edgar-monroe.html | CHARLES EDGAR MONROE. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/laguardia-cabinet-nearly-complete-windels-is-on-list-brooklyn-man.html | LAGUARDIA CABINET NEARLY COMPLETE; WINDELS IS ON LIST; Brooklyn Man Believed to Be Selection for Corporation Counsel's Post. BLANSHARD IS MENTIONED Slated for Higgins's Place -- Mayor-Elect Plans Abolition of Hesterberg's 'Life Job.' LAGUARDIA CABINET NEARLY COMPLETE | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/william-chamberlain.html | WILLIAM CHAMBERLAIN. | True | Special to THB Nsw YOBK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/no-philadelphia-liquor-cases.html | No Philadelphia Liquor Cases. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/chicago-drinkers-go-british.html | Chicago Drinkers Go British. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/thomson-wins-golf-medal.html | Thomson Wins Golf Medal. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/everglades-club-elects-officers-cecil-singer-again-is-chosen.html | EVERGLADES CLUB ELECTS OFFICERS; Cecil Singer Again Is Chosen President of Palm Beach Organization. GOLF CLUB HAS OPENING Mr. and Mrs. Hubert Phipps Are Arrivals -- Mrs. Edward Shearson in Residence. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ready-for-bids-on-2-piers-merchant-fleet-corporation-offers-nos-3.html | READY FOR BIDS ON 2 PIERS; Merchant Fleet Corporation Offers Nos. 3 and 4 at Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/pwa-loans-here-held-too-small-allocation-of-131185000-called-out-of.html | PWA LOANS HERE HELD TOO SMALL; Allocation of $131,185,000 Called Out of Proportion to Grants to Other States. SUBWAY PLEA RENEWED LaGuardia Talk With Roosevelt Expected to Aid Application for $25,500,000. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/guild-men-see-president-newspaper-code-revision-is-urged-on.html | GUILD MEN SEE PRESIDENT; Newspaper Code Revision Is Urged on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/german-scientific-periodicals.html | GERMAN SCIENTIFIC PERIODICALS. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/receivers-to-keep-4-concerns-active-lehrenkrauss-units-function.html | RECEIVERS TO KEEP 4 CONCERNS ACTIVE; Lehrenkrauss Units Function Normally as Bankruptcy Proceedings Go On. BAN ON STOCK SALE ASKED Sale of Mortgages Pledged as Securities Charged in Court by Aide of Bennett. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/draw-is-announced-in-english-soccer-everton-scheduled-to-oppose.html | DRAW IS ANNOUNCED IN ENGLISH SOCCER; Everton Scheduled to Oppose Tottenham in Third-Round Cup Play on Jan. 13. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/new-rift-looms-over-bodyline-bowling-england-refuses-to-set-a.html | New Rift Looms Over Bodyline Bowling; England Refuses to Set a Definite Ban | True | Special Cable to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cowboy-signs-confession.html | Cowboy Signs Confession. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/frances-e-blodget-engaged-to-marry-will-become-the-bride-of-peter.html | FRANCES E. BLODGET ENGAGED TO MARRY; Will Become the Bride of Peter Morion Whitman of Katonah, JV. Y. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/thomas-j-riley.html | THOMAS J. RILEY. | True | Special to THE NEW YORK Tans. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/score-scottsboro-judge-1800-negroes-at-meeting-here-also-criticize.html | SCORE SCOTTSBORO JUDGE.; 1,800 Negroes at Meeting Here Also Criticize Gov. Rolph. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/banks-to-market-home-owners-4s-nationwide-group-is-formed-to.html | BANKS TO MARKET HOME OWNERS 4S; Nation-Wide Group Is Formed to Distribute Bonds in Secondary Field. HEADED BY FIELD, GLORE Information Regarding Securities Will Be Sent Out to Help in Selling Campaign. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/revenue-is-subordinated-president-would-thwart-sale-of-huge-stocks.html | REVENUE IS SUBORDINATED; President Would Thwart Sale of Huge Stocks of Illicit Spirits. END OF EVIL CHIEF AIM $2.60 Rate Is Abandoned as the Government Starts War on High Prices. CONGRESS GETS FREE HAND Expert Predicts Import of 20 Million Gallons in First Year for Blending. ROOSEVELT BARS HIGH LIQUOR TAX | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/high-liquor-price-splits-trade-here-distillers-wholesalers-and.html | HIGH LIQUOR PRICE SPLITS TRADE HERE; Distillers, Wholesalers and Retailers Blame Each Other for Excessive Costs. WHISKY 'AGED IN A DAY New Process Is Said to Equal 15 Years in Wood -- Bolan Lists 1,928 Speakeasies. HIGH LIQUOR PRICE SPLITS TRADE HERE | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/james-roosevelt-in-hospital.html | James Roosevelt in Hospital. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/futures-irregular-in-narrow-range-and-quiet-tradingcash-price-trend.html | Futures Irregular in Narrow Range and Quiet Trading-Cash Price Trend Higher. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ship-subsidy-held-certain-in-britain-the-government-is-expected-to.html | SHIP SUBSIDY HELD CERTAIN IN BRITAIN; The Government Is Expected to Take Plunge in Debate in Commons Tomorrow. $153,000,000 TO BEGIN This Sum Would Be for Tramp Ships, but Extension of the Plan Is Forecast. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/french-ask-hitler-role-of-troopers-envoy-seeks-light-on-their.html | FRENCH ASK HITLER ROLE OF TROOPERS; Envoy Seeks Light on Their Connection With Army of 300,000 Wanted by Reich. RENEWS NOV. 24 TALKS Lord Tyrrell to Take Back to Paris Definition of British Stand on German Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/historic-buildings-modeled-by-idle-exact-reproductions-of-old.html | HISTORIC BUILDINGS MODELED BY IDLE; Exact Reproductions of Old Landmarks to Be Exhibited by Architects Today. PART OF RELIEF PROGRAM Plans and Drawings, Also on View, Are Results of Work in Emergency Jobs. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/eeroberts-is-dead-mayor-of-reno-nev-states-former-representative-in.html | E.E.ROBERTS IS DEAD; MAYOR OF RENO, NEV.; State's Former Representative in Congress Had Handled 3,000 Divorce Suits. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/herbert-p-shaughnessy.html | HERBERT P. SHAUGHNESSY. | True | Special to TOE NEW YORK TZMZS. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/yachting-awards-for-season-made-prizes-presented-at-dinner-of.html | YACHTING AWARDS FOR SEASON MADE; Prizes Presented at Dinner of Interclub Class Owners and Skippers. | True | By James Robbins. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/delluhayden.html | DelluHayden. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ickes-breaks-rib-on-ice-secretary-in-hospital-after-fall-dems-eye.html | ICKES BREAKS RIB ON ICE.; Secretary in Hospital After Fall -- Dem's Eye Treated. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/young-wynekoop-freed-murder-charge-dismissed-in-chicago-mother.html | YOUNG WYNEKOOP FREED.; Murder Charge Dismissed In Chicago -- Mother Still Held. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/teacher-promises-to-repay-200000-werner-talks-of-mysterious-friend.html | TEACHER PROMISES TO REPAY $200,000; Werner Talks of Mysterious Friend About to Come Into Big Legacy in England. HAD BANKER'S CONFIDENCE Famous Actress Also Said to Figure in Story Withheld by Geoghan to Bar Scandal. TEACHER PROMISES TO REPAY $200,000 | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/opera-orchestra-opens-rehearsals-bodanzky-and-serafin-try-out.html | OPERA ORCHESTRA OPENS REHEARSALS; Bodanzky and Serafin Try Out Passages From 'Salome' and 'Merry Mount.' MORE SINGERS ARRIVING With Chorus and Ballet Busy, Metropolitan Comes to Life in Preparation for Season. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/artists-to-adorn-nations-buildings-mrs-roosevelt-is-a-sponsor-of.html | ARTISTS TO ADORN NATION'S BUILDINGS; Mrs. Roosevelt is a Sponsor of Federal Plan to Hire 2,500 Over the Country. WHITE - COLLAR' AID SET $5,415,120 Allotted to Employ 28,577 Men and Women in a Commerce Census. | True | Special to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/admiral-byrd-sails-for-the-antarctic-leaves-new-zealand-with-his.html | ADMIRAL BYRD SAILS FOR THE ANTARCTIC; Leaves New Zealand With His Scientists and Explorers for 2 Years in South. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/indian-in-suit-for-wages-cites-complaint-in-poem.html | Indian, in Suit for Wages, Cites Complaint in Poem | True | Special to THE NEW YORK TIMES | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/settle-flight-recorded-international-aeronautical-federation.html | SETTLE FLIGHT RECORDED.; International Aeronautical Federation Accepts Altitude Figure. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/veteran-employes-honored.html | Veteran Employes Honored. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/success-is-doubtful.html | Success Is Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/heads-baltimore-bank-thomas-b-mcadams-of-richmond-named-president.html | HEADS BALTIMORE BANK.; Thomas B. McAdams of Richmond Named President of Union Trust. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/colonel-john-c-dent.html | COLONEL JOHN C. DENT. | True | Special to THB NEW YOBS TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/youth-shot-by-officer-dies.html | Youth, Shot by Officer, Dies. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cleaners-ordered-to-adhere-to-code-only-three-of-100-comply-as-nra.html | CLEANERS ORDERED TO ADHERE TO CODE; Only Three of 100 Comply as NRA Gives Last Chance to Meet Fixed Prices. OTHERS TO BE PUNISHED Washington Promises Restudy After Stormy Hearing -- Paul of New York Assailed. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/asks-retail-code-ruling-hahn-requests-decision-from-nra-upon-wage.html | ASKS RETAIL CODE RULING.; Hahn Requests Decision From NRA Upon Wage Allowance. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/yale-pickets-rebuked-dean-mended-opposes-students-who-mix-college.html | YALE PICKETS REBUKED.; Dean Mended Opposes Students Who Mix College in Strike. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/chase-bank-decision-on-nra-sale-delayed-purchase-of-preferred-stock.html | CHASE BANK DECISION ON NRA SALE DELAYED; Purchase of Preferred Stock by John D. Rockefeller Jr. Hinted in Some Circles. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/eighteenth-century-drawings.html | Eighteenth Century Drawings. | True | H.D. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/rights-of-women-bring-parley-rift-cuba-backs-as-peru-attacks.html | RIGHTS OF WOMEN BRING PARLEY RIFT; Cuba Backs as Peru Attacks Treaties Proposed by Inter-American Commission. OUR DELEGATION FRIENDLY Might Sign Nationality Clause, but Points Out Civil Rights Are a Matter for States. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/machado-exaide-accused-wife-in-westchester-action-charges-cuban.html | MACHADO EX-AIDE ACCUSED; Wife, In Westchester Action, Charges Cuban With Bigamy. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/fulton-market-fire-routs-500-fishmen-waterfront-trucking-tied-up.html | FULTON MARKET FIRE ROUTS 500 FISHMEN; Waterfront Trucking Tied Up -- Fireboats Aid in Fighting Blaze -- Worker Overcome. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/lawrenceville-polo-victor.html | Lawrenceville Polo Victor. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sharp-rise-n-french-issues.html | Sharp Rise n French Issues. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dunne-trimphs-in-amateur-bout-turns-back-archer-handily-as-lo.html | DUNNE TRIMPHS IN AMATEUR BOUT; Turns Back Archer Handily as Lo Bianco Beats Votino in 126-Pound Class. VITALE BOWS IN UPSET State Champion in 147-Pound Division Loses to Jessurun in Skillful Battle. | True | By Joseph C. Nichols. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/afghan-chief-commits-suicide.html | Afghan Chief Commits Suicide. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dodgers-start-spring-training-march-4-16-games-are-on-their.html | Dodgers Start Spring Training March 4; 16 Games Are on Their Pre-Season Card | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/state-editors-seek-law-on-confidences-protection-on-sources-of.html | STATE EDITORS SEEK LAW ON CONFIDENCES; Protection on Sources of Information Is Goal -- Guilds Praised at Buffalo. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cellulose-blast-award-cut.html | Cellulose Blast Award Cut. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/several-die-in-cold-in-england.html | Several Die in Cold in England. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ferdinand-schilling.html | FERDINAND SCHILLING. | True | Special to THE NEW YORK TIMES. I | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/judge-holds-mob-murdered-negro-st-joseph-jurist-calls-upon-grand.html | JUDGE HOLDS MOB 'MURDERED' NEGRO; St. Joseph Jurist Calls Upon Grand Jury to Return First Degree Indictments. KANSAS KILLER CONFESSES Cowboy, in State Reformatory for Safe-Keeping, Admits Slaying Copple. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/hitler-asked-for-details.html | Hitler Asked for Details. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/robert-h-smith-educator-dies-71-he-was-professor-emeritus-of.html | ROBERT H. SMITH, EDUCATOR, DIES, 71; He Was Professor Emeritus of Mechanical Engineering at M.I.T. SERVED FOR 47 YEARS Wrote Several Textbooks on Practical Arts -- Was a Pioneer in His Field. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/casey-will-stay-as-harvard-coach-football-mentor-is-named-to-direct.html | CASEY WILL STAY AS HARVARD COACH; Football Mentor Is Named to Direct Crimson Eleven for Fourth Season. BEAT YALE FIRST TIME Victory Over Elis This Year Was Initial One Since Start of His Regime. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cwa-to-begin-aid-of-clerical-class-white-collar-registration-to.html | CWA TO BEGIN AID OF CLERICAL CLASS; ' White Collar' Registration to Start Tomorrow at 14th Street Armory. TO PAY $15 TO $35 A WEEK Adequacy of Minimum Wage Disputed -- New Recreational Projects to Employ 1,200. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mgr-edward-j-egan-of-philupsburg-dies-brother-of-general-station.html | MGR. EDWARD J. EGAN OF PHILUPSBURG DIES; Brother of General Station Mas- ter of Pennsylvania Rail' road in This City. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/asked-to-aid-stage-idle-notables-of-music-also-are-invited-to.html | ASKED TO AID STAGE IDLE.; Notables of Music Also Are Invited to Advise the NRA. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/john-h-gordon.html | JOHN H. GORDON. | True | Special to lax New TORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/lehman-off-to-albany-says-upon-leaving-atlantic-city-he-feels.html | LEHMAN OFF TO ALBANY.; Says, Upon Leaving Atlantic City, He Feels Greatly Improved. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sikorsky-plant-strike-ends.html | Sikorsky Plant Strike Ends. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/army-veteran-ends-life-clerk-in-ccc-purchasing-office-hangs-himself.html | ARMY VETERAN ENDS LIFE.; Clerk in CCC Purchasing Office Hangs Himself in Home. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/talk-of-gt-emmett-as-envoy.html | Talk of G.T. Emmett as Envoy. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/bayonne-controller-resigns.html | Bayonne Controller Resigns. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/barcelona-factories-closed.html | Barcelona Factories Closed. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/frederick-j-myers.html | FREDERICK J. MYERS. | True | Special to THE NBW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/new-hotel-in-london-cumberland-with-1000-airconditioned-rooms-has.html | NEW HOTEL IN LONDON.; Cumberland, With 1,000 Air-Conditioned Rooms, Has 'Preview.' | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/the-elixir-of-life.html | THE ELIXIR OF LIFE. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sales-in-new-jersey-small-flats-and-business-buildings-are-conveyed.html | SALES IN NEW JERSEY.; Small Flats and Business Buildings Are Conveyed. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dollar-called-too-low-london-confirms-break-in-harrisons-talks-with.html | DOLLAR CALLED TOO LOW; London Confirms Break in Harrison's Talks With Norman. FRANCE A MAJOR FACTOR Understanding With Paris Is Held Necessary Before Stabilization With Us. RFC GOLD BID UNCHANGED Washington Convinced of Control Over Dollar, Pursues the Moderate Policy. BRITISH OPPOSE STABILIZING NOW | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/british-to-define-stand.html | British to Define Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/paintings-and-sculpture-from-sixteen-american-cities-on-display-at.html | Paintings and Sculpture From Sixteen American Cities on Display at Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ny-central-planning-rfc-loan-to-meet-bond-maturity-of-48000000-on.html | N.Y. Central Planning RFC Loan to Meet Bond Maturity of $48,000,000 on May 1 | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/3401-bid-on-gold-for-the-9th-time-stationary-rfc-price-spurs.html | $34.01 BID ON GOLD FOR THE 9TH TIME; Stationary RFC Price Spurs Washington's Interest in Stabilization Suggestions. FOREIGN MARKET WATCHED Morgenthau Denies Change of Policy -- 'We Are Doing What We Think Best.' | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/earl-roghe-in-the-for-scoring-lead-ottawa-wing-star-draws-on-even.html | EARL ROGHE IN THE FOR SCORING LEAD; Ottawa Wing Star Draws on Even Terms With Sorrell -- Each Has 10 Points. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/col-brasted-named-chief-of-chaplains-native-of-new-york-state-will.html | COL. BRASTED NAMED CHIEF OF CHAPLAINS; Native of New York State Will Succeed Col. Yates Dec. 23 for 4-Year Army Term. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/women-are-guests-of-state-chamber-reception-at-state-organizations.html | WOMEN ARE GUESTS OF STATE CHAMBER; Reception at State Organization's Headquarters Marks Breaking of Old Precedent. GROUP'S WORK OUTLINED James Brown Cites Recent Projects in Business World -- School Contest Explained. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sammy-sebo.html | SAMMY SEBO. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/a-good-investment.html | A GOOD INVESTMENT. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-h-d-richardson.html | MRS. H. D. RICHARDSON. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-fosburgh-left-1432547-estate-entire-holdings-left-to-family-rw.html | MRS. FOSBURGH LEFT $1,432,547 ESTATE; Entire Holdings Left to Family -- R.W. Welch Willed Contingent Bequests to Associates. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/1928-speakeasies-listed-by-bolan-only-273-suspected-places-in.html | 1,928 SPEAKEASIES LISTED BY BOLAN; Only 273 Suspected Places in Midtown Area, He Says -- All Are Ordered Closed. 150 ARRESTED IN RAIDS Seven Bartenders Get 30-Day Sentences -- Mulrooney Denies License Favoritism. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/monahan-ohio-state-captain.html | Monahan Ohio State Captain. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-c-h-masury-.html | MRS. C. H. MASURY. ! | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mayors-to-see-president-committee-of-national-group-will-seek-aid.html | MAYORS TO SEE PRESIDENT; Committee of National Group Will Seek Aid for Cities. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/3-deny-killing-union-man.html | 3 Deny Killing Union Man. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/role-for-jane-cowl-will-appear-in-clemence-danes-come-of-age.html | ROLE FOR JANE COWL; Will Appear in Clemence Dane's 'Come of Age.' | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/alfobd-williams-alderman-dies-bronx-legislator-60-was-completing.html | ALFOBD WILLIAMS, ALDERMAN, DIES; Bronx Legislator, 60, Was Completing Fifth Term in the City Board, RE-ELECTED LAST MONTH Father of Captain Williams, the Flier, Had Undergone an Abdominal Operation. _____ | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/franchise-tax-upheld-supreme-court-favors-new-york-in-northern.html | FRANCHISE TAX UPHELD.; Supreme Court Favors New York in Northern Finance Corp. Plea. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/active-social-week-for-mrs-roosevelt-two-cabinet-luncheons-several.html | ACTIVE SOCIAL WEEK FOR MRS. ROOSEVELT; Two Cabinet Luncheons, Several Teas, Two Concerts and a State Dinner in Prospect. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/grau-ends-move-for-conciliation-cuban-president-breaks-off-parley.html | GRAU ENDS MOVE FOR CONCILIATION; Cuban President Breaks Off Parley, Declaring He Has No Intention of Resigning. RADICAL AIDES TRIUMPH Another Revolt Is Predicted -- Uruguayan Envoy Blames Welles for Collapse. | True | Special Cable to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/november-sales-rose-2-in-stores-increases-occurred-in-nine-of-12.html | NOVEMBER SALES ROSE 2% IN STORES; Increases Occurred in Nine of 12 Districts Over Figures of a Year Ago. DECLINE IN THIS AREA Reserve Board's Index Dropped to 65 From 70 in October -- Variety Shops Gained. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/cleveland-seeks-money-mayor-gets-governors-backing-for-300000-in.html | CLEVELAND SEEKS MONEY.; Mayor Gets Governor's Backing for $300,000 in Notes. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/the-american-flag-flies-again-in-moscow-as-cordial-welcome-is-given.html | The American Flag Flies Again in Moscow As Cordial Welcome Is Given to Our Envoy | True | By Walter Duranty.special Cable To the New York Times. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/court-rules-dress-styles-dont-obscure-leg-scars.html | Court Rules Dress Styles Don't Obscure Leg Scars | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/australia-and-japan-may-exchange-ministers.html | Australia and Japan May Exchange Ministers | True | By the Canadian Press. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/pardonner-joins-easts-squad.html | Pardonner Joins East's Squad. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/capture-of-10700-bolivians-claimed-by-foe-in-chaco-war-paraguay.html | Capture of 10,700 Bolivians Claimed by Foe in Chaco War; Paraguay Calls a Holiday to Celebrate the Taking of Thirteen Regiments in Two Divisions -- La Paz Expects New Call for More Reservists to Enter Army. 10,700 BOLIVIANS REPORTED TAKEN | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/kemochm-wins-partial-recount-court-orders-an-inspection-of-voting.html | KEMOCHM WINS PARTIAL RECOUNT; Court Orders an Inspection of Voting Machines in 162 of 1,005 Election Districts. OPENS WAY FOR NEW PLEA Will Consider Full Canvass if Substantial Errors Are Shown in Recheck. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/decline-continues-in-berlin.html | Decline Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/deputies-hail-hitler-oath-of-loyalty-is-taken-on-eve-of-reichstag.html | DEPUTIES HAIL HITLER.; Oath of Loyalty Is Taken on Eve of Reichstag Session. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/miss-windle-heads-golf-group-again-reelected-president-of-long.html | MISS WINDLE HEADS GOLF GROUP AGAIN; Re-elected President of Long Island Association Along With Other Officers. TWO NEW TESTS PLANNED Contest With Rival District Teams and Mixed Foursome Event Discussed. | True | By William D. Richardson. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/retail-food-prices-up-1-in-2-weeks-index-based-on-1913-as-100-went.html | RETAIL FOOD PRICES UP .1% IN 2 WEEKS; Index Based on 1913 as 100 Went to 106.8 Nov. 21, .7% Under Sept. 6 Peak. 18% ABOVE APRIL'S LOW Eggs, Lard, Corn Meal, Cabbage and Canned Salmon Led Increase -- New York Had .4% Fall. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/school-accepts-girls-mural.html | School Accepts Girl's Mural. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/anarchists-strike-collapses-in-spain-rebels-fail-to-spur-uprising.html | ANARCHISTS' STRIKE COLLAPSES IN SPAIN; Rebels Fail to Spur Uprising by Halting Industries, but Disorders Continue. SOCIALISTS STILL NEUTRAL Soldiers End Saragossa Fight -- Barcelona Increases Precautions, Fearing New Attack. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/asks-coal-protection-oneill-asserts-fuel-oil-price-should-rise-with.html | ASKS COAL PROTECTION.; O'Neill Asserts Fuel Oil Price Should Rise With Bituminous. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/2800000000-bid-on-treasury-issue-subscriptions-triple-face-value.html | $2,800,000,000 BID ON TREASURY ISSUE; Subscriptions Triple Face Value -- $990,000,000 to Be Allotted. GOVERNMENT BUYING LIGHT Morgenthau Says No Large Purchases Are Being Made to Sustain Bond Market. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/new-cold-snap-due-in-wake-of-snow-11-dead-in-the-east-mercury.html | NEW COLD SNAP DUE IN WAKE OF SNOW; 11 DEAD IN THE EAST; Mercury Expected to Set Low Mark Here -- Slippery Streets Cause Many Accidents. LODGING HOUSES JAMMED Homeless Are Sent to Private Shelters -- Sub-Zero Weather Hits Many States. NEW COLD WAVE DUE HERE TODAY | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/pilots-bail-out-as-2-planes-fall-mail-fliers-phoned-newark-office.html | PILOTS 'BAIL OUT' AS 2 PLANES FALL; Mail Fliers Phoned Newark Office as They Went Over in Parachutes. $73,000 DIAMONDS SAVED Gems Consigned Here -- Ice on Wings Caused Descent in Allegheny 'Graveyard.' | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/fur-truck-held-up-by-three-gunmen-40-sable-and-70-silver-fox-pelts.html | FUR TRUCK HELD UP BY THREE GUNMEN; 40 Sable and 70 Silver Fox Pelts Taken From Driver and His Helper. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/22-banks-aid-fund-for-family-relief-their-gifts-in-welfare-drive-to.html | 22 BANKS AID FUND FOR FAMILY RELIEF; Their Gifts in Welfare Drive Total $227,700 Exclusive of Employes' Subscriptions. $1,000,000 MORE IS NEEDED Campaign Is in Its Final Week -- Major Canvassing Groups to Report on Friday. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/depositors-of-detroit-bonds-to-receive-twothirds-of-interest-by.html | Depositors of Detroit Bonds to Receive Two-thirds of Interest by Refunding Plan | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/tightens-transfer-rule-siaa-acts-for-maintenance-of-athletic.html | TIGHTENS TRANSFER RULE.; S.I.A.A. Acts for Maintenance of Athletic Standards. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/thomas-d-van-osten-i.html | THOMAS D. VAN OSTEN. i | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/urges-open-door-for-world-trade-herbert-feis-says-in-toronto-we.html | URGES OPEN DOOR FOR WORLD TRADE; Herbert Feis Says in Toronto We Should Admit Products Under Unified Policy. DEFENDS MONETARY MOVE Departure From Gold Standard Was an Essential Safeguard, Roosevelt Aide Declares. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/westrope-scores-3d-triple-in-row-wins-on-le-flore-fast-move-and.html | WESTROPE SCORES 3D TRIPLE IN ROW; Wins on Le Flore, Fast Move and Good Scout at Houston to Run Total to 287. FEATURE TO STROLL ALONG Conquers Contribute and Covers Mile in 1:38 4-5 to Create New Record for Track. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/7000-in-bonds-lost-broker-drops-envelope-while-walking-in-45th.html | $7,000 IN BONDS LOST.; Broker Drops Envelope While Walking in 45th Street. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/schmeling-denies-rift-boxer-denounces-report-that-wife-is-seeking.html | SCHMELING DENIES RIFT.; Boxer Denounces Report That Wife Is Seeking Divorce. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/doh-guzman-wins-at-charles-town-overcomes-chatterfol-after.html | DOH GUZMAN WINS AT CHARLES TOWN; Overcomes Chatterfol After Snow-Plows Are Called Out to Clear Tracks. ALL FAVORITES DEFEATED Wintry Weather Plays Havoc With Form -- Merrie Marie Scores and Pays $76.40. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/disastrous-blow-seen.html | Disastrous Blow Seen. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/state-trooper-wins-auto-suit.html | State Trooper Wins Auto Suit. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ann-ward-gives-marriage-plans-wedding-to-crmg-wadsworth-whitney.html | ANN WARD GIVES MARRIAGE PLANS; Wedding to Crmg Wadsworth Whitney Will Take Place on Jan. 6 in New Haven. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/long-beach-judge-accused-at-hearing-appellate-division-in-ouster.html | LONG BEACH JUDGE ACCUSED AT HEARING; Appellate Division in Ouster Case Hears Charge Zimmerman Used Office to Aid Client. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/james-w-ringrose.html | JAMES W. RINGROSE. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/claiming-purses-cut-reduced-from-400-to-300-at-jefferson-park-track.html | CLAIMING PURSES CUT.; Reduced From $400 to $300 at Jefferson Park Track. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/schacht-offers-creditors-choice-bids-them-select-interest-or.html | SCHACHT OFFERS CREDITORS CHOICE; Bids Them Select 'Interest or Dividend' as He Warns of Cut in German Transfers. SCHMITT IS OPTIMISTIC Minister Notes a Very Decided Gain in Reich's Business -- Marked Contrast in Views. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/california-drops-rival-washington-state-old-opponent-left-off.html | CALIFORNIA DROPS RIVAL.; Washington State, Old Opponent, Left Off Football Schedule. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/lowell-nra-board-resigns-in-a-body-compliance-group-charges-lack-of.html | LOWELL NRA BOARD RESIGNS IN A BODY; Compliance Group Charges Lack of Cooperation From Massachusetts State Unit. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/calls-jersey-senate-moore-to-ask-passaic-jury-nomination-thursday.html | CALLS JERSEY SENATE.; Moore to Ask Passaic Jury Nomination Thursday. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/investments-drop-at-federal-banks-net-demand-and-time-deposits-are.html | INVESTMENTS DROP AT FEDERAL BANKS; Net Demand and Time Deposits Are Less Than a Week Ago, Reserve Banks Report. RESERVE BALANCES FALL Government Security Holdings Increase $22,000,000 at Banks in New York District. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mathewsuwaid.html | MathewsuWaid. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/492734-for-alterations-remodeling-work-exceeds-new-building-plans.html | $492,734 FOR ALTERATIONS.; Remodeling Work Exceeds New Building Plans in Manhattan. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/court-move-halts-electric-rate-cut-benefits-to-city-consumers.html | COURT MOVE HALTS ELECTRIC RATE CUT; Benefits to City Consumers Delayed by Fight to Block Public Service Order. MALTBIE CHARGES 'ABUSE' Commission to Bring Counter-Action Tomorrow Holding Plea for Stay Illegal. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sir-w-whitla-dies-irish-physician-former-professor-at-queens.html | SIR W. WHITLA DIES; IRISH PHYSICIAN; Former Professor at Queens University in Belfast Was Known Internationally. WROTE MEDICAL MANUALS His 'Dictionary, of Treatment' Circulated World-Wide -- He Was 82 Years Old. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/stock-trust-is-ended-central-republic-company-shares-will-be.html | STOCK TRUST IS ENDED.; Central Republic Company Shares Will Be Distributed at Chicago. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/plan-luther-protest-at-columbia-today-student-clubs-to-stage-campus.html | PLAN LUTHER PROTEST At COLUMBIA TODAY; Student Clubs to Stage Campus Demonstration -- Jewish Group Disavows It. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/warner-board-elected-directors-whose-terms-expire-are-chosen-at.html | WARNER BOARD ELECTED.; Directors Whose Terms Expire Are Chosen at Wilmington. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/repeal-cleveland-dry-rule.html | Repeal Cleveland Dry Rule. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/messersmith-here-sees-reich-in-flux-consul-general-at-berlin-says.html | MESSERSMITH, HERE, SEES REICH IN FLUX; Consul General at Berlin Says Many Lasting Changes Are Being Made. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/benjamin-h-renshaw.html | BENJAMIN H. RENSHAW. | True | Special to Tax Nrw TORE Tons. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/admits-watch-smuggling.html | Admits Watch Smuggling. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/towns-creditors-file-claims-against-fort-lee-total-735000-manville.html | TOWNS' CREDITORS FILE.; Claims Against Fort Lee Total $735,000, Manville $36,000. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/kellogg-declares-for-stable-dollar-home-from-europe-he-says.html | KELLOGG DECLARES FOR STABLE DOLLAR; Home From Europe, He Says Stabilization Is Needed to Stimulate Business. TELLS OF CAPITAL FLIGHT Asserts Hundreds of Millions Have Been Sent Abroad -- Scouts Talk of War. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-edward-h-rogers.html | MRS. EDWARD H. ROGERS. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/nathan-t-corwin.html | NATHAN T. CORWIN. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/macfarlane-to-compete-in-british-open-golf.html | Macfarlane to Compete In British Open Golf | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/1512-banks-join-rfc-plan-they-have-sold-capital-notes-or-stock.html | 1,512 BANKS JOIN RFC PLAN; They Have Sold Capital Notes or Stock rotating $440,000,000. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/homevisit-fund-for-veterans.html | Home-Visit Fund for Veterans. | True | SAMUEL, CLARK MAGUIRE. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/antiunion-tactics-laid-to-ship-lines-ryan-says-companies-on-west.html | ANTI-UNION TACTICS LAID TO SHIP LINES; Ryan Says Companies on West Coast Offer Wage Premium to Longshoremen. PROTEST IS SENT TO NRA Head of International Also Asks for Speed in Adoption of the Shipping Code. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/injured-auto-racer-dies-buddy-olmstead-was-hurt-on-jersey-track.html | INJURED AUTO RACER DIES.; Buddy Olmstead Was Hurt on Jersey Track Thanksgiving. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/dr-hopkins-arrives-to-study-puerto-rico-but-officials-at-san-juan.html | DR. HOPKINS ARRIVES TO STUDY PUERTO RICO; But Officials at San Juan Have No Information on Educational Survey of Island. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/bid-to-marshal-is-denied.html | Bid to Marshal Is Denied. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/city-tax-rates-lower.html | CITY TAX RATES LOWER. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/president-studying-2600000000-budget-douglas-offers-plan-leaving.html | PRESIDENT STUDYING $2,600,000,000 BUDGET; Douglas Offers Plan Leaving Billion Dollar Margin Between Outlay and Receipts. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/flying-don-first-in-driving-finish-scores-over-nyack-by-half-length.html | FLYING DON FIRST IN DRIVING FINISH; Scores Over Nyack by Half Length, With Black Comet Next at New Orleans. BALASKI GAINS A DOUBLE Wins on Annarita, 4-to-5 Shot, in Second Race and Rizla in Third Event. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/urges-education-on-college-evils-ncaa-executive-body-rejects.html | URGES EDUCATION ON COLLEGE EVILS; N.C.A.A. Executive Body Rejects Coercion as Means of Ending Sports Recruiting. GRIFFITH SUGGESTS PLAN Asks Schools of High Rating to Refuse Games With Those of Lower Standards. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/payroll-aid-asked-for-westchester-treasurer-seeks-375000-of-state.html | PAYROLL AID ASKED FOR WESTCHESTER; Treasurer Seeks $375,000 of State Auto Tax Refunds to Prevent Default. BANK LOAN IN VIEW LATER Semple Tells of Conditional Promise -- 'Outstanding Citizens' on New Committee. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/tractor-concern-makes-sharp-gain-cleveland-company-cut-loss-in-year.html | TRACTOR CONCERN MAKES SHARP GAIN; Cleveland Company Cut Loss in Year From $1,548,305 to $243,171. IMPROVEMENT FOR OTHERS Corporations Here and Abroad Report on Operations for Various Periods. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/smith-quits-as-coach-former-aide-to-rockne-resigns-at-north.html | SMITH QUITS AS COACH.; Former Aide to Rockne Resigns at North Carolina State. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/spirit-of-yuletide-spurs-aid-to-needy-fund-grows-more-rapidly-as.html | SPIRIT OF YULETIDE SPURS AID TO NEEDY; Fund Grows More Rapidly as Wintry Weather Reminds Contributors of Want. SIZE OF GIFTS INCREASED Anonymous Donor Gives $2,000 Instead of $500 -- Old Friend Delivers $1,000 Bill. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/sir-frederic-l-nathan.html | SIR FREDERIC L. NATHAN | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/charles-d-livingston.html | CHARLES D. LIVINGSTON. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/old-guard-ball-jan-26-traditional-celebration-promises-to-be-highly.html | OLD GUARD BALL JAN. 26.; Traditional Celebration Promises to Be Highly Colorful. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/canadian-trusts-unite-one-concern-to-control-operations-in-toronto.html | CANADIAN TRUSTS UNITE.; One Concern to Control Operations in Toronto and Winnipeg. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/ruling-on-taxing-trusts-supreme-court-allows-deduction-of-dower.html | RULING ON TAXING TRUSTS.; Supreme Court Allows Deduction of Dower Funds Paid Widows. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mr-rogers-has-a-plan-of-relief-for-drinkers.html | Mr. Rogers Has a Plan Of Relief for Drinkers | True | WILL ROGERS. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/fusion-finds-way-to-name-senator-jacob-weil-files-declination-for.html | FUSION FINDS WAY TO NAME SENATOR; Jacob Weil Files Declination for Republican Nomination in the Bronx. CHIEFS PLAN CONFERENCE Will Discuss a Candidate to Oppose Flynn's Selection -- Tammany Takes No Action. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/james-w-root-.html | JAMES W. ROOT. ' | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/pool-plan-urged-for-job-insurance-conference-on-social-security.html | POOL PLAN' URGED FOR JOB INSURANCE; Conference on Social Security Approves Bill to Be Put Before Legislature. EMPLOYERS TO PAY HALF Would Give 2% of Payrolls, Workers 1% and State 1% Under the Proposal. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/lidberghs-to-hop-to-trinidad-today-plan-an-early-takeoff-from.html | LIDBERGHS TO HOP TO TRINIDAD TODAY; Plan an Early Take-Off From Manaos, With Three Routes Among Which to Choose. DIRECT COURSE 900 MILES But It Is the Most Dangerous and Couple May Fly Back Down the Amazon. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/greenleaf-defeats-natalie-125-to-84-wins-in-worlds-pocket-billiard.html | GREENLEAF DEFEATS NATALIE, 125 TO 84; Wins in World's Pocket Billiard Play -- Caras Beats Seaback by 125 to 86. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/plan-homes-for-puerto-ricans.html | Plan Homes for Puerto Ricans. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/quit-jobs-for-cwa-posts.html | Quit Jobs for CWA Posts. | True | | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/panamericanism-seeks-a-new-basis-two-proposals-to-be-made-at.html | PAN-AMERICANISM SEEKS A NEW BASIS; Two Proposals to Be Made at Montevideo to Reorganize Permanent Structure. LEAGUE TAKEN AS MODEL One Plan Gives Union Political Aspect -- Other Aims to Wrest Control From Washington. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/william-hg-gould.html | WILLIAM H.G. GOULD | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/j-franklin-stevens.html | J. FRANKLIN STEVENS. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-martin-h-ittner.html | MRS. MARTIN H. ITTNER. | True | Special to THE NEW YORK Truss. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/michael-beglan.html | MICHAEL BEGLAN. | True | Special to THE NEW YORK TIMES. I | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/mrs-j-wilbur-spencer.html | MRS. J. WILBUR SPENCER. | True | Special to THE NEW TOBK Tmes. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/leavetaking.html | LEAVE-TAKING. | True | BARBARA YOUNG. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/constitutionality-of-nra-attacked-in-suit-oppressive-price-rise.html | Constitutionality of NRA Attacked in Suit; 'Oppressive' Price Rise Laid to Cleaning Code | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/fflaeeigh-kramer-plights-her-troth-daughter-of-a-ludlow-kramer-is.html | fflAEEIGH KRAMER PLIGHTS HER TROTH; Daughter of A. Ludlow Kramer Is Engaged to Marry Robert L. Gerry Jr. BOTH FAMILIES NOTABLE Fiance, Polo Player, Kin of Many Who Won Distinction in Nation's History. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/rayon-firm-purchases-factories-at-cohoes.html | Rayon Firm Purchases Factories at Cohoes | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/thomas-j-bmy-dies-in-his-office-a-leader-in-youngstown-steel.html | THOMAS J. BMY DIES IN HIS OFFICE; A Leader in Youngstown Steel Industry and Former Head of Republic Company. ACTIVE IN CANAL PROJECT Began Work as Pattern-Making Apprentice at Age of 16 in Mills of Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/baron-fouque-is-jailed-seized-by-greenwich-police-as-evader-of.html | BARON FOUQUE IS JAILED.; Seized by Greenwich Police as Evader of Speeding Summons. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/weir-defies-nra-on-steel-election-ending-agreement-with-labor-board.html | WEIR DEFIES NRA ON STEEL ELECTION; Ending Agreement With Labor Board, He Will Proceed With 'Employes' Plan.' WAGNER TO FORCE ISSUE Refuses to Yield on Method for Workers' Vote Friday and May Call In Cummings. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/kipke-is-receptive-says-he-would-consider-yale-offer-if-made.html | KIPKE IS RECEPTIVE.; Says He Would Consider Yale Offer if Made Officially. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/yale-honors-connors-track-coach-and-football-trainer-is-guest-at.html | YALE HONORS CONNORS.; Track Coach and Football Trainer Is Guest at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/plane-averts-crash-on-george-vs-palace-as-king-and-crowd-at-guard.html | Plane Averts Crash on George Vs Palace As King and Crowd at Guard Mount Watch | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/stocks-in-london-paris-and-berlin-industrial-and-goldmining-shares.html | STOCKS IN LONDON, PARIS AND BERLIN; Industrial and Gold-Mining Shares Are Features on English Exchange. SHARP RISE IN FRENCH LIST Passage of Budget Sends Prices Up on Rourse -- German Trend Continues Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/giants-led-rivals-tallied-244-points-to-top-pro-football-scoring.html | GIANTS LED RIVALS.; Tallied 244 Points to Top Pro Football Scoring. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/auto-applications-for-1934-accepted-state-bureaus-are-now-issuing.html | AUTO APPLICATIONS FOR 1934 ACCEPTED; State Bureaus Are Now Issuing Registration Blanks -- Start Giving Plates Monday. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/200-paintings-saved-in-fire.html | 200 Paintings Saved in Fire. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/americans-may-introduce-2-liquors-from-mexico.html | Americans May Introduce 2 Liquors From Mexico | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/defer-stevedore-hearing-senators-to-act-on-complaints-against.html | DEFER STEVEDORE HEARING; Senators to Act on Complaints Against Subsidized Concerns. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/peter-derdic.html | PETER DERDIC. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/malvina-hoffman-sculptor-arrives-returns-from-paris-to-finish.html | MALVINA HOFFMAN, SCULPTOR, ARRIVES; Returns From Paris to Finish Primitive Studies for Chicago Museum. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/named-by-republic-steel.html | Named by Republic Steel. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/tobaccos-up-at-sale-all-but-best-grades-higher-with-average-1380-at.html | TOBACCOS UP AT SALE; All but Best Grades Higher, With Average $13.80 at Lexington. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/elman-at-jubilee-stirs-audience-dominates-it-throughout-the-evening.html | ELMAN AT JUBILEE STIRS AUDIENCE; Dominates It Throughout the Evening at 25th Anniversary of American Debut. ONLY 17 WHEN FIRST HEARD Brahms A Major Sonata Reveals Matured Artist -- Incomparable Tone in Handel Work. | True | By Olin Downes. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/builders-acquire-sixty-home-sites-buyers-will-start-work-soon-on.html | BUILDERS ACQUIRE SIXTY HOME SITES; Buyers Will Start Work Soon on Group of Residences at Baldwin, L.I. LAWRENCE ESTATE SOLD Two Manufacturing Plants in Brooklyn and a Residence in Manhattan Leased. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/money-and-credit-monday-dec-11-1933.html | MONEY AND CREDIT Monday, Dec. 11, 1933. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/uuuu-mcginltyuhelfenstein-1.html | uuuu" ! McGinltyuHelfenstein. 1 | True | Special to THE NEW YORK TIMES. I | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/george-lansbury-operated-upon.html | George Lansbury Operated Upon | True | Wireless to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/no5.html | No.5 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 209688 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/bing-lee-is-irked-by-third-holdup-now-wants-pressbell-direct-to.html | BING LEE IS IRKED BY THIRD HOLD-UP; Now Wants 'Press-Bell' Direct to Police Station From His Chinese Restaurant. ROBBER IS 'QUITE ANGRY' Got Only $35 This Time After Pushing Proprietor and Three Patrons Into Kitchen. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/corn-loans-to-rise-federal-agency-expects-1000000-daily-total-soon.html | CORN LOANS TO RISE.; Federal Agency Expects $1,000,000 Daily Total Soon. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/supreme-court-rules-wife-may-testify-for-husband-reversing-ageold.html | Supreme Court Rules Wife May Testify For Husband, Reversing Age-Old Rule | True | Special to THE NEW YORK TIMES. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/firecured-tobacco-plan-1700000-will-be-paid-growers-agreeing-to-25.html | FIRE-CURED TOBACCO PLAN.; $1,700,000 Will Be Paid Growers Agreeing to 25% Crop Cut. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/gets-20908-tax-refund.html | Gets 20,908 Tax Refund. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/brown-retains-title-flyweight-champion-outpoints-foran-gains-scores.html | BROWN RETAINS TITLE.; Flyweight Champion Outpoints Foran -- Gains Scores Knockout. | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/roosevelt-subtlety-shown-in-peek-incident.html | Roosevelt Subtlety Shown in Peek Incident. | True | By Arthur Krock. | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209688 |
| 1933-12-12 | 1933-12-12 | https://www.nytimes.com/1933/12/12/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 209688 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/french-flier-vanishes-de-manneville-disappears-on-way-to-paris-from.html | FRENCH FLIER VANISHES.; De Manneville Disappears on Way to Paris From England. | True | Special Cable to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/two-freed-in-gold-case-new-yorkers-escape-transporta-tion-charges.html | TWO FREED IN GOLD CASE.; New Yorkers Escape Transporta-tion Charges in Montreal | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/evelyn-stoppani-wed-to-ht-mason-the-ceremony-takes-place-at-home-of.html | EVELYN STOPPANI ' WED TO H.T. MASON; The Ceremony Takes Place at Home of Bride's Mother, Mrs. Rudolf Isler. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/47-dividends-in-1933-pacific-fruit-payments-go-to-union-pacific-and.html | 47% DIVIDENDS IN 1933.; Pacific Fruit Payments Go to Union Pacific and Southern Pacific | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/finck-is-set-back-in-squash-tourney-topseeded-player-is-beaten-by.html | FINCK IS SET BACK IN SQUASH TOURNEY; Top-Seeded Player Is Beaten by Lordi, 15-2, 0-15, 15-6, in Class C Event. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/spalding-leads-hill-eleven.html | Spalding Leads Hill Eleven. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/utility-defaults-total-906217150-figure-for-nov-1-highest-on-record.html | UTILITY DEFAULTS TOTAL $906,217,150; Figure for Nov. 1 Highest on Record -- $272,290,910 Added in 12 Months. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/monaco-counterfeiters-immune-from-penalties.html | Monaco Counterfeiters Immune From Penalties | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/blazing-vessel-sinks-coast-guard-cutter-finds-oil-tanks-in-pacific.html | BLAZING VESSEL SINKS.; Coast Guard Cutter Finds Oil Tanks in Pacific Wreckage. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/jewelry-on-sale-today-pieces-belonging-to-former-mrs-livermore-to.html | JEWELRY ON SALE TODAY.; Pieces Belonging to Former Mrs. Livermore to Be Auctioned. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/advanced-in-bowery-bank.html | Advanced in Bowery Bank. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/auction-parcels-go-to-plaintiffs-twenty-foreclosure-offerings-in.html | AUCTION PARCELS GO TO PLAINTIFFS; Twenty Foreclosure Offerings in Manhattan and Bronx Are Bid In at Sales. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-6-no-title-princeton-extends-student-auto-ban.html | Article 6 -- No Title; PRINCETON EXTENDS STUDENT AUTO BAN | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/anton-syehla-dies-in-prague-at-60-czechoslovak-an-expremier-was.html | ANTON SYEHLA DIES IN PRAGUE AT 60; Czechoslovak! an Ex-Premier Was Slated by All Parties for Next President. | True | Wireless to THE Nsw YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/braceushepperson.html | BraceuShepperson. | True | Special to THE NEW YORK TIMHB. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/danville-raises-city-salaries.html | Danville Raises City Salaries. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/poland-honors-whalen-general-haller-presents-medal-in-recognition.html | POLAND HONORS WHALEN.; General Haller Presents Medal in Recognition of War Service. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/thomson-gains-in-golf.html | Thomson Gains in Golf. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cwa-asks-slowing-of-job-plan-here-favors-999000-outlay-for.html | CWA ASKS SLOWING OF JOB PLAN HERE; Favors $999,000 Outlay for Materials Now instead of Original $2,217,000. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/sees-pilsudski-on-danzig-head-of-free-city-senate-said-to-be-ready.html | SEES PILSUDSKI ON DANZIG; Head of Free City Senate Said to Be Ready to Settle Disputes. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/2500-may-lose-jobs-on-long-island-parks-moses-says-failure-of-cwa.html | 2,500 MAY LOSE JOBS ON LONG ISLAND PARKS; Moses Says Failure of CWA to Provide Equipment Funds Will Force Discharges. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wg-dunningtons-hosts-give-dinner-at-the-st-reg-is-others-entertain.html | W.G. DUNNINGTONS HOSTS.; Give Dinner at the St. Reg is -- Others Entertain. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/home-financing-rose-corporation-loans-week-ending-dec-6-were.html | HOME FINANCING ROSE.; Corporation Loans Week Ending Dec. 6 Were $12,655,065. | True | Special to THE NEW YORK TTMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/women-kind-cast-coming-here.html | 'Women Kind' Cast Coming Here | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/prof-john-m-poor-astronomer-dies-dartmouth-department-head-snccumbs.html | PROF. JOHN M. POOR, ASTRONOMER, DIES; Dartmouth Department Head Snccumbs After Operation in Boston Hospital. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/litvinoff-fetes-bullitt.html | Litvinoff Fetes Bullitt. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/new-dress-styles-inspired-by-russia-tunic-gown-with-high-collar-is.html | NEW DRESS STYLES INSPIRED BY RUSSIA; Tunic Gown With High Collar Is a Feature of the Spring Fashion Revue Here. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hodson-is-slated-for-taylors-post-director-of-welfare-council.html | HODSON IS SLATED FOR TAYLOR'S POST; Director of Welfare Council Reported Chosen to Head City's Huge Relief Task. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/pacific-gas-fights-cut-will-ask-courts-to-reverse-state-board-on.html | PACIFIC GAS FIGHTS CUT.; Will Ask Courts to Reverse State Board on Natural Gas Rates. | True | Special to THE NEW YORK TIMES. | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/animated-cartoons-for-christmas-week-two-disney-programs-to-be.html | ANIMATED CARTOONS FOR CHRISTMAS WEEK; Two Disney Programs to Be Given at Carnegie Hall on Last Four Days. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/newspaper-code-put-before-roosevelt-president-asked-to-see-draft-of.html | NEWSPAPER CODE PUT BEFORE ROOSEVELT; President Asked to See Draft of Proposed Agreement, Johnson Says. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/rochesteramherst-to-resume.html | Rochester-Amherst to Resume. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mongol-pact-rejected.html | Mongol Pact Rejected. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/auction-of-shares-delayed.html | Auction of Shares Delayed. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/thug-trapped-in-court-suspect-in-75-holdups-seized-as-he-goes-to.html | THUG TRAPPED IN COURT.; Suspect in 75 Hold-Ups Seized as He Goes to See Friends Sentenced. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cotton-depressed-as-dollar-goes-up-easing-in-other-markets-also.html | COTTON DEPRESSED AS DOLLAR GOES UP; Easing in Other Markets Also Prompts Reselling After Early Steadiness. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/dodge-to-end-favoritism-says-democratic-party-told-me-to-go-ahead.html | DODGE TO END FAVORITISM.; Says Democratic Party 'Told Me to Go Ahead With My Duty.' | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/james-h-cassidy-uuuuuuuuuuu-probation-supervisor-in-queens-county.html | JAMES H. CASSIDY.; uuuuuuuuuuuu" } Probation Supervisor in Queens County Court Since 1928. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/lewis-to-hear-bonus-suit-jersey-vice-chancellor-designated-for.html | LEWIS TO HEAR BONUS SUIT; Jersey Vice Chancellor Designated for Bethlehem Steel Case. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/library-art-displays.html | Library Art Displays. | True | MIRIAM DENKER. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/heavy-losses-mark-fighting-in-chaco-the-toll-was-proportionately.html | HEAVY LOSSES MARK FIGHTING IN CHACO; The Toll Was Proportionately Heavier Than Our World War Casualties. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/no-rockefeller-relapse-members-of-family-concerned-only-because-of.html | NO ROCKEFELLER RELAPSE; Members of Family Concerned Only Because of His Age. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/westchester-clubs-get-liquor-licenses-22-golf-elks-and-athletic-or.html | WESTCHESTER CLUBS GET LIQUOR LICENSES; 22 Golf, Elks and Athletic Or- ganizations and Six Hotels on State Board's List. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/officers-for-new-rochelle-bank.html | Officers for New Rochelle Bank. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/julius-h-barnes-sued-by-investors-accused-with-carl-sherman-and.html | JULIUS H. BARNES SUED BY INVESTORS; Accused With Carl Sherman and Others of Wasting Assets of 2 Trusts. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/jaz-age-is-first-by-two-lengths-fosters-sprinter-bests-toe-dance-at.html | JAZ AGE IS FIRST BY TWO LENGTHS; Foster's Sprinter Bests Toe Dance at Jefferson Park, With Camp Boss Next. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/no-balm-in-gilead-repeal-it-appears-has-merely-added-to-mr.html | NO BALM IN GILEAD.; Repeal, It Appears, Has Merely Added to Mr. McMorrow's Troubles. | True | THOMAS M'MORROW. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/big-seaplane-base-near-city-planned-airline-may-use-manhasset-bay.html | BIG SEAPLANE BASE NEAR CITY PLANNED; Airline May Use Manhasset Bay Property as Centre for Transatlantic Service. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/johnson-awaiting-charges-on-ford-he-promises-inquiry-when-a-f-of-l.html | JOHNSON AWAITING CHARGES ON FORD; He Promises Inquiry When A. F. of L Submits Evidence in Strike Cases. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ban-on-drinking-at-bars-to-stay-mulrooney-replies-to-critics-of.html | BAN ON DRINKING AT BARS TO STAY; Mulrooney Replies to Critics of Board -- Cuvillier Sends Protest to Lehman. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/prr-to-open-station-new-west-philadelphia-structure-will-be-ready.html | P.R.R. TO OPEN STATION.; New West Philadelphia Structure Will Be Ready Friday. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/benefit-reception-by-southern-group-new-york-branch-of-womens.html | BENEFIT RECEPTION BY SOUTHERN GROUP; New York Branch of Women's Educational Alliance Gives Large Party at St. Regis. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hulls-introductory-remarks.html | Hull's Introductory Remarks. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/paraguay-sees-end-of-the-chaco-war-foreign-affairs-and-defense.html | PARAGUAY SEES END OF THE CHACO WAR; Foreign Affairs and Defense Ministers Feel That Bolivia's Armies Have Collapsed. | True | By John W. White. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/loayza-is-stopped-by-petrolle-in-6th-fargo-boxer-drops-rival-twice.html | LOAYZA IS STOPPED BY PETROLLE IN 6TH; Fargo Boxer Drops Rival Twice Before Referee Halts Bout at Ridgewood Grove. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/permits-to-import-liquor-are-closed-quota-far-exceeds-4800000.html | PERMITS TO IMPORT LIQUOR ARE CLOSED; Quota Far Exceeds 4,800,000 Gallons, First Planned for 4 Months, Choate Says. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/byron-w-holt.html | BYRON W. HOLT. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/s-earle-ackerman.html | S. EARLE ACKERMAN. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/air-manoeuvre-fatal-reserve-officers-planes-crash-in-virginia-one.html | AIR MANOEUVRE FATAL.; Reserve Officers' Planes Crash in Virginia -- One 'Bails Out.' | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/jersey-man-killed-by-train.html | Jersey Man Killed by Train. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/women-to-demand-munitions-inquiry-peace-league-to-ask-congress-for.html | WOMEN TO DEMAND MUNITIONS INQUIRY; Peace League to Ask Congress for Investigation of the Armament Makers. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wynne-condemns-attack-on-board-demand-of-medical-unit-for-purging.html | WYNNE CONDEMNS ATTACK ON BOARD; Demand of Medical Unit for 'Purging' of Health Department Baseless, He Says. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/fans-here-greet-mary-pickford-early-risers-crowd-station-platform-a.html | FANS HERE GREET MARY PICKFORD; Early Risers Crowd Station Platform as Film Actress Arrives for a Visit. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nazis-argue-big-families-have-produced-great-men.html | Nazis Argue Big Families Have Produced Great Men | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/german-debt-plan-rouses-creditors-british-group-publishes-what-is.html | GERMAN DEBT PLAN ROUSES CREDITORS; British Group Publishes What Is Considered an Ultimatum to Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wins-two-prizes-at-brown.html | Wins Two Prizes at Brown. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wide-ban-by-court-on-shoe-strikers-12-manufacturers-win-injunc-tion.html | WIDE BAN BY COURT ON SHOE STRIKERS; 12 Manufacturers Win Injunc- tion Pending Action for $600,000 Against Union. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/horace-mann-five-wins-opener-5224-wolff-and-mckenna-excel-in.html | HORACE MANN FIVE WINS OPENER, 52-24; Wolff and McKenna Excel in Decisive Triumph Over Fanwood School. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wider-nra-powers-urged-for-labor-mrs-em-herrick-of-regional-board.html | WIDER NRA POWERS URGED FOR LABOR; Mrs. E.M, Herrick of Regional Board Recommends Move to 'Stop Gaps in Codes.' | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/man-lies-all-night-in-snow.html | Man Lies All Night in Snow. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/canadian-liquor-5000000-gallons-to-cut-our-prices-immediate.html | CANADIAN LIQUOR, 5,000,000 GALLONS, TO CUT OUR PRICES; Immediate Importation Allowed as Congress Committees Aim at Tax Compromise. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/betty-compson-to-be-bride.html | Betty Compson to Be Bride. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/a-tale-of-woe.html | A Tale of Woe. | True | By Mordaunt Hall. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-8-no-title.html | Article 8 -- No Title | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/bars-gold-miners-bonus.html | Bars Gold Miners' Bonus. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mr-rogers-takes-notice-of-some-smart-hombres.html | Mr. Rogers Takes Notice Of Some Smart Hombres | True | WILL ROGERS. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/dollar-and-pound-higher-both-of-the-currencies-improve-in-paris.html | DOLLAR AND POUND HIGHER.; Both of the Currencies Improve in Paris Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tammany-tightens-grip-on-city-jobs-aldermen-press-bill-to-keep.html | TAMMANY TIGHTENS GRIP ON CITY JOBS; Aldermen Press Bill to Keep LaGuardia From Ousting Any Exempt Employe. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mrs-d-r-benjamin-wed-to-g-h-clarke-uuuuuuuu-i-ceremony-by-justice-p.html | MRS. D. R. BENJAMIN WED TO G. H. CLARKE; uuuuuuuu I Ceremony by Justice P. J. McCook Soon After the License Is Obtained. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/rabbi-a-j-lasker-j.html | RABBI A. J. LASKER. j | True | i Special to THE iffEW YORK TIM&S. ' | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/new-tiger-pilot-is-10th-since-1900-fans-hope-cochrane-will-emulate.html | NEW TIGER PILOT IS 10TH SINCE 1900; Fans Hope Cochrane Will Emulate Jennings, Under Whom Club Flourished. | True |  | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/fire-routs-24-families-all-flee-safely-as-tenement-on-lower-east.html | FIRE ROUTS 24 FAMILIES.; All Flee Safely as Tenement on Lower East Side Burns. | True |  | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/an-old-rule-yields.html | AN OLD RULE YIELDS. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/christmas-on-a-monday-brings-mail-early-plea.html | Christmas on a Monday Brings 'Mail Early' Plea | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/suggesting-new-revenue-source.html | Suggesting New Revenue Source. | True | HERBERT O'BRIEN. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/would-free-cuba-from-supervision-roosevelt-said-to-be-ready-to.html | WOULD FREE CUBA FROM SUPERVISION; Roosevelt Said to Be Ready to Abrogate Platt Amendment to Unite Factions. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/make-an-easy-takeoff.html | Make an Easy Take-Off. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/to-create-selfsupport.html | TO CREATE SELF-SUPPORT. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/to-offer-satirical-play-franklin-and-stoner-will-join-ranks-of.html | TO OFFER SATIRICAL PLAY.; Franklin and Stoner Will Join Ranks of Producers. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/removes-nra-chief-in-pittsburgh-area-johnson-tells-exgov-fisher-he.html | REMOVES NRA CHIEF IN PITTSBURGH AREA; Johnson Tells Ex-Gov. Fisher He Is Out of Sympathy With Recovery Plan. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mp-charges-paper-tried-to-coerce-him-bernays-leaves-newschronicle.html | M.P. CHARGES PAPER TRIED TO COERCE HIM; Bernays Leaves News-Chronicle in Dispute Over Refusal to Follow Samuel. | True | Special Cable to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/issues-wholesale-ruling-faca-states-code-signers-need-no-permits-no.html | ISSUES WHOLESALE RULING; FACA States Code Signers Need No Permits Now. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/exchanges-rulings-on-customers-men-are-likely-to-stand-despite.html | Exchange's Rulings on Customers' Men Are Likely to Stand Despite Criticism | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nazis-reichstag-sets-speed-mark-goering-rushes-through-first.html | NAZIS' REICHSTAG SETS SPEED MARK; Goering Rushes Through First Session in 7 1/2 Minutes by Applying Discipline. | True | By Guido Enderis. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/40000-see-oxford-defeat-cambridge-53-at-rugby-in-fiftyeighth-game.html | 40,000 See Oxford Defeat Cambridge, 5-3, At Rugby in Fifty-eighth Game of Series | True | By the Canadian Press. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mrs-ef-mutton-is-honored.html | Mrs. E.F. Mutton Is Honored. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nazi-colony-joined-by-fugitive-prince-bernhard-is-now-in-trieste.html | NAZI COLONY JOINED BY FUGITIVE PRINCE; Bernhard Is Now in Trieste With Anti-Austrian Group, Vienna Heimwehr Hears. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/dickey-has-operation-yankee-catcher-resting-comforta-bly-in-little.html | DICKEY HAS OPERATION.; Yankee Catcher Resting Comfortably in Little Rock Hospital. | True | LITTLE ROCK, Ark., Dec. 12 | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/work-on-big-cunarder-to-resume-at-once-clydebank-idle-town-two.html | Work on Big Cunarder to Resume at Once; Clydebank, Idle Town Two Years, Rejoices | True | Special Cable to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/text-of-hull-trade-proposal.html | Text of Hull Trade Proposal | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/slain-by-policeman-son-of-newspaper-man-shot-in-glen-rock-nj-after.html | SLAIN BY POLICEMAN.; Son of Newspaper Man Shot in Glen Rock, N.J., After Auto Chase. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/grove-costing-100600-brings-125000-after-nine-years-as-athletics.html | Grove, Costing $100,600, Brings $125,000 After Nine Years as Athletics' Box Star | True | By G.w. Daley. | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/republicans-pick-elkin-for-senator-bronx-lawyer-substituted-for.html | REPUBLICANS PICK ELKIN FOR SENATOR; Bronx Lawyer Substituted for Well, Who Declined 21st District Nomination. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/luther-is-heckled-at-columbia-talk-three-women-ejected-as-they-cry.html | LUTHER IS HECKLED AT COLUMBIA TALK; Three Women Ejected as They Cry 'Down With Hitler!' at German Envoy. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/threatens-to-shoot-rumanian-premier-general-cantacuzenu-angered-at.html | THREATENS TO SHOOT RUMANIAN PREMIER; General Cantacuzenu Angered at Dissolution of Anti- Semitic Iron Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/yorkville-dances-open-new-season-community-association-aided-by.html | YORKVILLE DANCES OPEN NEW SEASON; Community Association Aided by Proceeds From Event at Sherry's. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/the-dance-in-art-theme-of-exhibit-college-association-offers-for.html | THE DANCE IN ART THEME OF EXHIBIT; College Association Offers for View 100 Examples in Various Mediums. | True | By Edward Alden Jewell. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cwa-heads-unperturbed-naming-of-modernists-here-fails-to-stir.html | CWA HEADS UNPERTURBED.; Naming of Modernists Here Fails to Stir Capital. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/the-late-adolph-klauber.html | The Late Adolph Klauber. | True | A.R. ROSS. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/votes-funds-for-belgian-forts.html | Votes Funds for Belgian Forts. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/old-roxy-shows-operating-profit-court-continues-receivership.html | OLD ROXY SHOWS OPERATING PROFIT; Court Continues Receivership, Complimenting Cullman for Management of Theatre. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/joy-is-found-in-giving-to-the-neediest-cases.html | Joy Is Found in Giving To the Neediest Cases | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/john-h-strongman.html | JOHN H. STRONGMAN. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/john-j-daily.html | JOHN J. DAILY. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/colonel-giovanni-lang-saved-king-and-queen-of-italy-in-j-1912-from.html | COLONEL GIOVANNI LANG.; Saved King and Queen of Italy In j 1912 From Assassin's Bullet. j | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/prr-returning-sixty-electric-engines-to-service-with-defects.html | P.R.R. Returning Sixty Electric Engines To Service With Defects Remedied | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/jones-says-dollar-is-the-best-money-its-stability-is-unquestioned.html | JONES SAYS DOLLAR IS THE BEST MONEY; Its Stability Is Unquestioned, He Tells Manufacturers in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tone-stronger-in-berlin.html | Tone Stronger in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/greyhound-lines-net-304-a-share-consolidated-earnings-for-nine.html | GREYHOUND LINES NET $3.04 A SHARE; Consolidated Earnings for Nine Months Compare With 56c a Year Before. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cafillllle-jullian-historian-dead-member-of-french-academy-and.html | CAflllLLE JULLIAN, HISTORIAN, DEAD; Member of French Academy and Institute of France WBS GKQ1/2rt w Qraxte. I | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/bad-check-caused-killing.html | Bad Check Caused Killing. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/allwhite-jury-to-try-crawford-defense-loses-fight-to-have-negroes.html | ALL-WHITE JURY TO TRY CRAWFORD; Defense Loses Fight to Have Negroes on Panel in Vir- ginia Murder Case. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/for-tightening-of-securities-act-senator-fletcher-says-it-has.html | FOR TIGHTENING OF SECURITIES ACT; Senator Fletcher Says It Has Already Protected the Public From 'Wildest Issues.' | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/paris-market-inactive.html | Paris Market Inactive. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cummings-to-quit-treasury-place-roosevelt-accepts-resignation-of-he.html | CUMMINGS TO QUIT TREASURY PLACE; Roosevelt Accepts Resignation of Hewes With the Hope That He Will Return. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/edward-h-reibold.html | EDWARD H. REIBOLD. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/second-grandchild-born-mussolini-takes-day-off.html | Second Grandchild Born, Mussolini Takes Day Off | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/15-austrian-nazis-seized-new-wave-of-outrages-is-laid-to-orders.html | 15 AUSTRIAN NAZIS SEIZED.; New Wave of Outrages Is Laid to Orders From Munich. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/britain-to-rejoin-france-on-arms-simon-will-visit-paris-next-week.html | BRITAIN TO REJOIN FRANCE ON ARMS; Simon Will Visit Paris Next Week to Form United Front for Geneva Parley. | True | By Frederick T. Birchall. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/americans-upset-ranger-six-3-to-0-score-thrice-in-last-period-in.html | AMERICANS UPSET RANGER SIX, 3 TO 0; Score Thrice in Last Period in First Game of Season Between Local Rivals. | True | By Joseph C. Nichols. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ellsworth-enters-antarctic-pack-ice-twentytwo-icebergs-passed-by.html | ELLSWORTH ENTERS ANTARCTIC PACK ICE; Twenty-two Icebergs Passed by the Wyatt Earp on Way to Flight Exploration. | True | By Sir Hubert Welkins. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/envoy-to-persia-is-named.html | Envoy to Persia Is Named. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/reciprocity-pacts-proposed-by-hull-he-asks-american-nations-to-seek.html | RECIPROCITY PACTS PROPOSED BY HULL; He Asks American Nations to Seek Bilateral Accords to Start World Recovery. | True | By Harold B. Hinton. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hunter-finds-gold-in-duck.html | Hunter Finds Gold in Duck. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/securities-and-commodities-irregularly-lower-as-the-dollar-again.html | Securities and Commodities Irregularly Lower as the Dollar Again Increases Its Gold Value. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/head-of-bankers-backs-gold-policy-and-sees-upturn-fm-law-president.html | HEAD OF BANKERS BACKS GOLD POLICY AND SEES UPTURN; F.M. Law, President of A.B. A., Confident That Roosevelt Won't Agree to Fiat Money. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/navy-flier-killed-at-sea-lieut-ws-arthurs-plane-falls-2000-feet-off.html | NAVY FLIER KILLED AT SEA.; Lieut. W.S. Arthur's Plane Falls 2,000 Feet Off West Coast. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/gold-is-unchanged-if-washington-bid-plan-is-seen-to-curb-dollars.html | GOLD IS UNCHANGED If WASHINGTON BID; Plan Is Seen to Curb Dollar's Fluctuations in Line With Stabilization Talk, | True | Special to THE NEW YORK TIMES. | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hesterberg-accepts-10840-water-post-obrien-after-the-appointment.html | HESTERBERG ACCEPTS $10,840 WATER POST; O'Brien, After the Appointment, Stresses Importance of Board LaGuardia Would Abolish. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/refuses-carnera-bout-loughrans-manager-rejects-offer-for-meeting-in.html | REFUSES CARNERA BOUT.; Loughran's Manager Rejects Offer for Meeting in Miami. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/stage-relief-fund-year-old.html | Stage Relief Fund Year Old. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/newark-meets-city-payroll.html | Newark Meets City Payroll. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ship-subsidy-plan-uncertain-in-britain-chamberlain-hints-opposition.html | SHIP SUBSIDY PLAN UNCERTAIN IN BRITAIN; Chamberlain Hints Opposition, Saying Artificial Stimulants Would Prove Harmful. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/grain-exports-decrease-weeks-shipments-below-preced-ing-week-and.html | GRAIN EXPORTS DECREASE.; Week's Shipments Below Preceding Week and Year. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/british-whos-who-omits-hitlerites-the-1934-edition-contains-the.html | BRITISH 'WHO'S WHO' OMITS HITLERITES; The 1934 Edition Contains the Names Only of German Republican Statesmen. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/france-and-belgium-refuse-to-pay-us-decide-to-default-again-on-the.html | FRANCE AND BELGIUM REFUSE TO PAY US; Decide to Default Again on the War Debt -- General Accord Is Held Necessary. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/robert-l-bright.html | ROBERT L. BRIGHT. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/only-cocoa-and-copper-futures-higher-at-finish-silk-advances-in.html | Only Cocoa and Copper Futures Higher at Finish -- Silk Advances in Cash Operations. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/will-rewards-faithful-daughter.html | Will Rewards Faithful Daughter | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nazi-protestants-yield-in-conflict-omit-aryan-paragraph-from-rule.html | NAZI PROTESTANTS YIELD IN CONFLICT; Omit 'Aryan Paragraph' From Rule Governing Administra- tion of the Church. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/weakness-shown-by-foreign-bonds-german-issues-lead-group-downward.html | WEAKNESS SHOWN BY FOREIGN BONDS; German Issues Lead Group Downward Here as the Dollar Strengthens. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/clarifies-status-of-mortgagees-justice-frankenthaler-rules-2.html | CLARIFIES STATUS OF MORTGAGEES; Justice Frankenthaler Rules 2% Interest Not Enough to Bring Foreclosure. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/freak-blast-rains-metal-on-streets-pedestrians-escape-injury-as-old.html | FREAK BLAST RAINS METAL ON STREETS; Pedestrians Escape Injury as Old Refrigerator Bursts From Heat of Bonfire. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/new-bolivian-army-chief.html | New Bolivian Army Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/einstein-moved-to-tears-at-choir-recital-congratulates-wrong-singer.html | Einstein Moved to Tears at Choir Recital; Congratulates Wrong Singer as the Soloist | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/gatti-books-mme-petina-russian-mezzosoprano-joins-the-metropolitan.html | GATTI BOOKS MME. PETINA.; Russian Mezzo-Soprano Joins the Metropolitan -- Singers Arriving. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tobacco-sales-halt-as-growers-protest-low-prices-in-kentucky-and.html | TOBACCO SALES HALT AS GROWERS PROTEST; Low Prices in Kentucky and Tennessee Cause With- drawals of Leaf. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/westrope-scores-fourth-consecutive-triple-at-houston-to-bring-total.html | Westrope Scores Fourth Consecutive Triple At Houston to Bring Total for Year to 290 | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/lyndonville-school-burned.html | Lyndonville School Burned. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/early-flights-planned.html | Early Flights Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/1ayear-sleuths-got-handy-badges-doaks-nephew-testifies-good.html | $1-A-YEAR SLEUTHS GOT HANDY BADGES; Doak's Nephew Testifies Good Republicans Sought Jobs to Impress Traffic Police. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/bond-payment-plan-mapped-in-arkansas-governors-committee-suggests.html | BOND PAYMENT PLAN MAPPED IN ARKANSAS; Governor's Committee Suggests Program of Extending Ma- turities and Refunding. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tammany-circumvented.html | TAMMANY CIRCUMVENTED. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/naval-stores.html | NAVAL STORES. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/new-yorks-unique-christmas.html | New York's Unique Christmas. | True | Reg. U.S. Pat. off. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/swarthmore-girls-abolish-sororities-they-vote-out-7-societies-by.html | SWARTHMORE GIRLS ABOLISH SORORITIES; They Vote Out 7 Societies by 3-to-2 Poll, Ending a Three- Year Controversy. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/irish-loan-falls-short-30000000-bond-issue-of-free-state-is.html | IRISH LOAN FALLS SHORT.; $30,000,000 Bond Issue of Free State Is Undersubscribed. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/weirton-defiance-stirs-labor-boars-special-session-today-will-take.html | WEIRTON DEFIANCE STIRS LABOR BOARS; Special Session Today Will Take Up Looming Deadlock on Employes' Election. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/special-session-off-gov-moore-not-to-seek-confirma-tion-of-jury.html | SPECIAL SESSION OFF.; Gov. Moore Not to Seek Confirma- tion of Jury Commissioner. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/macy-to-push-war-on-assembly-aides-optimistic-on-return-here-of-his.html | MACY TO PUSH WAR ON ASSEMBLY AIDES; Optimistic on Return Here of His Chances of Defeating McGinnies and Hammond. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/jamaica-seeks-to-send-us-rum.html | Jamaica Seeks to Send Us Rum. | True | Special Cable to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/welles-to-leave-by-plane.html | Welles to Leave by Plane. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/31000000-issues-put-before-board-10-concerns-file-registration.html | $31,000,000 ISSUES PUT BEFORE BOARD; 10 Concerns File Registration Statements Under the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wholesale-failures-dip-but-store-defaults-rose-in-week-dun.html | WHOLESALE FAILURES DIP.; But Store Defaults Rose in Week, Dun & Bradstreet Report. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/fordmack-truck-deal-on-uniting-of-truck-distribution-is-planned-by.html | FORD-MACK TRUCK DEAL ON; Uniting of Truck Distribution Is Planned by Companies. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tunnel-network-under-rockefeller-center-gets-tentative-approval-of.html | Tunnel Network Under Rockefeller Center Gets Tentative Approval of the City | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/38000000-wages-32000-workers-added-by-manhattan-retailers-nra.html | $38,000,000 Wages, 32,000 Workers Added By Manhattan Retailers, NRA Survey Shows | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nobleman-is-sought-as-werners-friend-prosecutor-investigating-story.html | NOBLEMAN IS SOUGHT AS WERNER'S FRIEND; Prosecutor Investigating Story Told by Teacher Held in $200,000 Swindles. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/colgate-tops-niagara-triumphs-in-basketball-game-at-hamilton-by-39.html | COLGATE TOPS NIAGARA.; Triumphs in Basketball Game at Hamilton by 39 to 34. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/university-merger-held-not-imminent-chicagonorthwestern-union-in.html | UNIVERSITY MERGER HELD NOT IMMINENT; Chicago-Northwestern Union in Preliminary Stage Only, Hutchins Says. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/defense-minister-sees-end.html | Defense Minister Sees End. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/100-cleaners-face-nra-prosecutions-their-names-are-cited-to-the.html | 100 CLEANERS FACE NRA PROSECUTIONS; Their Names Are Cited to the Trade Commission as Violators of Code. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/testing-of-liquor-planned-by-wynne-he-promises-to-weigh-quality-as.html | TESTING OF LIQUOR PLANNED BY WYNNE; He Promises to Weigh Quality as Drinkers Protest They Buy With Uncertainty. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cardinal-refutes-nazis-on-the-bible-faulhaber-of-munich-defends.html | CARDINAL REFUTES NAZIS ON THE BIBLE; Faulhaber of Munich Defends Prominent Figures and Moral Values of Old Testament. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/bankruptcy-proceedings-southern-district.html | BANKRUPTCY PROCEEDINGS.; SOUTHERN DISTRICT. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nf-brady-estate-put-at-9742955-securities-of-utility-financier.html | N.F. BRADY ESTATE PUT AT $9,742,955; Securities of Utility Financier Appraised at $12,196,000 -- Debts of $4,464,018. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/john-mcwilliams.html | JOHN McWILLIAMS. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/actress-a-suicide-mrs-adrienne-keim-leaps-from-lincoln-hotel-window.html | ACTRESS A SUICIDE.; Mrs. Adrienne Keim Leaps From Lincoln Hotel Window. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/f-a-chapman-dies-on-way-to-hospital-auctioneer-sold-28000000-worth.html | F. A. CHAPMAN DIES ON WAY TO HOSPITAL; Auctioneer Sold $28,000,000 Worth of Paintings, Books and Art Objects in Career. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/senator-mckellars-speech.html | Senator McKellar's Speech. | True | LISTENER. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/stock-taxes-shift-trading-to-jersey-much-overcounter-business.html | STOCK TAXES SHIFT TRADING TO JERSEY; Much Over-Counter Business Transacted There to Avoid State Transfer Levy. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/court-gets-report-on-father-divine-committee-in-newark-finds-the.html | COURT GETS REPORT ON 'FATHER' DIVINE; Committee in Newark Finds the Negro Cult Leader Has Wide Following. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/also-to-be-stabilized.html | ALSO TO BE STABILIZED. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/gold-wave-holds-snow-tomorrow-weather-officials-predict-low.html | GOLD WAVE HOLDS; SNOW TOMORROW; Weather Officials Predict Low Temperatures on Friday and Over Week-End. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/says-nra-benefits-all-miss-perkins-in-atlanta-address-urges.html | SAYS NRA BENEFITS ALL.; Miss Perkins, in Atlanta Address, Urges Economic Balance. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/a-s-trude-dead-noted-as-lawyer-started-on-career-by-mayor-medill-of.html | A. S. TRUDE DEAD; NOTED AS LAWYER; Started on Career by Mayor Medill of Chicago Soon After Fire in 1871. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/fordham-lists-meets-swimming-team-in-four-tests-opening-friday.html | FORDHAM LISTS MEETS.; Swimming Team In Four Tests, Opening Friday Night. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/leonard-l-stein-i-uuuuuu-retired-business-man-dies-while-making.html | LEONARD L. STEIN.; I uuuuuu Retired Business Man Dies While Making Chess Move. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/old-spanish-stamps-are-sold-at-auction-500-paid-for-one-item-from.html | OLD SPANISH STAMPS ARE SOLD AT AUCTION; $500 Paid for One Item From Collection of Ackerman, Late Representative. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/toronto-exchanges-officially-merged-mining-markets-vote-clinches.html | TORONTO EXCHANGES OFFICIALLY MERGED; Mining Market's Vote Clinches Deal, Following Action by Stock Exchange. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/number-of-givers-to-neediest-gains-days-total-of-donors-rises-to.html | NUMBER OF GIVERS TO NEEDIEST GAINS; Day's Total of Donors Rises to Record for Year, but the Fund Still Is Far Behind. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/youth-in-san-jose-seized-as-lyncher-civil-liberties-union-presents.html | YOUTH IN SAN JOSE SEIZED AS LYNCHER; Civil Liberties Union Presents Evidence That He Said He Obtained the Rope. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/open-wagering-aim-of-new-bill-woodward-likens-need-for-a-change-in.html | OPEN WAGERING AIM OF NEW BILL; Woodward Likens Need for a Change in State Law to Prohibition Repeal. | True | By Bryan Field. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/congoleumnairn-plan-retirement-of-stocks-and-bonds-at-2087407.html | CONGOLEUM-NAIRN PLAN.; Retirement of Stocks and Bonds at $2,087,407 Outlay Approved. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/dr-jessup-picked-for-carnegie-post-he-resigns-as-president-of-iowa.html | DR. JESSUP PICKED FOR CARNEGIE POST; He Resigns as President of Iowa State University to Head Foundation. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/harvard-defeats-mit-six-4-to-1-scores-three-times-in-final-period.html | HARVARD DEFEATS M.I.T. SIX, 4 TO 1; Scores Three Times in Final Period to Annex Opening Hockey Game. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/tarkington-pines-for-less-progress-writer-here-looks-back-to-days.html | TARKINGTON PINES FOR LESS PROGRESS; Writer, Here, Looks Back to Days When New York Had Only Hansom Cabs. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/german-drama-censor-bars-tenminute-alibi.html | German Drama Censor Bars 'Ten-Minute Alibi' | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/following-a-name-the-dollar-being-a-name-question-is-how-far-will.html | FOLLOWING A NAME.; The Dollar Being a Name, Question is How Far Will We Follow It? | True | HONEST AS. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/van-kempen-and-audy-victors.html | Van Kempen and Audy Victors. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/union-five-prevails-defeats-clarkson-tech-4636-with-lasthalf-rally.html | UNION FIVE PREVAILS.; Defeats Clarkson Tech. 46-36, With Last-Half Rally. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/dollar-too-cheap-layton-contends-london-economists-editor-sees-bar.html | DOLLAR TOO CHEAP, LAYTON CONTENDS; London Economist's Editor Sees Bar to Stabilization by Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wisdom-gets-life-in-double-killing-kansas-cowboy-pleads-guilty-to.html | WISDOM GETS LIFE IN DOUBLE KILLING; Kansas Cowboy Pleads Guilty to Slaying Wichita Mer- chant and Wife. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/art-conservatives-attack-cwa-plan-heavy-modernist-majority-on.html | ART CONSERVATIVES ATTACK CWA PLAN; Heavy Modernist Majority on Committee to Aid Painters Stirs Bitter Row Here. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/calls-fisher-stand-sabotage.html | Calls Fisher Stand "Sabotage." | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/britains-exports-continue-to-gain-november-total-174586-000-was-14.html | BRITAIN'S EXPORTS CONTINUE TO GAIN; November Total, $174,586,- 000, Was 14% Above Fig- ure for Year Before. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/divorces-rb-ayer-wife-relative-of-bishop-potter-had-charged-cruelty.html | DIVORCES R.B. AYER.; Wife, Relative of Bishop Potter, Had Charged Cruelty in Reno Suit. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/soviet-will-rush-people-to-siberia-expectation-of-war-in-orient.html | SOVIET WILL RUSH PEOPLE TO SIBERIA; Expectation of War in Orient Stressed as Moscow Seeks Extensive Colonization. | True | By Walter Duranty. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/michael-mcfarland-real-estate-man-and-official-of-irish-athletic.html | MICHAEL McFARLAND.; Real Estate Man and Official of Irish Athletic Club. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/rolph-is-condemned-by-bar-group-here-city-association-adopts-resolu.html | ROLPH IS CONDEMNED BY BAR GROUP HERE; City Association Adopts Resolu- tion Denouncing His Stand on Lynching. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/outdoor-practice-here-ends-for-columbia-baker-field-unfit-squad.html | Outdoor Practice Here Ends for Columbia; Baker Field Unfit, Squad Works in Armory | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hilleruhbxon.html | HilleruHbxon. | True | I Special to THE NEW YORK TIMKO. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/commercial-artists-ask-code-approval-group-in-plea-to-whalen-charge.html | COMMERCIAL ARTISTS ASK CODE APPROVAL; Group, in Plea to Whalen, Charge 'Sweatshop Conditions' -- NRA Settles 20 Labor Rows. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/princeton-to-play-old-rivals-again-contest-with-harvard-first-since.html | PRINCETON TO PLAY OLD RIVALS AGAIN; Contest With Harvard, First Since 1926, Features 1934 Football Schedule. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/steinke-and-shikat-draw-rival-matmen-fall-from-coliseum-ring-and.html | STEINKE AND SHIKAT DRAW; Rival Matmen Fall From Coliseum Ring and Are Counted Out. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/23160000-grant-t0-8th-av-subway-won-by-laguardia-work-will-give.html | $23,160,000 GRANT T0 8TH AV. SUBWAY WON BY LAGUARDIA; Work Will Give Employment to 6,700 Men for 22 Months, It Is Estimated. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/farley-in-paris-urges-faith-in-roosevelt-declares-criticism-will.html | Farley, in Paris, Urges Faith in Roosevelt; Declares Criticism Will Not Deflect Him | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/french-awaiting-british-arms-view-cabinet-hears-account-of-the.html | FRENCH AWAITING BRITISH ARMS VIEW; Cabinet Hears Account of the Direct Talks in Berlin, but Postpones Discussion. | True | By P.j. Philip. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/phone-statement-served-company-gives-notice-of-high-courts.html | PHONE STATEMENT SERVED; Company Gives Notice of High Court's Jurisdiction on Rates. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/grains-sent-down-by-profittaking-december-wheat-and-oats-hold-up-in.html | GRAINS SENT DOWN BY PROFIT-TAKING; December Wheat and Oats Hold Up in Hedge Changing as Other Months Fall. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/taberski-conquers-greenleaf-12598-champion-set-back-for-third-time.html | TABERSKI CONQUERS GREENLEAF, 125-98; Champion Set Back for Third Time in World's Cue Play -- Kelly, Seaback Win. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/the-board-of-trades-figures-britains-exports-continue-to-gain.html | The Board of Trade's Figures.; BRITAIN'S EXPORTS CONTINUE TO GAIN | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/discontinue-marines-eleven.html | Discontinue Marines Eleven. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/marquette-lists-northwestern.html | Marquette Lists Northwestern. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/argument-is-divided-on-the-soundness-of-gold-policy.html | Argument Is Divided on the Soundness of Gold Policy. | True | By Arthur Krock. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/3-stowaways-found-on-byrd-ship-add-to-problem-of-overcrowding-new.html | 3 Stowaways Found on Byrd Ship; Add to Problem of Overcrowding; New Zealand Youths Are Put on Deck Duty on Way to the Antarctic -- Admiral May Fly Ahead of the Jacob Ruppert to the Antarctic Continent. | True | By MacKay Radio From the Byrd Expedition. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/order-is-restored-throughout-spain-socialist-charges-excesses-in.html | ORDER IS RESTORED THROUGHOUT SPAIN; Socialist Charges 'Excesses' in Government's Suppression of Anarchist Uprising. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/what-else-could-be-done.html | What Else Could Be Done? | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/no-american-dictator.html | NO AMERICAN DICTATOR. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/fans-voice-regret-athletics-shakeup-has-sad-re-action-in.html | FANS VOICE REGRET.; Athletics' Shake-Up Has Sad Re-action in Philadelphia. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ga-dobynes-hosts-to-romany-chorus-their-palm-beach-residence-scene.html | G.A. DOBYNES HOSTS TO ROMANY CHORUS; Their Palm Beach Residence Scene of Entertainment in Honor of J.C. Thomas. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/budget-talks-turn-on-works-outlays-roosevelts-council-weighs.html | BUDGET TALKS TURN ON WORKS OUTLAYS; Roosevelt's Council Weighs Argument That New Grants Would Upset Balance. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/soccer-men-rewarded-insignia-voted-to-twentyone-on-brooklyn-college.html | SOCCER MEN REWARDED.; Insignia Voted to Twenty-one on Brooklyn College Squad. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/properties-sold-on-the-east-side-lumber-firm-buys-building-m-east.html | PROPERTIES SOLD ON THE EAST SIDE; Lumber Firm Buys Building in East Fifteenth Street From Savings Bank. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/utility-collateral-sold-pledges-of-east-coast-company-bring-480100.html | UTILITY COLLATERAL SOLD.; Pledges of East Coast Company Bring $480,100 for Committee. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cecile-sorel-may-tour-here.html | Cecile Sorel May Tour Here. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/roosevelt-to-the-farmers.html | ROOSEVELT TO THE FARMERS. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hungry-man-tries-unarmed-to-rob-bank-felled-after-vaulting-over-a.html | HUNGRY MAN TRIES UNARMED TO ROB BANK; Felled After Vaulting Over a 6-Foot Cage -- Jailed as a Vagrant at Own Request. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/city-gets-15000000-from-bankers-today-part-of-70000000-revolving.html | CITY GETS $15,000,000 FROM BANKERS TODAY; Part of $70,000,000 Revolving Fund Will Probably Be Used for Payrolls. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/family-aid-group-allots-800000-relief-work-to-be-started-at-once.html | FAMILY AID GROUP ALLOTS $800,000; Relief Work to Be Started at Once Through 15 Charity Organizations Here. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/detroit-sextet-defeats-chicago-registers-triumph-by-4-to-1-ottawa.html | DETROIT SEXTET DEFEATS CHICAGO; Registers Triumph by 4 to 1 -- Ottawa and Canadiens Play 1-1 Deadlock. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/athletic-insignia-to-109-at-ccny-twentytwo-major-letters-are.html | ATHLETIC INSIGNIA TO 109 AT C.C.N.Y.; Twenty-two Major Letters Are Awarded to Members of the Varsity Football Squad. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/harvard-seniors-elect-athletes-are-conspicuous-winners-of-class.html | HARVARD SENIORS ELECT.; Athletes Are Conspicuous Winners of Class Offices. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/hospitals-are-aided-by-bundle-reception-guests-at-tea-held-in.html | HOSPITALS ARE AIDED BY BUNDLE RECEPTION; Guests at Tea Held in Carlyle Bring Gifts to Be Resold at Generosity Shop. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/skaters-aid-charity-carnival-held-at-ice-club-for-christmas-fund.html | SKATERS AID CHARITY.; Carnival Held at Ice Club for Christmas Fund. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/squash-semifinal-is-gained-by-wolf-national-amateur-champion.html | SQUASH SEMI-FINAL IS GAINED BY WOLF; National Amateur Champion Defeats Green, 18-15, 15-11, at the Princeton Club. | True | By Allison Danzig. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/phillips-exeter-dinner-set.html | Phillips Exeter Dinner Set. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/job-turnover-soars-100-in-3-months-economic-institute-reports-wide.html | JOB TURNOVER SOARS 100% IN 3 MONTHS; Economic Institute Reports Wide Discontent -- Warns of Huge Cost to Industry. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/consolidated-mining-and-smelting.html | Consolidated Mining and Smelting. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/mrs-ef-eidlitz-hostess.html | Mrs. E.F. Eidlitz Hostess. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/economies-urged-in-french-senate-milan-doubts-new-measures-to.html | ECONOMIES URGED IN FRENCH SENATE; Milan Doubts New Measures to Reform Finances Will End Era of Deficits. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/icy-gale-halts-sea-trip-yacht-with-owner-and-4-guests-aboard-forced.html | ICY GALE HALTS SEA TRIP.; Yacht With Owner and 4 Guests Aboard Forced Back to Port. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/sir-e-wallington-aide-to-queen-dies-british-coarf-official-for-thir.html | SIR E. WALLINGTON, AIDE TO QUEEN, DIES; British Coarf Official for Thir- teen Years Had Charge of Royal Benefactions. i | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/third-7year-term-is-voted-to-landis-commissioner-is-renamed-at.html | THIRD 7-YEAR TERM IS VOTED TO LANDIS; Commissioner Is Renamed at Chicago Meeting -- Salary Is Reported Unchanged. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/count-tolstoy-68-dies-in-hew-hayen-second-son-of-the-celebrated.html | COUNT TOLSTOY, 68, DIES IN HEW HAYEN; Second Son of the Celebrated Russian Writer Had Been ( ^Lectufmg inTVjs Country, y | True | Special to THE Nirw TOSE. TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/rockefeller-plan-on-liquor-pushed-movement-organized-for-its.html | ROCKEFELLER PLAN ON LIQUOR PUSHED; Movement Organized for Its Adoption Will Seek Laws in Every State. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/eight-hurt-in-upstate-fire.html | Eight Hurt in Up-State Fire. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/finnigan-gives-team-a-tie.html | Finnigan Gives Team a Tie. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/wallace-and-peek-call-on-farmers-to-aid-roosevelt-principals-in.html | WALLACE AND PEEK CALL ON FARMERS TO AID ROOSEVELT; Principals in Recovery Rift on the Same Chicago Platform Urge Support of the AAA. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/nazi-inquiry-ended-translation-of-documents-seized-on-ships-is.html | NAZI INQUIRY ENDED.; Translation of Documents Seized on Ships Is Released. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/money-and-credit-tuesday-dec-12-1933.html | MONEY AND CREDIT Tuesday, Dec. 12, 1933. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- Gilt-Edge Bonds Close Firm. | True | Special Cable to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/oil-output-rises-above-allowance-the-average-daily-production.html | OIL OUTPUT RISES ABOVE ALLOWANCE; The Average Daily Production 2,317,750 Barrels -- Biggest Upturn in Oklahoma. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/foils-title-taken-by-university-fc-castello-j-de-capriles-and.html | FOILS TITLE TAKEN BY UNIVERSITY F.C.; Castello, J. De Capriles and Kapner Team to Win U.S. Junior Championship. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/running-meet-at-reading.html | Running Meet at Reading. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/french-planes-cross-sahara.html | French Planes Cross Sahara. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/campaign-funds-of-1932.html | CAMPAIGN FUNDS OF 1932. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/book-notes.html | BOOK NOTES | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/slaying-couple-hidden-for-safety-youth-and-girl-companion-killed.html | SLAYING COUPLE HIDDEN FOR SAFETY; Youth and Girl Companion Killed Oklahoma Storekeeper and Passer-by in Hold-Up. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/akc-adopts-changes-new-rules-accepted-at-quarterly-meeting-of.html | A.K.C. ADOPTS CHANGES.; New Rules Accepted at Quarterly Meeting of Delegates. | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/microcinema-bares-marvels-of-science-life-of-immortal-heart-cells.html | MICRO-CINEMA BARES MARVELS OF SCIENCE; Life of 'Immortal' Heart Cells to Be Pictured for Public at Museum Saturday. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/orchestra-gives-two-premieres-new-york-ensemble-under-sokoloff.html | ORCHESTRA GIVES TWO PREMIERES; New York Ensemble Under Sokoloff Presents Program at Carnegie Hall. | True | H.H. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ceppi-princeton-to-play-for-east-hupke-alabama-and-feathers.html | CEPPI, PRINCETON, TO PLAY FOR EAST; Hupke, Alabama, and Feathers, Tennessee, Also Accept Bids for Game on the Coast. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/import-rise-is-announced-canadian-liquor-to-aid-price-drive.html | Import Rise Is Announced.; CANADIAN LIQUOR TO AID PRICE DRIVE | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/ayres-sees-hope-in-new-business-cleveland-economist-holds-recovery.html | AYRES SEES HOPE IN NEW BUSINESS; Cleveland Economist Holds Recovery More Pressing Problem Than Reform. | True | CLEVELAND, Dec. 12 | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/inland-ship-lines-agree-on-a-code-rules-filed-with-nra-board-seeks.html | INLAND SHIP LINES AGREE ON A CODE; Rules Filed With NRA Board Seeks to Stabilize Rates and Wage Scales. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/field-trial-annexed-by-baileys-pointer-shores-carolina-jack-handled.html | FIELD TRIAL ANNEXED BY BAILEY'S POINTER; Shore's Carolina Jack, Handled by Bevan, Wins Open All-Age Stake at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/liquor-appeal-board-organized-in-jersey-moore-chosen-as-chairman.html | LIQUOR APPEAL BOARD ORGANIZED IN JERSEY; Moore Chosen as Chairman After Ruling on Law's Validity -- 256 File License Pleas. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/garrett-named-captain-elected-to-lead-princeton-soccer-team.html | GARRETT NAMED CAPTAIN.; Elected to Lead Princeton Soccer Team -- Harriers Pick Walsh. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/eight-students-honored-at-yale.html | Eight Students Honored at Yale. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/civil-war-nurse-is-100.html | Civil War Nurse Is 100. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and In The Financial Markets. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/new-republic-is-planned.html | New Republic Is Planned. | True | Wireless to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/binghams-to-return-for-holidays.html | Binghams to Return for Holidays | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/gelbert-to-play-again-cardinals-shortstop-can-return-to-game.html | GELBERT TO PLAY AGAIN.; Cardinals' Shortstop Can Return to Game, Physician Says. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/two-matches-won-by-miss-fenwick-english-star-beats-miss-peace-and.html | TWO MATCHES WON BY MISS FENWICK; English Star Beats Miss Peace and Mrs. Green in Atlantic City Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/cricket-invasion-likely-australia-probably-will-send-team-to.html | CRICKET INVASION LIKELY.; Australia Probably Will Send Team to England Next Year. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 208885 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/plans-to-protect-foreign-bonds-lag-citizens-named-to-constitute.html | PLANS TO PROTECT FOREIGN BONDS LAG; Citizens Named to Constitute Committee Have Not For- mally Organized. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/richberg-scores-beck-tells-wharton-students-he-is-not-qualified-to.html | RICHBERG SCORES BECK.; Tells Wharton Students He Is Not Qualified to Pass on NRA. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/earl-of-westmeath-former-official-at-the-british-em-bassy-in.html | EARL OF WESTMEATH.; Former Official at the British Em- bassy in Washington. | True | [ special Cable to THE NSW YORK TIMES. j | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/womens-equality-voted-down-3-to-2-montevideo-subcommittee-re-jects.html | WOMEN'S EQUALITY VOTED DOWN, 3 TO 2; Montevideo Subcommittee Re- jects Treaty on Civil and Political Rights. | True | From a Staff Correspondent. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/barzin-presents-youth-in-concert-young-soloists-featured-in-program.html | BARZIN PRESENTS YOUTH IN CONCERT; Young Soloists Featured in Program of the National Orchestral Association. | True | By Olin Downes. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/crawford-bows-to-quist-in-australian-tennis.html | Crawford Bows to Quist In Australian Tennis | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/assessment-plea-denied-court-upholds-cancellation-in-the-street.html | ASSESSMENT PLEA DENIED.; Court Upholds Cancellation in the Street Widening Case. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/khaki-shirt-chief-faces-ah-inquiry-queens-prosecutor-offers-to-hear.html | KHAKI SHIRT CHIEF FACES AH INQUIRY; Queens Prosecutor Offers to Hear Evidence on Activities of Art J. Smith. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/baby-chokes-to-death.html | Baby Chokes to Death. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/child-aid-fund-at-58045-15618-added-at-luncheon-of-crusade-workers.html | CHILD AID FUND AT $58,045.; $15,618 Added at Luncheon of Crusade Workers. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/gold-for-switzerland-first-export-of-month.html | Gold for Switzerland First Export of Month | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/500-alumni-honor-columbias-team-dr-butler-at-dinner-says-that.html | 500 ALUMNI HONOR COLUMBIA'S TEAM; Dr. Butler at Dinner Says That Athletics Are Now Part of Educational System. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/anderson-assails-currency-policies-chase-bank-economist-says-in-st.html | ANDERSON ASSAILS CURRENCY POLICIES; Chase Bank Economist Says in St. Louis Speech That Com- modity Dollar Will Not Work. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/miss-j-l-flagler-engaged-to-wed-daughter-of-mr-and-mrs-harry-h.html | MISS J. L FLAGLER ENGAGED TO WED; Daughter of Mr. and Mrs. Harry H. Flagler to Be M. S. Matthews's Bride. | True | | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/borah-assails-oil-plan-it-would-let-big-concerns-wipe-out-little.html | BORAH ASSAILS OIL PLAN.; It Would Let Big Concerns Wipe Out Little Ones, He Says. | True | Special to THE NEW YORK TIMES. | C1B 208885 |
| 1933-12-13 | 1933-12-13 | https://www.nytimes.com/1933/12/13/archives/t-i-tobam-deal-popular-composer-his-hearts-and-flowers-written-in.html | T. I. TOBAM DEAL; POPULAR COMPOSER; His 'Hearts and Flowers,' Written in Half an Hour in ^ \%\^,%M\x\.TVKM&93MSSv | True | | C1B 208885 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/accused-of-blackmail-former-employe-of-perfumery-maker-arrested-in.html | ACCUSED OF BLACKMAIL.; Former Employe of Perfumery Maker Arrested In Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/german-dumping-charged-french-exporters-and-trade-groups-complain.html | GERMAN DUMPING CHARGED; French Exporters and Trade Groups Complain to Government. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mdonald-may-see-premier-of-france-diplomatic-circles-in-paris-talk.html | M'DONALD MAY SEE PREMIER OF FRANCE; Diplomatic Circles in Paris Talk of Possibility of a Meeting on Armaments. LONDON SUMMONS ENVOY Cabinet Will Not Reach Any Decisions Until Phipps Returns From Berlin. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/utility-rate-cuts-held-up-by-court-justice-schenck-asks-that-p-sc.html | UTILITY RATE CUTS HELD UP BY COURT; Justice Schenck Asks That P. S.C. Delay Order Pending Decision on Test Case. DEFERRED UNTIL DEC. 20 Gas and Electric Companies to Be Heard on Constitutionality of Emergency Schedule. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/nazis-aide-sentenced-spanknoebels-bodyguard-gets-six-months-in.html | NAZI'S AIDE SENTENCED.; SpanKnoebel's Bodyguard Gets Six Months in Newark. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/peru-dissolves-councils-government-to-name-municipal-officers-till.html | PERU DISSOLVES COUNCILS; Government to Name Municipal Officers Till Election Are Held. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-13-no-title.html | Article 13 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/up-from-the-depths.html | Up From the Depths. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/seek-to-make-concessions-but-england-is-handicapped-by-dominion.html | SEEK TO MAKE CONCESSIONS; But England Is Handicapped by Dominion Advantages. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/w01ah-at-head-of-a-fleet-is-dead-mrs-sophia-steinbrenner-was.html | W01AH AT HEAD OF A FLEET IS DEAD; Mrs. Sophia Steinbrenner Was President of Large Lake Shipping Firm. LEADER IN OTHER FIELDS Vessel Concern Founded by Her Father, Philip MinchuTrag-edy of Lakes Recalled. ! | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cotton-prices-up-contracts-scarce-finish-is-at-top-at-gains-of-3-to.html | COTTON PRICES UP; CONTRACTS SCARCE; Finish Is at Top at Gains of 3 to 8 Points After a Narrow Movement. SELLING WELL ABSORBED Limiting of Output Rather Than of Area Hinted Because of Activities in South. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/nitrate-works-to-reopen-loan-is-made-to-cosach-liquidation-group-in.html | NITRATE WORKS TO REOPEN; Loan Is Made to Cosach Liquidation Group in Chile. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/held-in-11000-extortion-two-seized-on-broadway-accused-of.html | HELD IN $11,000 EXTORTION; Two, Seized on Broadway, Accused of Threatening Victim. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mayor-put-28000-into-pension-fund-obriens-payments-since-1920-only.html | MAYOR PUT $28,000 INTO PENSION FUND; O'Brien's Payments Since 1920 Only a Fraction of $144,000 Reserve Set Up for Him. M'QUADE RULING RESERVED Court Hears Charge Retirement Plan Is Part of Plot, While Hilly Denies It. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/c-d-smith.html | C. D. SMITH. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/nazis-in-hungary-protest-criticism-two-leaders-object-to-remarks-of.html | NAZIS IN HUNGARY PROTEST CRITICISM; Two Leaders Object to Remarks of Premier -- He Again Urges Treaty Revision. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dies-with-two-children-woman-commits-suicide-by-gas-husband-finds.html | DIES WITH TWO CHILDREN.; Woman Commits Suicide by Gas -- Husband Finds the Bodies. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rutgers-five-on-top-easily-conquers-montclair-state-teachers-by.html | RUTGERS FIVE ON TOP.; Easily Conquers Montclair State Teachers by 33-17. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/father-gets-back-girl-after-7-years-hausler-child-happy-at-being.html | FATHER GETS BACK GIRL AFTER 7 YEARS; Hausler Child Happy at Being Restored to Parent After Long Court Fight. TO QUIT CATHOLIC FAITH Will Be Brought Up as Lutheran After Being Baptized in Creed of Aunt and Uncle. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cornell-at-princeton-in-1934.html | Cornell at Princeton in 1934. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mussolini-is-seen-seeking-big-role-league-reform-move-is-laid-to.html | MUSSOLINI IS SEEN SEEKING BIG ROLE; League Reform Move Is Laid to His Desire to Attain the Position of Arbiter. ACCORD IS HELD DISTANT Big Gap Between the Views of British and French Blocs Any Action on Arms. | True | By Jutes Sauerwein.wireless To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/possible-tokyo-envoys-saito-and-sugimura-considered-for-washington.html | POSSIBLE TOKYO ENVOYS.; Saito and Sugimura Considered for Washington Embassy. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/reich-bars-london-jewish-paper.html | Reich Bars London Jewish Paper. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/crusade-nonsectarian-mrs-andereon-says-drive-to-aid-children-is-not.html | CRUSADE NON-SECTARIAN.; Mrs. Andereon Says Drive to Aid Children Is Not Limited by Creeds. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/two-net-rankings-listed-for-pros-richards-rated-no-1-on-the-basis.html | TWO NET RANKINGS LISTED FOR PROS; Richards Rated No. 1 on the Basis of Records in 1933 Outdoor Tourneys. TILDEN TOPS OTHER GROUP Heads Stars Selected 'Upon Belief and Opinion' of the P.L.T.A. Committee. | True | By Allison Danzig. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rubber-consumption-off-29162-tons-of-crude-last-month-was-drop-of.html | RUBBER CONSUMPTION OFF; 29,162 Tons of Crude Last Month Was Drop of 8.6%. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-ff-fry-dies-lutheran-leader-secretary-of-church-board-of-america.html | DR. F.F. FRY DIES; LUTHERAN LEADER; Secretary of Church Board of American Missions Stricken ill. in the Street. EX-HEAD OF SYNOD HERE Was Prominent in Organizing the United.Lutheran Church in America. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/roosevelt-fetes-to-benefit-springs-endowment-fund-for-georgia.html | ROOSEVELT FETES TO BENEFIT SPRINGS; Endowment Fund for Georgia Foundation Sought Through Birthday Balls, Jan. 30. WIDE OBSERVANCE ASKED Col. H.L. Doherty Heads Group of Leaders to Promote Celebratioris -- Labor Councils to Aid. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/50-shots-fired-in-strike-stream-of-water-also-turned-on-mob-at.html | 50 SHOTS FIRED IN STRIKE.; Stream of Water Also Turned on Mob at Bayonne Plant. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/pianist-a-bride-miss-hanna-van-vollenhoven-wed-to-alien-h-voorhees.html | PIANIST A BRIDE.; Miss Hanna Van Vollenhoven Wed to Alien H. Voorhees. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/opens-tobacco-plants-to-unions.html | Opens Tobacco Plants to Unions. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/patrick-takes-action.html | Patrick Takes Action. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/shoe-workers-get-second-rise.html | Shoe Workers Get Second Rise. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/prr-directors-meet-silent-on-business-considered-dividend-action.html | P.R.R. DIRECTORS MEET.; Silent on Business Considered -- Dividend Action Pending. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/johnson-praises-stettinius.html | Johnson Praises Stettinius. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/michigans-sextet-routs-colgate-71-eastern-team-with-four-of-its.html | MICHIGAN'S SEXTET ROUTS COLGATE, 7-1; Eastern Team, With Four of Its Stars Absent, Loses at Ann Arbor. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/96-manhattan-men-receive-insignia-members-of-five-fall-sports.html | 96 MANHATTAN MEN RECEIVE INSIGNIA; Members of Five Fall Sports Groups Are Rewarded for Work During Season. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lordi-gains-squash-final-halts-field-in-class-c-tourney-baxter-also.html | LORDI GAINS SQUASH FINAL; Halts Field in Class C Tourney -- Baxter Also Advances. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/liquor-hijacking-stirs-the-police-seizure-of-20000-shipment-brings.html | LIQUOR HIJACKING STIRS THE POLICE; Seizure of $20,000 Shipment Brings Pledge From Bolan to Guard All Trucks. DISTILLERS ARE ALARMED Armed Attendants Accompanying Deliveries After First Theft of Its Kind Since Repeal. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/book-notes.html | BOOK NOTES | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/gang-loot-chicago-bank-of-50000-using-radio-to-listen-for-alarms.html | Gang Loot Chicago Bank of $50,000, Using Radio to Listen for Alarms; Smash 96 Safety Deposit Boxes in Vault of Closed Institution After Binding Watchman and Four Customers -- Leader Reads the List of Compartments to Be Opened. 96 SAFETY BOXES IN BANK ROBBED | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/weir-is-accused-as-nira-violator-wagner-says-labor-board-will-act.html | WEIR IS ACCUSED AS NIRA VIOLATOR; Wagner Says Labor Board Will Act in Plant Elections -- Charge Is Denied. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/columbia-studies-stanford-attack-regulars-drilled-on-defense.html | COLUMBIA STUDIES STANFORD ATTACK; Regulars Drilled on Defense Against Cardinal Plays in Long Scrimmage. AERIAL GAME IS STRESSED Itinerary for Trip to Rose Bowl Arranged -- Squad to Have Six Special Cars. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/thomas-asks-halt-on-stabilization-jh-rand-jr-tells-the-senator.html | THOMAS ASKS HALT ON STABILIZATION; J.H. Rand Jr. Tells the Senator Washington Offers France and England 62c Dollar. ANGRYCONGRESS PICTURED Devaluation of 50c and No Tie to the Pound Are Demanded by Inflationists. THOMAS ASKS HALT ON STABILIZATION | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/promoters-admit-fraud-two-oil-men-plead-guilty-to-mall-charges-in.html | PROMOTERS ADMIT FRAUD.; Two Oil Men Plead Guilty to Mall Charges in Fort Worth. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ickes-names-group-to-aid-architects-committee-of-seven-will-direct.html | ICKES NAMES GROUP TO AID ARCHITECTS; Committee of Seven Will Direct Historic Buildings Survey in the Nation. ABOUT 1,200 TO GET WORK State Organizations Are Asked to Cooperate in This Part of Public Works Program. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/columbia-quintet-downs-cathedral-triumphs-by-4522-for-third-in-row.html | COLUMBIA QUINTET DOWNS CATHEDRAL; Triumphs by 45-22 for Third in Row -- Love High Scorer for the Lions. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dartmouth-senior-missing-for-three-days-wished-to-rub-shoulders.html | Dartmouth Senior Missing for Three Days; Wished to Rub Shoulders With Workingmen | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/futures-continue-easy-in-light-trading-here-cash-prices-again-weak.html | Futures Continue Easy in Light Trading Here -- Cash Prices Again Weak. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-virgil-jordan-gets-post.html | Dr. Virgil Jordan Gets Post. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/miss-ellsworth-engaged-boston-girl-to-be-wed-to-daniel-a-davis-of.html | MISS ELLSWORTH ENGAGED; Boston Girl to Be Wed to Daniel A. Davis of This City. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/musicale-attracts-capital-notables-mrs-roosevelt-mrs-w-wilson-and.html | MUSICALE ATTRACTS CAPITAL NOTABLES; Mrs. Roosevelt, Mrs. W. Wilson and Mrs. Taft Hear Mrs. Townsend's Program. NOTED ARTISTS APPLAUDED They Arc Guests Afterward at a Luncheon Attended by Many Diplomatist. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fordham-defeats-st-peters-five-triumphs-decisively-by-5220-to.html | FORDHAM DEFEATS ST. PETER'S FIVE; Triumphs Decisively by 52-20 to Register Third Victory in as Many Starts. REINACHER LEADS ATTACK Sophomore Star Takes Scoring Honors With Seven Field Goals and a Foul. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/100000000-loan-asked-treasury-asks-bids-on-91day-bills-by-next.html | $100,000,000 LOAN ASKED.; Treasury Asks Bids on 91-Day Bills by Next Monday. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/greer-is-named-leader-succeeds-late-henry-fitzsimmons-in-tenth.html | GREER IS NAMED LEADER.; Succeeds Late Henry Fitzsimmons in Tenth District. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/judge-warns-jury-at-crawford-trial-give-no-ear-to-things-that-stir.html | JUDGE WARNS JURY AT CRAWFORD TRIAL; ' Give No Ear to Things That Stir Up Feeling, Virginia Jurist Tells Them. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/our-intervention-decried-at-parley-cuban-charges-we-attempt-to.html | OUR 'INTERVENTION' DECRIED AT PARLEY; Cuban Charges We Attempt to Dictate a Government -- Is Silenced by Argentine. SECRECY POLICY ASSAILED Colombian, in Fight to Save Hull Plan, Says Same Tactics Ruined London Meeting. | True | By John W. White.special Cable To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/roosevelt-backs-bilateral-pacts-for-that-method-of-stimulating.html | ROOSEVELT BACKS BILATERAL PACTS; For That Method of Stimulating Foreign Trade While Seeking World Tariff Cuts. FARM SURPLUS RELATED Washington Experts Believe Plan May Aid in Solving Agricultural Problem. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/admiral-laws-to-retire.html | Admiral Laws to Retire. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mrs-werner-qveried-on-husbands-deals-she-tells-prosecutor-that.html | MRS. WERNER QVERIED ON HUSBAND'S DEALS; She Tells Prosecutor That Teacher's Schemes Broke Up Their Home. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lady-orrlewis-hostess-at-dance-she-and-princess-djordjadze-preside.html | LADY ORR-LEWIS HOSTESS AT DANCE; She and Princess Djordjadze Preside in the St. Regis at Farewell Party. MRS. J. R. BUSK HONORED Edith L. Graham Gives Luncheon for Her -- Miss Mary Jane Moore Also Entertains. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/inventor-ill-kills-daughter-and-self-c-t-hentschel-of-schenectady.html | INVENTOR, ILL, KILLS DAUGHTER AND SELF; C. T. Hentschel of Schenectady Had Worked on Design of Panama Locks. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/finds-273d-stolen-auto.html | Finds 273d Stolen Auto. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/armour-co-fight-viewed-as-ending-purchase-of-block-of-stock-by-f-h.html | ARMOUR & CO. FIGHT VIEWED AS ENDING; Purchase of Block of Stock by F. H. Prince of Boston Expected to Bring Truce. 40,000 HOLDERS AFFECTED New Reorganization Plans Are Likely to Gain Support of Warring Groups. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/heads-daily-princetonian-f-g-smith-jr-of-hartford-to-be-chairman-of.html | HEADS DAILY PRINCETONIAN; F. G. Smith Jr. of Hartford to Be Chairman of Board. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/nyac-triumphs-again-at-squash-widens-lead-in-metropolitan-class-a.html | N.Y.A.C. TRIUMPHS AGAIN AT SQUASH; Widens Lead in Metropolitan Class A League by Beating Crescent Team, 4-1. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/pro-charity-football-off.html | Pro Charity Football Off. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/milk-board-is-paying-all-but-25000-of-160000-advanced-returned-to.html | MILK BOARD IS PAYING.; All but $25,000 of $160,000 Advanced Returned to State. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/regulationofprofit-theory-occupies-roosevelt-advisers.html | Regulation-of-Profit Theory Occupies Roosevelt Advisers. | True | By Arthur Krock. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/disturber-not-hunter-girl.html | Disturber Not Hunter Girl. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-gh-wynekoop-insane-brotherinlaw-of-woman-awaiting-trial-is-sent.html | DR. G.H. WYNEKOOP INSANE; Brother-in-Law of Woman Awaiting Trial Is Sent to Asylum. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/affirm-boycott-on-nazis-2000-at-dental-council-meeting-reiterate.html | AFFIRM BOYCOTT ON NAZIS.; 2,000 at Dental Council Meeting Reiterate Faith in Action. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fire-razes-van-attas-home.html | Fire Razes Van Atta's Home. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/insull-stockholders-sue-two-attack-alleged-diversion-of-utilitys.html | INSULL STOCKHOLDERS SUE; Two Attack Alleged Diversion of Utility's Earnings. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cottonseed-crushed-fell-in-four-months-total-of-1979302-tons-was.html | COTTONSEED CRUSHED FELL IN FOUR MONTHS; Total of 1,979,302 Tons Was 127,538 Under 1932 Figure. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/livermore-gems-bring-low-prices-jewelry-pieces-auctioned-at-fifth.html | LIVERMORE GEMS BRING LOW PRICES; Jewelry Pieces Auctioned at Fifth of Cost as Bidding Lags on first Day. $2,500 WATCH FOR $300 Bracelet Valued at $12,000 Is Sold for $2,200 -- Most of Buyers Are Dealers. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/british-ship-lines-ready-for-merger-government-promises-funds-for.html | BRITISH SHIP LINES READY FOR MERGER; Government Promises Funds for Vessels When Cunard and White Star Combine. UNITE ON NORTH ATLANTIC Runciman Pledges a Fight on United States Restrictions on Rival Shipping. BRITISH SHIP LINES READY FOR MERGER | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/shipbuilders-jubilant.html | Shipbuilders Jubilant. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/youths-get-5-years-in-extortion-plot-two-are-sentenced-for-writing.html | YOUTHS GET 5 YEARS IN EXTORTION PLOT; Two Are Sentenced for Writing Threats to Bronx Physician With Demand for $500. TRIAL IN ANOTHER CASE ON Man Accused by Mrs. C. B. Halsey Pleads Guilty and Testifies Against Alleged Aide. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/holds-theatre-party-yiddish-typographical-union-has-gala.html | HOLDS THEATRE PARTY.; Yiddish Typographical Union Has Gala Celebration. | True | W.S. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/girl-scouts-need-leaders.html | Girl Scouts Need Leaders. | True | HARRIET FORREST. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/owen-d-young-to-be-host-to-farm-boys-they-wanted-to-trade-eggs-for.html | Owen D. Young to Be Host to Farm Boys; They Wanted to Trade Eggs for 'Ferigerator' | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mexican-reserve-high-national-bank-has-174000000-pesos-in-gold-and.html | MEXICAN RESERVE HIGH.; National Bank Has 174,000,000 Pesos in Gold and Silver. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/miss-sarah-j-agard.html | MISS SARAH J. AGARD. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/gets-big-air-brake-order-watertown-concern-starts-work-on-1300000.html | GETS BIG AIR BRAKE ORDER.; Water-town Concern Starts Work on $1,300,000 Job. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/city-garage-heads-get-prizes.html | City Garage Heads Get Prizes. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/submarines-visit-costa-rica.html | Submarines Visit Costa Rica. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/kidnapping-plot-nipped-seattle-theatre-owners-son-was-to-be-held.html | KIDNAPPING PLOT NIPPED.; Seattle Theatre Owner's Son Was to Be Held for $50,000. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/a-k-tods-hosts-at-palm-beach-quests-at-tea-party-in-their-home.html | A. K. TODS HOSTS AT PALM BEACH; Quests at Tea Party in Their Home Include 20 Members of Younger Social Set. IRAL. NESMITHS ENTERTAIN Among Newcomers Are Clarence Hall, Messmore Kendall and Mrs. Charles L. Harding. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/declare-congress-is-with-roosevelt-rainey-and-byrns-insist-that-the.html | DECLARE CONGRESS IS WITH ROOSEVELT; Rainey and Byrns Insist That the Party Must Carry Out His Program. JOHNSON GIVES SUPPORT But Nye, Another Progressive, Declares the President Must Favor Real Inflation. DECLARE CONGRESS IS WITH ROOSEVELT | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/syracuse-victor-4123-registers-triumph-over-clarkson-five-on-home.html | SYRACUSE VICTOR, 41-23.; Registers Triumph Over Clarkson Five on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/roosevelt-bars-easing-stock-law-but-he-favors-clarification-by.html | ROOSEVELT BARS EASING STOCK LAW; But He Favors Clarification by Congress of Sections Which Are Confusing. LIABILITY CLAUSE AT ISSUE President's Stand Supports Fletcher and Landis in Security Act Approval. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/stanford-squad-named-thirtynine-selected-by-coach-for-rose-bowl.html | STANFORD SQUAD NAMED.; Thirty-nine Selected by Coach for Rose Bowl Game. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/shipping-executive-plunges-to-death-f-j-fulton-58-leaps-from-6th.html | SHIPPING EXECUTIVE PLUNGES TO DEATH; F. J. Fulton, 58, Leaps From 6th Floor in Beekman Place -- Amoebio Dysentery Victim. HAD BUSINESS REVERSES Note Left for Wife Thanks Her for Paying Premiums on His Insurance. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/woman-is-found-strangled-in-home-iceman-discovers-body-with-wire.html | WOMAN IS FOUND STRANGLED IN HOME; Iceman Discovers Body With Wire Twisted Around Neck in West 93d St. Apartment. VENGEANCE MOTIVE SEEN Victim Had Been Freed Two Weeks Ago as Material Witness in Gang Murder. WOMAN IS FOUND MURDERED IN HOME | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/work-on-cup-challengers-sails-under-way-with-mainsail-of-special.html | Work on Cup Challenger's Sails Under Way, With Mainsail of Special Fabric Being Cut | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/school-board-acts-to-speed-reform-plans-hearing-next-week-on-graves.html | SCHOOL BOARD ACTS TO SPEED REFORM; Plans Hearing Next Week on Graves Recommendation That Control Be Centralized. RYAN SILENT ON O'SHEA Board Meets Only Once Before Jan. 1 -- No Indication on New Superintendent. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/phippss-coming-awaited.html | Phipps's Coming Awaited. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/two-new-yorkers-buy-farms.html | Two New Yorkers Buy Farms. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mackenzie-again-named-reelected-president-of-metropolitan-archery.html | MACKENZIE AGAIN NAMED.; Re-elected President of Metropolitan Archery Association. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/1838-get-orange-cwa-jobs.html | 1,838 Get Orange CWA Jobs. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/penn-elects-stillman.html | Penn Elects Stillman. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/westrope-first-with-two-mounts-triumphs-with-secluded-and-lahor-at.html | WESTROPE FIRST WITH TWO MOUNTS; Triumphs With Secluded and Lahor at Houston to Run Total for Year to 292. GOLD STEP WINS FEATURE Conquers Sobieha and Sets New Track Record for Five and a Half Furlong Route. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lehman-back-in-albany-greeted-by-friends-headed-by-mayor-thatcher.html | LEHMAN BACK IN ALBANY.; Greeted by Friends Headed by Mayor Thatcher. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-hugo-f-simon-gives-dinner.html | Dr. Hugo F. Simon Gives Dinner. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/to-sell-sugar-property-united-porto-rican-company-gets-court-order.html | TO SELL SUGAR PROPERTY.; United Porto Rican Company Gets Court Order for Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Dec. 9. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/roosevelt-policy-wins-farmer-aid-federation-at-chicago-session.html | ROOSEVELT POLICY WINS FARMER AID; Federation at Chicago Session Backs the Recovery and Monetary Measures. WIDER SILVER USE URGED It Opposes Bill to Regulate Merchandising of Food and Drugs -- Asks Foreign Outlets. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/bank-opening-in-yonkers-set.html | Bank Opening in Yonkers Set. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/the-bouncing-dollar-the-president-it-is-held-invented-it-with-a.html | THE BOUNCING DOLLAR.; The President, It Is Held, Invented It With a Good Purpose in Mind. | True | JAMES BAYARD CLARK. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/kalinin-welcomes-bullitt-warmly-first-american-ambassador-to-soviet.html | KALININ WELCOMES BULLITT WARMLY; First American Ambassador to Soviet Union Presents His Credentials at Kremlin. FOR 'GENUINE FRIENDSHIP' Envoy Stresses Bonds Between Two Countries and Russian Leader Seconds Views. | True | By Walter Duranty.special Cable To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rod-and-gon.html | Rod and Gon | True | By Vernon van Ness. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/aldrich-will-confer-with-rfc-today-on-sale-of-stock-by-the-chase.html | Aldrich Will Confer With RFC Today On Sale of Stock by the Chase Bank | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-l-c-newell-dies-chemistry-teacher-i-head-of-department-at-boston.html | DR. L. C. NEWELL DIES; CHEMISTRY TEACHER; I Head of Department at Boston University, 66, Had Been 111 Five Months. | True | Special to THE Naw YORK Tan*. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/hotel-code-brings-threat-of-strikes-waiters-union-head-declares.html | HOTEL CODE BRINGS THREAT OF STRIKES; Waiters' Union Head Declares Suspended Agreement Is Being Put Into Effect. OPPOSED BY MISS PERKINS Secretary of Labor Made Strong Representations to Johnson That Code Was Unfair. | True | Special to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rist-fears-chaos-if-all-drop-gold-troubles-since-war-laid-by-french.html | RIST FEARS 'CHAOS IF ALL DROP GOLD; Troubles Since War Laid by French Economist to Errors in Re-establishing Standard. MANAGED' CURRENCY HIT Increases in Money Have Often Failed to Affect Prices, He Says in Magazine. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/plea-to-peru-on-leticia-daughter-of-large-estate-owner-asks.html | PLEA TO PERU ON LETICIA.; Daughter of Large Estate Owner Asks Protection From Colombia. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/our-flag-in-russia.html | Our Flag in Russia. | True | BARCLAY ACHESON, | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/yale-club-beats-heights-casino-triumphs-4-to-1-for-third-victory-in.html | YALE CLUB BEATS HEIGHTS CASINO; Triumphs, 4 to 1, for Third Victory in Metropolitan Squash Racquets Play. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/seeks-more-power-for-labor-board-wagner-will-ask-congress-to-grant.html | SEEKS MORE POWER FOR LABOR BOARD; Wagner Will Ask Congress to Grant It Distinct Legislative Status. WOULD CHECK DEFIANCE Large Corporations Are the Targets -- Labor Also Favors Changes to Gain Speed. | True | By Louis Stark.special To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/new-device-on-plymouth-it-allows-front-wheels-to-rise-or-drop.html | NEW DEVICE ON PLYMOUTH; It Allows Front Wheels to Rise or Drop Separately. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/welles-in-miami-hailed-by-cubans-retiring-ambassador-also-gets.html | WELLES IN MIAMI HAILED BY CUBANS; Retiring Ambassador Also Gets Ovation on Departure From Havana. POWER PLANT IS SEIZED American Protests Confiscation by Grau Regime -- More Arms to Be Purchased. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/death-house-convict-balks-at-operation-facing-execution-in-april.html | DEATH HOUSE CONVICT BALKS AT OPERATION; Facing Execution in April, Sing Sing Prisoner Refuses to Permit Appendectomy. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cheered-on-leaving-cuba.html | Cheered on leaving Cuba. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fabricators-join-plans-for-copper-promise-nra-deputy-to-buy-as-much.html | FABRICATORS JOIN PLANS FOR COPPER; Promise NRA Deputy to Buy as Much Metal as Their Resources Permit. CONGRESS MEMBER HEARD Mrs. Greenway Tells Conferees Miners Would 'Freeze' Stocks Above Ground. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/washington-aids-newsprint-code-orders-bond-on-shipments-from-canada.html | WASHINGTON AIDS NEWSPRINT CODE; Orders Bond on Shipments From Canada to Prevent Low-Priced Dumping. DOMINION SEES BENEFIT Mill Heads Say Action Will Protect Producers Who Back the NRA Plan. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/penn-quintet-wins-beats-la-salle-35-to-22-as-odonnell-leads-in.html | PENN QUINTET WINS; Beats La Salle, 35 to 22, as O'Donnell Leads in Scoring. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/plight-of-neediest-dire-as-fund-lags-fear-grows-that-many-of-the.html | PLIGHT OF NEEDIEST DIRE AS FUND LAGS; Fear Grows That Many of the City's Cases of Greatest Distress May Not Get Help. WANT SPURS DESIRE TO AID Persons Who Have Little for Themselves Sacrifice to Swell the Total. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/europa-fights-storm-delayed-five-hours-ile-de-france-arrives-a-day.html | EUROPA FIGHTS STORM, DELAYED FIVE HOURS; Ile de France Arrives a Day Late Due to Weather and Other Liners Are Slowed. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/yankees-buy-pitcher-get-smythe-lefthander-once-with-phils-from.html | YANKEES BUY PITCHER.; Get Smythe, Left-Hander, Once With Phils, From Orioles. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/a-swinton-pearce.html | A. SWINTON PEARCE. | True | Special to THE New YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/christmas-carols.html | Christmas Carols. | True | HOWARD WADE KIMSEY. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/gives-womens-dormitory-mrs-harkness-offers-150000-building-to.html | GIVES WOMEN'S DORMITORY; Mrs. Harkness Offers $150,000 Building to Connecticut Collage. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/commodities-rose-3-wholesale-index-last-week-was-709-of-1936.html | COMMODITIES ROSE .3%.; Wholesale Index Last Week Was 70.9% of 1936 Average. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/freed-in-dryraid-killing.html | Freed in Dry-Raid Killing. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/princeton-five-triumphs-4822-shows-fastpassing-accurate-attack-to.html | PRINCETON FIVE TRIUMPHS, 48-22; Shows Fast-Passing, Accurate Attack to Upset Georgetown on Tigers' Court. AHEAD AT HALF BY 23-16 Seibert Tallies 10 Goals--From Floor and One Foul to Set Pace for Victors. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/austrian-merger-denied-but-two-large-banks-are-seen-as-planning.html | AUSTRIAN MERGER DENIED.; But Two Large Banks Are Seen as Planning Cooperation. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/new-periodicals-barred-in-germany-decree-imposing-a-ban-until-march.html | NEW PERIODICALS BARRED IN GERMANY; Decree Imposing a Ban Until March 31 Is to Protect the Finances of the Press. | True | Wireless to The NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/miss-page-victor-over-british-star-beats-miss-fenwick-in-final-of.html | MISS PAGE VICTOR OVER BRITISH STAR; Beats Miss Fenwick in Final of Atlantic Coast Squash Racquets Tourney. PREVAILS IN FIVE GAMES Merion Player Takes Stirring Match by 15-12, 6-15, 15-7, 9-15, 15-10, | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/juilliard-group-presents-figaro-spoken-dialogue-employed-in-version.html | JUILLIARD GROUP PRESENTS 'FIGARO; Spoken Dialogue Employed in Version of the Mozart Opera in English. MARKED BY MODERNITY A Large and Cordial Audience Hears Performance by School Players. | True | H. H. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/6-acting-postmasters-named.html | 6 Acting Postmasters Named. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/7260-more-banks-ask-for-insurance-majority-of-the-nonmembers.html | 7,260 MORE BANKS ASK FOR INSURANCE; Majority of the Non-Members Applying Examined and Have Qualified. 336 APPLIED IN NEW YORK Examinations of These Will Be Completed Tomorrow -- 5,880 Reserve Banks Admitted. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dominion-steel-adds-2-to-board.html | Dominion Steel Adds 2 to Board. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/29-roam-barcelona-sewer-after-prison-break-of-58.html | 29 Roam Barcelona Sewer After Prison Break of 58 | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/colgate-five-prevails-laflamme-gets-19-points-in-3821-victory-over.html | COLGATE FIVE PREVAILS.; LaFlamme Gets 19 Points in 38-21 Victory Over Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/appear-in-elmira-pageant.html | Appear in Elmira Pageant. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange, but Tendency Remains Steady. FRENCH QUOTATIONS DROP Lourse Nervous Over Budget's Outlook in Senate -- Tone Firm in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/harvard-annexes-opener-by-3324-defeats-boston-u-quintet-in.html | HARVARD ANNEXES OPENER BY 33-24; Defeats Boston U. Quintet in Impressive Manner on the Cambridge Court. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/satisfied-mechanics-liens.html | SATISFIED MECHANICS' LIENS. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/no-casual-charity.html | NO CASUAL CHARITY. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dennis-king-here-to-take-leading-role-in-play-richard-of-bordeaux.html | DENNIS KING HERE.; To Take Leading Role in Play 'Richard of Bordeaux.' | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fines-yale-student-after-strike-clash-judge-is-criticized-by-w-s.html | FINES YALE STUDENT AFTER STRIKE CLASH; Judge Is Criticized by W. S. Gordon of New York for Ban on Testimony. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/our-new-bid-to-cuba-seen-as-trade-move-london-believes-talk-of.html | OUR NEW BID TO CUBA SEEN AS TRADE MOVE; London Believes Talk of Abrogating Platt Amendment Is Intended to Win Sympathy. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mrs-william-f-downs.html | MRS. WILLIAM F. DOWNS. | True | Special to THE NEW YOSK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/french-stocks-decline.html | French Stocks Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/miss-doelger-tells-of-aiding-father-says-she-pawned-ring-for-3000.html | MISS DOELGER TELLS OF AIDING FATHER; Says She Pawned Ring for $3,000 to Pay Counsel Fees in Bankruptcy Case. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/more-data-on-zimmerman.html | More Data on Zimmerman. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lasting-aid-is-given-none-of-fund-wasted.html | Lasting Aid Is Given; None of Fund Wasted | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/gov-winant-backs-roosevelt-on-nra-asks-permanency-new-hampshire.html | GOV. WINANT BACKS ROOSEVELT ON NRA; ASKS PERMANENCY; New Hampshire Executive Calls On States to Perpetuate the Program by Own Laws. 2,000 HONOR WHALEN HERE Leaders, at Dinner, Praise His Successful Recovery Work -- President Sends Message. GOV. WINANT BACKS ROOSEVELT ON NRA | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/stettinius-to-take-us-steel-office-33yearold-vice-president-of.html | STETTINIUS TO TAKE U.S. STEEL OFFICE; 33-Year-Old Vice President of General Motors, New Vice Chairman of Finance. TO SUCCEED W.J. FILBERT Appointment Viewed as Part of Corporation's Plan to Elevate Young Men. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ernest-fuhr-prominent-artist-had-worked-on-new-york-newspapers.html | ERNEST FUHR.; Prominent Artist Had Worked on New York Newspapers. | True | Special to TH* NSw TORE TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/bronx-sextet-wins-20.html | Bronx Sextet Wins, 2-0. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/grant-withers-weds-again.html | Grant Withers Weds Again. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/temple-easy-winner-overcomes-johns-hopkins-3417-in-basketball.html | TEMPLE EASY WINNER.; Overcomes Johns Hopkins, 34-17, in Basketball Opener. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/woodsie-icicle-victor-wins-open-derby-as-pointer-club-trials-end-at.html | WOODSIE ICICLE VICTOR.; Wins Open Derby as Pointer Club Trials End at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/opera-in-4-tongues-for-opening-week-gatti-lists-english-german.html | OPERA IN 4 TONGUES FOR OPENING WEEK; Gatti Lists English, German, Italian and French Works to Begin the Season. FIVE DEBUTS ANNOUNCED Miss Bori, Johnson and Tibbett Billed for 'Peter Ibbetson' on the Night of Dec. 26. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/president-goes-in-sleet-to-see-ill-cabinet-aides.html | President Goes in Sleet To See Ill Cabinet Aides | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/price-movements-irregularly-downward-on-stock-exchange-but-wheat.html | Price Movements Irregularly Downward on Stock Exchange, but Wheat Falls -- Dollar Rises. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-s-w-a-franken-dies-of-pneumonia-chief-of-the-dental-clinic-at.html | DR. S. W. A. FRANKEN DIES OF PNEUMONIA; Chief of the Dental Clinic at Lenox Hill Hospital for Last 13 Years. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/drafted-at-washingtoh-report-laid-before-the-president-asks-wire.html | DRAFTED AT WASHINGTOH; Report Laid Before the President Asks Wire and Radio Monopolies. WOULD WAIVE TRUST LAWS Western Union-Postal Combination Is Directly Involved in the Proposals. BROADCASTING EXEMPTED That Would Be Left to Later Treatment in the Legislative Proposals. PLAN TO CONTROL COMMUNICATIONS | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/james-e-marian-educator-is-dead-head-of-cornell-college-in-loioa.html | JAMES E. MARIAN, EDUCATOR, IS DEAD; Head of Cornell College in loioa From 1908 to 1914 Was in 89th Year. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/oils-and-gouaches-of-jean-lurcat-french-modernist-shown-in-two.html | Oils and Gouaches of Jean Lurcat, French Modernist, Shown in Two Galleries Here. | True | By Edward Alden Jewell. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mr-rogers-notes-a-lull-in-the-gold-arguments.html | Mr. Rogers Notes a Lull In the Gold Arguments | True | WILL ROGERS. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/judge-leldrim-85-deadfflsavannah-former-president-of-american-bar-a.html | JUDGE lELDRIM, 85, DEADfflSAVANNAH; Former President of American Bar Association Was a Lawyer 64 Years. FOUGHT AT 16 IN CIVIL WAR Had Been Mayor and State Sen- atoruRetired Brigadier General of National Guard. | True | Special to THE Nrw YOBS Tuns. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/divorces-judge-rj-hopkins.html | Divorces Judge R.J. Hopkins. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/vanderlip-blocks-gold-money-plea-board-of-trade-defers-action-on.html | VANDERLIP BLOCKS GOLD MONEY PLEA; Board of Trade Defers Action on Appeal to Roosevelt After Ex-Banker's Speech. HE ASKS BULLION BASIS Says Return to Old Standard Would Be Fatal, but Favors Control of Metal. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/homemade-car-does-forty.html | Home-Made Car Does 'Forty'. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/protest-in-washington-arts-club-meets-to-discuss-row-over-moderns.html | PROTEST IN WASHINGTON.; Arts Club Meets to Discuss Row Over Moderns on CWA Boards. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/grand-jury-ends-nazi-inquiry.html | Grand Jury Ends. Nazi Inquiry. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/continued-exploitation-repeal-advocate-disgusted-by-action-of.html | CONTINUED EXPLOITATION.; Repeal Advocate Disgusted by Action of Liquor Interests. | True | 2J.SH. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/2000-hail-whalen-for-nra-success-leaders-in-many-fields-pay-tribute.html | 2,000 HAIL WHALEN FOR NRA SUCCESS; Leaders in Many Fields Pay Tribute at Dinner to His Accomplishments Here. PRAISED BY ROOSEVELT Johnson Also Sends Message -- Local Head Sees the City Complying 100 Per Cent. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/canadian-gold-output-up-5028713-total-in-october-against-4870201-in.html | CANADIAN GOLD OUTPUT UP; $5,028,713 Total in October, Against $4,870,201 in September. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/evelyn-nesbits-furs-bring-15.html | Evelyn Nesbit's Furs Bring $15. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/works-dominate-talks.html | Works Dominate Talks. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/17-billion-assets-in-lightpower-plants-those-of-municipal-plants.html | 17 BILLION ASSETS IN LIGHT-POWER PLANTS; Those of Municipal Plants Are $710,000,000 -- Commercial Concerns' Capital 6 Billions. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/alexa-glover.html | ALEXA GLOVER. | True | Wireless to THE NEW YOBK runs. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/defines-exchange-policy-director-says-brazil-will-grant-coverage.html | DEFINES EXCHANGE POLICY; Director Says Brazil Will Grant Coverage Only for Necessities. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/liquor-imports-5595137-gallons-faca-reveals-total-allotment-as-low.html | LIQUOR IMPORTS 5,595,137 GALLONS; FACA Reveals Total Allotment as Low Tax Sentiment Prevails at Hearing. ROCKEFELLER PLAN HEARD Congress Committee Is Told 26 Illegal Distilleries, Using Planes, Are in Field. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dartmouth-six-victor-beats-st-johnsbury-tigers-70-in-opening-game.html | DARTMOUTH SIX VICTOR.; Beats St. Johnsbury Tigers, 7-0, in Opening Game. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/federal-bonds-up-as-others-decline-utilities-stronger-than-rails.html | FEDERAL BONDS UP AS OTHERS DECLINE; Utilities Stronger Than Rails and Industrials in Active Trading on Stock Exchange. WEAKNESS IN FOREIGN LIST German Issues Off From Fractions to More Than 5 Points -- Prices Go Lower on the Curb. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/bates-in-solitary-for-ransom-secrecy-keenan-says-he-will-be-so-kept.html | BATES IN 'SOLITARY' FOR RANSOM SECRECY; Keenan Says He Will Be So Kept Until He Gives Up $100,000 -- Prisoners Dislike Kelly. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/yale-turns-back-boston-u-sextet-ail-goals-made-in-the-final-period.html | YALE TURNS BACK BOSTON U. SEXTET; Ail Goals made in the Final Period as Elis Win at New Haven, 3-1. ROBINSON COUNTS FIRST Mills and Colby Also Net Puck for Victors -- Lax Makes the Losers' Tally. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/produce-board-lists-2-stocks.html | Produce Board Lists 2 Stocks. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/taimmany-evades-contest-in-bronx-dolen-announces-support-of-joseph.html | TAIMMANY EVADES CONTEST IN BRONX; Dolen Announces Support of Joseph, the Flynn Nominee, for Senate Vacancy. URGES AID TO ROOSEVELT Also Praises Lehman in Plea to Save Democratic Control at Albany in Election. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/urges-stores-give-new-deal-to-buyer-ia-hirschmann-in-baltimore-talk.html | URGES STORES GIVE NEW DEAL TO BUYER; I.A. Hirschmann in Baltimore Talk Says 'Ancient ideas' of Selling Must Co. OUR CHANCED NEEDS CITED New Leisure and Repeal Are Held to Have Altered Our Living -- Store 'Brain Trust' Advised. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/grains-are-eased-by-steady-sales-recent-buyers-drop-holdings-and.html | GRAINS ARE EASED BY STEADY SALES; Recent Buyers Drop Holdings and Uncover a Weak Technical Position. MARKETS LACK SUPPORT Wheat Off 1 1/2 to 2c, Corn 1 1/4-1 3/8, Oats 1 1/8-1 3/8, Rye 1 7/8-2, Barley 3/4-1. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lawrenceville-is-beaten-bows-to-west-philadelphia-high-at.html | LAWRENCEVILLE IS BEATEN; Bows to West Philadelphia High at Basketball, 33-30. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/brown-bribe-case-has-jury-divided-court-refuses-to-discharge-men.html | BROWN BRIBE CASE HAS JURY DIVIDED; Court Refuses to Discharge Men Debating the Fate of Doak's Nephew. LOCKS THEM UP FOR NIGHT Defendant's Counsel Says He Was 'Deluded' by Woman Witness, 'but Is Not a Crook.' | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/nesi-lafayette-captain-awards-go-to-26-at-football-dinner-mccracken.html | NESI LAFAYETTE CAPTAIN.; Awards Go to 26 at Football Dinner -- McCracken to Stay. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/humor-in-parliament.html | HUMOR IN PARLIAMENT. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/holiday-for-western-exchanges.html | Holiday for Western Exchanges. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-kennelly-gets-the-edison-medal-annual-electrical-award-is-made.html | DR. KENNELLY GETS THE EDISON MEDAL; Annual Electrical Award Is Made to Former Assistant of the Inventor. MADE RADIO DISCOVERY Helped Establish Theory of the Phenomenon Now Known as Kermelly-Heaviside Layer. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mrs-m-w-haynes.html | MRS. M. W. HAYNES. | True | Special to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/terzani-cleared-in-queens-slaying-jury-quickly-acquits-taxi-driver.html | TERZANI CLEARED IN QUEENS SLAYING; Jury Quickly Acquits Taxi Driver Accused of Shooting at Khaki Shirt Rally. COURT REBUKES APPLAUSE Charge Aide of Art J. Smith Was Read Slayer Basic of Defense Offered by Hays. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/football-men-form-the-touchdown-club-heisman-heads-group-with-fish.html | FOOTBALL MEN FORM THE TOUCHDOWN CLUB; Heisman Heads Group, With Fish Vice President -- Committee Named to Study Rules. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/jersey-farmers-protest.html | Jersey Farmers Protest. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/produces-manyhued-mice.html | Produces Many-Hued Mice. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/montevideo-plans-financial-parley-all-economic-plans-expected-to-be.html | MONTEVIDEO PLANS FINANCIAL PARLEY; All Economic Plans Expected to Be Put Over to Session at Santiago, Chile. AGENDA ALMOST CLEARED Paraguayan Victory Virtually Eliminates War Issue -- Lima Chosen for Next Conference. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/french-vintners-protest-complain-of-unfairness-in-our-reported.html | FRENCH VINTNERS PROTEST; Complain of 'Unfairness' in Our Reported Import Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/gold-ridge-1001-triumphs-by-head-gains-close-decision-over-lugano.html | GOLD RIDGE, 100-1 TRIUMPHS BY HEAD; Gains Close Decision Over Lugano in Stretch Duel at New Orleans. BAGGATAWAY LANDS SHOW Constance Ann, the Favorite, Is Ninth -- Jockey Willhite Hurt in Spill. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ship-sinks-in-gale-off-british-coast-twelve-lives-are-believed-to.html | SHIP SINKS IN GALE OFF BRITISH COAST; Twelve Lives Are Believed to Have Been Lost as Thousands Watched in Suffolk. DARING RESCUE AT CROMER Lifeboat Runs Under Rigging of Distressed Vessel -- Show Blankets Europe. | True | Special cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/chamlee-is-heard-in-a-song-recital-tenor-formerly-a-member-of.html | CHAMLEE IS HEARD IN A SONG RECITAL; Tenor, Formerly a Member of Metropolitan Opera, Greeted Cordially in Town Hall. SINGS IN FIVE LANGUAGES Clarity of Voice and Diction Win Approval at His Concert Debut Here. | True | H.T. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/postoffice-robbed-of-7000-in-stamps-safecrackers-also-take-money.html | POSTOFFICE ROBBED OF $7,000 IN STAMPS; Safecrackers Also Take Money Order and Savings Blanks From Gravesend Station. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/american-tariff-policy.html | AMERICAN TARIFF POLICY. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/two-rob-bank-of-20000-bandits-force-clerk-to-open-turners-falls.html | TWO ROB BANK OF $20,000.; Bandits Force Clerk to Open Turners Falls (Mass.) Vault. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/brooklyn-tech-six-beats-manual-40-gains-second-straight-victory-in.html | BROOKLYN TECH SIX BEATS MANUAL, 4-0; Gains Second Straight Victory in P.S.A.L. Tourney -- St. John's Prep Wins. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/morgenthau-praises-work-of-cummings-denies-friction-with-deposit.html | MORGENTHAU PRAISES WORK OF CUMMINGS; Denies Friction With Deposit Insurance Head or Assistant Secretary Hewes. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/money-and-credit-wednesday-dec-13-1933.html | MONEY AND CREDIT; Wednesday, Dec. 13, 1933. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rulers-of-bulgaria-end-yugoslav-visit-sofia-hears-king-alexander.html | RULERS OF BULGARIA END YUGOSLAV VISIT; Sofia Hears King Alexander Will Return Courtesy of King Boris in January. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ten-issues-listed-total-21500000-12000000-in-new-capital-included.html | TEN ISSUES LISTED; TOTAL $21,500,000; $12,000,000 in New Capital Included in Filings Under Securities Act. NEW YORKERS INCLUDED Four Local Concerns Planning Offerings -- One Is Large Industrial Chemical Company. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/police-sale-to-be-held-today.html | Police Sale to Be Held Today. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/paraguayans-take-new-fort-in-chaco-bolivians-lose-samaklay-and-600.html | PARAGUAYANS TAKE NEW FORT IN CHACO; Bolivians Lose Samaklay and 600 Prisoners, Says Foe -- New Drive Impends. ROOSEVELT IN PEACE MOVE He Is Said to Have Sent Two Cables on Our Stand to the Conference in Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/the-citys-pensioners-they-are-it-is-held-paid-out-of-a-fund-of.html | THE CITY'S PENSIONERS; They Are, It Is Held, Paid Out of a Fund of Their Own Making. | True | SIDNEY G. KOON. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/reichsbank-limits-the-trading-marks-dealings-are-suspended-for-a.html | REICHSBANK LIMITS THE TRADING MARKS; Dealings Are Suspended for a Time in the London Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/moral-guilt-used-in-reich-fire-plea-prosecutor-asserts-that-the.html | MORAL' GUILT USED IN REICH FIRE PLEA; Prosecutor Asserts That the Communist Party Was Thus Responsible for Blaze. CLEARS NAZIS OF CHARGES Attacks 'Brown Book' and Hays -- Fails to Finish Summing Up in Ten-Hour Declaration. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/women-pass-quota-in-welfare-drive-division-raises-1113456-as.html | WOMEN PASS QUOTA IN WELFARE DRIVE; Division Raises $1,113,456 as Campaign to Aid Needy Families Nears End. $656,500 IN SPECIAL GIFTS Solicitation to Be Continued Until Official End of "Fund Raising on Saturday. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ccm-conquers-st-thomas-4035-coaches-halt-nearclash-of-rival-fives.html | C.C.M. CONQUERS ST. THOMAS, 40-35; Coaches Halt Near-Clash of Rival Fives -- Kaufman and Bowman Suffer Injuries. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/engineers-survey-backs-short-week-it-aids-productivity-study-of-11.html | ENGINEERS' SURVEY BACKS SHORT WEEK; It Aids Productivity, Study of 11 Billion Man -- Hours in Nation's Industries Reveals. HIGH-PAY THEORY UPHELD Low Wages and Low Output Co Hand in Hand, Dr. Alford and Hannum Reports | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/flats-in-bronxville-sold-to-syndicate.html | Flats in Bronxville Sold to Syndicate | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/entertainment-helps-alice-chapin-nursery-another-in-a-series-of.html | ENTERTAINMENT HELPS ALICE CHAPIN NURSERY; Another in a Series of Benefits Is Held in the Seaglade of the St. Regis. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/betty-compson-wed-on-train.html | Betty Compson Wed on Train. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/lee-tracy-and-sally-blane-in-a-picture-relating-the-experiences-of.html | Lee Tracy and Sally Blane in a Picture Relating the Experiences of an Agony Column Editor. | True | By Mordaunt Hall. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mr-lowell-on-democracy.html | MR. LOWELL ON DEMOCRACY. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/preparations-made-for-opera-benefit-committee-completes-plans-for.html | PREPARATIONS MADE FOR OPERA BENEFIT; Committee Completes Plans for Performance of 'Carmen' Aiding Music School. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/20-years-for-holdup-young-robber-who-escaped-from-tombs-gets-heavy.html | 20 YEARS FOR HOLD-UP.; Young Robber Who Escaped From Tombs Gets Heavy Penalty. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/catholics-combat-nazi-aryan-clause-vatican-insists-on-exemption.html | CATHOLICS COMBAT NAZI 'ARYAN' CLAUSE; Vatican Insists on Exemption From Ruling as Impasse Over Concordat Continues. NEW PARLEYS FRUITLESS Bishops Stand Firm Against Intervention-Nazi Defied by One on Catholic Press. | True | By Guido Enderis.wireless To the New York Times. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cigarettes-may-pay-for-opera-on-radio-negotiations-begin-on-plan-to.html | CIGARETTES MAY PAY FOR OPERA ON RADIO; Negotiations Begin on Plan to Have Tobacco Company Sponsor Broadcasts. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/exemptions-made-on-rfc-borrowers-some-mortgage-concerns-need-not.html | EXEMPTIONS MADE ON RFC BORROWERS; Some Mortgage Concerns Need Not Register Under the Securities Act. RULING BY TRADE BOARD March Writes Jones That Opinion Is Based on Similarity to Building and Loan Groups. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/shanghai-watchful-to-bar-outbreak-mayor-warns-persons-starting.html | SHANGHAI WATCHFUL TO BAR OUTBREAK; Mayor Warns Persons Starting Rumors Endangering Peace Will Be Punished. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/yardage-of-warburton-totaled-over-halfmile.html | Yardage of Warburton Totaled Over Half-Mile | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/97-on-japans-rayon-silk-heavy-six-months-profits-are-reported-by.html | 97% ON JAPAN'S RAYON SILK; Heavy Six Months' Profits Are Reported by Several Companies. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/hughes-too-awaited-but-in-cubans-praise.html | Hughes, Too, Awaited 'But' in Cuban's Praise. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ottawa-pacts-discussed-britain-believed-seeking-revision-to-curb.html | OTTAWA PACTS DISCUSSED.; Britain Believed Seeking Revision to Curb Food Imports. | True | Special Cable to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/young-women-aid-welfare-benefit-debutantes-enlist-in-drive-to-sell.html | YOUNG WOMEN AID WELFARE BENEFIT; Debutantes Enlist in Drive to Sell Tickets for Union Settlement's Party. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/governor-upholds-van-schaick-policy-in-mortgage-work-lehman-has.html | GOVERNOR UPHOLDS VAN SCHAICK POLICY IN MORTGAGE WORK; Lehman Has 'Full Faith in His Devotion to Duty' in Rehabilitating Companies. TO PRESS PROSECUTIONS Governor Wishes None Shielded -- Urges Every Step Be Taken to Curb 'Gyp Markets.' GOV. LEHMAN BACKS VAN SCHAICK POLICY | True | Special to THE NEW YORK TIMES. HERBERT H. LEHMAN." | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/spain-counts-80-dead-after-5day-terror-with-anarchist-revolt.html | SPAIN COUNTS 80 DEAD AFTER 5-DAY TERROR; With Anarchist Revolt Suppressed, Cabinet Is Expected to Resign Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/for-the-presidents-birthday.html | FOR THE PRESIDENT'S BIRTHDAY. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fw-pershing-to-be-weicker-co-partner-new-firm-to-succeed-arthur.html | F.W. Pershing to Be Weicker & Co. Partner; New Firm to Succeed Arthur Lipper & Co. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dartmouth-five-on-top-stages-secondhalf-rally-to-overcome-vermont.html | DARTMOUTH FIVE ON TOP.; Stages Second-Half Rally to Overcome Vermont, 33-23. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/old-economics-sound.html | Old Economics Sound. | True | ROBERT S. POSMONTIER. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/a-d-thomas.html | A. D. THOMAS. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/rhoda-deuel-to-be-wed-jan-3.html | Rhoda Deuel to Be Wed Jan. 3. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ask-silk-production-cut-code-authority-pleads-inadequate-business.html | ASK SILK PRODUCTION CUT; Code Authority Pleads Inadequate Business and Employment. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/steel-production-expands-in-week-iron-age-lays-rise-to-bulge-in.html | STEEL PRODUCTION EXPANDS IN WEEK; Iron Age Lays Rise to Bulge In Shipping Orders Against Expiring Contracts. OUTLOOK CALLED BRIGHT Heavy Demand From Various Sources Expected in First Quarter of 1934. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/askwitk-says-our-moves-menace-financial-london.html | Askwitk Says Our Moves Menace Financial London | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/snowstorm-ends-citys-cold-wave-milder-temperatures-here-are.html | SNOWSTORM ENDS CITY'S COLD WAVE; Milder Temperatures Here Are Forecast -- 52 Deaths Laid to Grip of Zero Weather. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/12000-apply-here-in-cwa-job-rush-many-white-collar-workers-wait-all.html | 12,000 APPLY HERE IN CWA JOB RUSH; Many 'White Collar' Workers Wait All Night to Register at 28 Re-employment Offices. NEW PROJECTS HUNTED Director Finds Tasks in School and Library -- Whitney Denies Any 'Slowing Up.' | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/dr-butler-elected-to-the-reform-club-the-first-nonresident-of.html | DR. BUTLER ELECTED TO THE REFORM CLUB; The First Non-Resident of Britain to Be So Honored by Old Liberal Organization. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/canadian-exports-rose-november-showed-14000000-gain-over-1932.html | CANADIAN EXPORTS ROSE.; November Showed $14,000,000 Gain Over 1932 -- Imports Also Up. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/decorate-scores-at-charles-town-russells-juvenile-leads-from-start.html | DECORATE SCORES AT CHARLES TOWN; Russell's Juvenile Leads From Start to Annex Berkeley Springs Purse. HAPPY MESSAGE SECOND Trails Victor by Two Lengths, With Monastic Third at Wire -- Winner Pays $12.40. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/keating-wins-at-pinehurst.html | Keating Wins at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cw-a-granted-moses-135000-for-parks-officials-hope-his-announced.html | CW A GRANTED MOSES $135,000 FOR PARKS; Officials Hope His Announced Lay-Off of 2,500 Men This Week Can Be Averted. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/discount-american-silver.html | Discount American Silver. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/1934-westchester-amateur-golf-tournament-awarded-to-bonnie-briar.html | 1934 Westchester Amateur Golf Tournament Awarded to Bonnie Briar Club, Larchmont | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/ranks-shields-first-stoefen-rates-new-yorker-as-no-1-tennis-player.html | RANKS SHIELDS FIRST.; Stoefen Rates New Yorker as No. 1 Tennis Player. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/vienna-gags-press-on-political-rows-austrian-papers-may-only-use.html | VIENNA GAGS PRESS ON POLITICAL ROWS; Austrian Papers May Only Use Officially Approved News or Meetings and Outrages. SOCIALIST ORGAN BANNED Court House in Leoben Bombed -- Prague and Belgrade Snub Rosenberg's Diplomacy. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/democracy-to-stay-dr-lowell-believes-autocracy-is-unlikely-here.html | DEMOCRACY TO STAY, DR. LOWELL BELIEVES; Autocracy Is Unlikely Here Despite Recent Centralizing of Powers, He Writes. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/state-bank-tax-drops-albany-receipts-total-325567191-citys-share.html | STATE BANK TAX DROPS.; Albany Receipts Total $3,255,671.91 -- City's Share $3,031,099.42 | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/market-firm-in-berlin.html | Market Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/clifford-messinger.html | CLIFFORD MESSINGER. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/sues-musicians-union-film-theatre-operator-demands-right-to-oust.html | SUES MUSICIANS' UNION.; Film Theatre Operator Demands Right to Oust Drummer. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/sweeping-inquiries-loom-blanshard-will-head-accounts-bureau-with.html | SWEEPING INQUIRIES LOOM; Blanshard Will Head Accounts Bureau With Cooper as Counsel. NEW OFFICE FOR MOSES Five Park Departments Will Be Merged Under Him -- Windels to Succeed Hilly. HODSON WELFARE CHIEF Promises Complete Shake-Up -- Berle as Chamberlain to Be Financial Adviser. LAGUARDIA PICKS SIX CABINET AIDES | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/koplick-triumphs-in-bout-at-garden-outboxes-williamson-in-147pound.html | KOPLICK TRIUMPHS IN BOUT AT GARDEN; Outboxes Williamson in 147-Pound Class in Metropolitan Amateur Tourney. WILLIAMS WINS BY RALLY 135-Pound Champion Scores Over Robinson as Referee Halts Battle in Second. | True | By Joseph C. Nichols. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mortgage-holder-sues-bank-in-test-seeks-to-compel-payment-by-it-as.html | MORTGAGE HOLDER SUES BANK IN TEST; Seeks to Compel Payment by It as Chief Stockholder of Title Company. $20,000,000 IS INVOLVED Bank of Manhattan Company Is Defendant -- M. L. Ernst Speeds Rehabilitation. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/broadway-corner-sold-to-operator-building-acquired-at-174th-street.html | BROADWAY CORNER SOLD TO OPERATOR; Building Acquired at 174th Street Was Owned by Bank of United States. NEW LEASES NUMEROUS Liquor Interests, Wholesale and Retail, Continue Quest for Offices and Stores. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/exchange-widens-rule-on-options-requires-petition-for-listing-to.html | EXCHANGE WIDENS RULE ON OPTIONS; Requires Petition for Listing to Say if Any Sales Agreements Exist. TRUSCON DEAL RECALLED Plan to Segregate Odd-Lot and Round-Lot Brokers Postponed Again. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/pierre-j-bustanoby-of-cafe-fame-dies-one-of-four-brothers-formerly.html | PIERRE J. BUSTANOBY, OF CAFE FAME, DIES; One of Four Brothers, Formerly Noted as Restaurateurs and Wine Dealers Here. | True | Special to THE NEW YOBK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/loripaibryant-author-dies-at-78-wrote-more-than-score-of-books-on.html | LORIPAI.BRYANT, AUTHOR, DIES AT 78; Wrote More Than Score of Books on Bible-and Art and for Children. EDUCATOR EARLY IN LIFE Made Three World Tours After She Was 70uFlew From Jeru- salem to Baghdad and Back. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/halifax-town-victor-21-defeats-hartlepools-united-in-english-cup.html | HALIFAX TOWN VICTOR, 2-1.; Defeats Hartlepools United in English Cup Soccer Replay. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/a-whos-who-of-the-appointees.html | A 'Who's Who' of the Appointees | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/carr-lists-players-for-title-football-22-giants-and-like-number-of.html | CARR LISTS PLAYERS FOR TITLE FOOTBALL; 22 Giants and Like Number of Bears Eligible for Championship Contest. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/regulation-issue-divides-shippers-conference-here-turns-down.html | REGULATION ISSUE DIVIDES SHIPPERS; Conference Here Turns Down Proposal That Water Lines Seek Independence. COMPROMISE IS REACHED Group Agrees to Favor Laws Curbing Competition -- Also Split on Toll Question. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/liquor-board-sifts-grafting-charge-hears-2-witnesses-on-report-300.html | LIQUOR BOARD SIFTS GRAFTING CHARGE; Hears 2 Witnesses on Report $300 Was Paid to Expedite Granting of License. CHANGE IN RULE WEIGHED Mulrooney Sees Hardship in One-Year Regulation for Restaurants. | True | | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/mural-art-group-backs-cwa-board-relief-work-committee-here-also.html | MURAL ART GROUP BACKS CWA BOARD; Relief Work Committee Here Also Wins the Support of Independent Society. CONSERVATIVES TO FIGHT Direct Appeal to Roosevelt to Curb Influence of the Modernists Weighed. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/prices-of-hogs-rise-in-a-buying-spurt-discrimination-against-light.html | PRICES OF HOGS RISE IN A BUYING SPURT.; Discrimination Against Light' Weights Slackens -- Slow Demand for Cattle. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/propeller-club-to-hear-davis.html | Propeller Club to Hear Davis. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/name-indian-cricketers-pick-players-to-face-marylebone-bombay-match.html | NAME INDIAN CRICKETERS.; Pick Players to Face Marylebone -- Bombay Match Is Drawn. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/grants-coal-rate-rise-icc-acts-on-shipments-from-colona-and-conway.html | GRANTS COAL RATE RISE.; I.C.C. Acts on Shipments From Colona and Conway, Pa., to Ohio. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/francs-strength-hailed-in-paris-evidence-of-the-recuperative-rowers.html | FRANC'S STRENGTH HAILED IN PARIS; Evidence of the Recuperative Rowers of French Financial Structure Is Seen. LOSS OF COLD IS CHECKED Dollar and Pound Advance for the Day Because of the Technical Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/phone-company-appeals-asks-supreme-court-to-value-its-property-in.html | PHONE COMPANY APPEALS.; Asks Supreme Court to Value Its Property in New York State. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/fluctuating-currencies.html | FLUCTUATING CURRENCIES. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/business-world.html | BUSINESS WORLD | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/president-honors-namesake.html | President Honors Namesake. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/seeks-town-budget-data-finance-group-in-westchester-plans-hearing.html | SEEKS TOWN BUDGET DATA; Finance Group in Westchester Plans Hearing This Afternoon. | True | Special to THE NEW YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/city-plans-to-add-to-play-facilities-the-park-supervisor-outlines.html | CITY PLANS TO ADD TO PLAY FACILITIES; The Park Supervisor Outlines Recreation Projects Both 'Practical and Needed.' EYESORES TO BE BANNED Copeland Stresses High Cost of Crime in Nation at Forum of Federation of Clubwomen. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/cornelius-b-rourke.html | CORNELIUS B. ROURKE. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/backs-new-kansas-road-new-concern-plans-1225-miles-of-track-from.html | BACKS NEW KANSAS ROAD.; New Concern Plans 122.5 Miles of Track From Kansas City. | True | | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/finds-earths-field-bends-cosmic-rays-italian-expedition-concludes.html | FINDS EARTH'S FIELD BENDS COSMIC RAYS; Italian Expedition Concludes From This That They Contain Mostly Positive Electricity. | True | Wireless to THE NET YORK TIMES. | C1B 209810 |
| 1933-12-14 | 1933-12-14 | https://www.nytimes.com/1933/12/14/archives/austria-puts-off-payment-on-debt-460093-due-jan-1-will-be-met-in-25.html | AUSTRIA PUTS OFF PAYMENT ON DEBT; $460,093 Due Jan. 1 Will Be Met in 25 Annuities Beginning in 1944. $153,024,327 IS NOW DUE Britain, Italy to Send 'Tokens' Tomorrow -- France to Default -- Finland to Pay in Full. | True | Special to THE NEW YORK TIMES. | C1B 209810 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/wheat-goes-down-as-the-east-sells-support-becomes-poor-after-1cent.html | WHEAT GOES DOWN AS THE EAST SELLS; Support Becomes Poor After 1-Cent Bulge Weakens Technical Position. END IS 3/8 TO 1 1/2C LOWER Corn Loses 5/8 to 3/4c, Barley 1/4 to 3/4, Oats Finish Even to 1/4 Off, Rye Points Higher. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/5000000-issues-filed-with-board-securities-act-statements-are.html | $5,000,000 ISSUES FILED WITH BOARD; Securities Act Statements Are Placed on Record by Ten Concerns. NEW CAPITAL IS SOUGHT Of the Total, $3,000,000 Is for That Purpose -- New York Bond Plan Is Included. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/betrayal-charged-in-the-gold-policy-union-league-club-adopts.html | BETRAYAL CHARGED IN THE GOLD POLICY; Union League Club Adopts Resolution Condemning Democratic Party. CRITICISM BY BALLANTINE Ex-Treasury Aide Says Public Should Be Informed Where Dollar Is to Be Stabilized. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/affirms-execution-of-9-alabama-court-fixes-feb-9-for-death-of-negro.html | AFFIRMS EXECUTION OF 9.; Alabama Court Fixes Feb. 9 for Death of Negro Murderers. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/willys-plant-force-cut-receivers-seek-court-permission-to-make-more.html | WILLYS PLANT FORCE CUT.; Receivers Seek Court Permission to Make More Cars. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/werners-defense-will-be-insanity-counsel-gets-courts-permission-for.html | WERNER'S DEFENSE WILL BE INSANITY; Counsel Gets Court's Permission for a Commission to Examine Teacher. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stands-by-his-shower-morgenthau-said-to-be-ready-to-pay-bill.html | STANDS BY HIS SHOWER.; Morgenthau Said to Be Ready to Pay Bill Disallowed by McCarl. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gifts-to-deweys-sold-at-auction-prized-possessions-are-bought-by.html | GIFTS TO DEWEYS SOLD AT AUCTION; Prized Possessions Are Bought by Friends and Kin of Admiral and Wife. OLYMPIA'S CHAIR INCLUDED Nest of Tea Tables From Emperor of Japan Goes to Todd Lincoln's Daughter. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/givers-to-neediest-halt-drop-in-fund-it-is-still-far-behind-and-the.html | GIVERS TO NEEDIEST HALT DROP IN FUND; It Is Still Far Behind and the Donors Fewer, Though Day's Total Exceeds Last Year's. SOME GIVE SECOND TIME ' A Friend Adds $1,000 to Prior $3,000 Donation -- Others Double Their Help. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/torrance-to-enter-west-point.html | Torrance to Enter West Point. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/paraguayans-rout-bolivians-in-chaco-in-swift-advance-they-reach.html | PARAGUAYANS ROUT BOLIVIANS IN CHACO; In Swift Advance They Reach Foe's Chief Base and Report It Afire From Bombardment. PEACE DEMAND PLANNED Pan-American Countries Are Ready to Use Pressure to End the Hostilities. PARAGUAYANS ROUT BOLIVIANS IN CHACO | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bradleys-ming-art-brings-lively-bidding-u11264-obtained-in-first.html | BRADLEY'S MING ART BRINGS LIVELY BIDDING; u11,264 Obtained in First Day of Sale of Porcelain and Pottery in London. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/heifetz-is-soloist-in-elgar-concerto-philharmonic-gives-its-first.html | HEIFETZ IS SOLOIST IN ELGAR CONCERTO; Philharmonic Gives Its First Performance of 1910 Work by British Composer. WALTER GETS AN OVATION Conductor Begins Final Week of Stay With Beethoven 'Eroica' Symphony. | True | H.T. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/reich-asks-death-for-2-in-fire-case-state-would-hang-torgler-and.html | REICH ASKS DEATH FOR 2 IN FIRE CASE; State Would Hang Torgler and Van der Lubbe but Acquit Three Bulgarian Reds. PLEA ON TORGLER AMAZES Prosecutor, With Nazi Tale of Meeting, Finds Him Involved 'In Some Sort of Fashion.' | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/no6.html | No.6 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/west-point-tests-for-6-state-guardsmen-will-take-examinations-march.html | WEST POINT TESTS FOR 6.; State Guardsmen Will Take Examinations March 6. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/secretary-swanson-in-hospital.html | Secretary Swanson in Hospital. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rail-disputants-agree-southern-pacific-and-workers-adopt-procedure.html | RAIL DISPUTANTS AGREE.; Southern Pacific and Workers Adopt Procedure for Settlement. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/col-george-a-vossler.html | COL. GEORGE A. VOSSLER. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/10164333-on-sales-tax-tops-5month-estimate.html | $10,164,333 on Sales Tax Tops 5-Month Estimate | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/princeton-sextet-subdues-st-nicks-lawsons-long-shot-in-final-period.html | PRINCETON SEXTET SUBDUES ST. NICKS; Lawson's Long Shot in Final Period Provides Margin as Tigers Win, 2-1. KAMMER ALSO REGISTERS Skates Through Rival Team Late in Second Period, Providing Feature Play of Game. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/two-shows-at-the-ferargil.html | Two Shows at the Ferargil. | True | H.D. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/2-in-gang-hunted-in-womans-death-one-fugitive-sought-in-93d-st.html | 2 IN GANG HUNTED IN WOMAN'S DEATH; One Fugitive Sought in 93d St. Killing Was Wanted in Underworld Murder. SEVERAL ARE QUESTIONED Prosecutor Believes Victim Was Strangled Because of Fear She Would Talk. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/frances-gold-drain-is-cut-reduction-to-293000000-francs-in-week.html | FRANCE'S GOLD DRAIN IS CUT.; Reduction to 293,000,000 Francs in Week Heartens Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/glendon-repeated-fathers-success-son-of-famed-navy-coach-young-dick.html | GLENDON REPEATED FATHER'S SUCCESS; Son of Famed Navy Coach, 'Young Dick' Developed Great Columbia Crews. VICTOR AT POUGHKEEPSIE Used Father's 'Layback' Stroke -- Was All-Around Athlete and Lifelong New Englander. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/byrd-ship-amid-icebergs.html | Byrd Ship Amid Icebergs. | True | By MacKey Radio To the New York Times. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gold-price-leak-laid-to-lag-in-cabling-brokers-say-they-can-outpace.html | Gold Price 'Leak' Laid to Lag in Cabling, Brokers Say They Can Outpace Treasury | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/saves-mother-of-5-from-river.html | Saves Mother of 5 From River. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/notable-audience-to-hear-whiteman-all-boxes-sold-for-tonights.html | NOTABLE AUDIENCE TO HEAR WHITEMAN; All Boxes Sold for Tonight's Concert at Metropolitan Opera House. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/priest-fatally-hurt-in-upstate-car-crash-rev-tj-walsh-of-granville.html | PRIEST FATALLY HURT IN UP-STATE CAR CRASH; Rev. T.J. Walsh of Granville Dies After Accident in Snow-storm -- Sister Is Injured. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rise-in-relief-work-emphasized-by-colt-he-urges-new-jersey-appoint.html | RISE IN RELIEF WORK EMPHASIZED BY COLT; He Urges New Jersey Appoint a Full-Time Paid Director for 'Major Job.' | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/roosevelts-hosts-to-supreme-court-the-president-and-his-wife-have.html | ROOSEVELTS HOSTS TO SUPREME COURT; The President and His Wife Have Second State Function of White House Season. MRS. WILSON IS PRESENT Mrs. Nicholas Longworth Also a Guest -- Concert Given by Frieda Hempel and Hofmann. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/clothing-shortage-in-relief-reported-salvation-army-says-agencies.html | CLOTHING SHORTAGE IN RELIEF REPORTED; Salvation Army Says Agencies Seek Them at Bureau in Vain -- Taylor Explains System. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/attendants-named-by-miss-ackermann-bronxvlle-girls-sister-to-be.html | ATTENDANTS NAMED BY MISS ACKERMANN; Bronxvlle Girl's Sister to Be Matron of Honor at Wedding Jan. 11 to H. W. Putnam. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ruling-on-dollar-bonds-issued-by-stock-exchange.html | Ruling on Dollar Bonds Issued by Stock Exchange | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stocks-and-bonds-resume-advance-dollars-gold-value-reduced-wheat.html | Stocks and Bonds Resume Advance -- Dollar's Gold Value Reduced -- Wheat Extends Decline. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/six-nations-pay-us-8898123-today-finland-to-remit-sum-owing-in-full.html | SIX NATIONS PAY US $8,898,123 TODAY; Finland to Remit Sum Owing in Full, While Five Others Will Offer Tokens. TOTAL DUE IS $152,952,637 France, Belgium, Poland and Estonia Are Defaulters -- Issue Dead in London. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/secretary-wallaces-report.html | SECRETARY WALLACE'S REPORT. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/trade-stimulus-noted-go-muhlfeld-expects-private-funds-to-follow.html | TRADE STIMULUS NOTED.; G.O. Muhlfeld Expects Private Funds to Follow Federal Outlay. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dr-weyl-at-princeton.html | Dr. Weyl at Princeton. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/charles-m-amory-palm-beach-host-guests-at-luncheon-include-prince.html | CHARLES M. AMORY PALM BEACH HOST; Guests at Luncheon Include Prince George of Russia and Aksel C.P. Wichfelds. | True | Special to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/governor-orders-mortgage-inquiry-grants-request-of-van-schaick-for.html | GOVERNOR ORDERS MORTGAGE INQUIRY; Grants Request of Van Schaick for Moreland Investigation of His Administration. REFORMS IN LAW SOUGHT Queens Prosecutor Sets Up a Bureau to Act on Realty Investors' Complaints. GOVERNOR ORDERS MORTGAGE INQUIRY | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/canadiens-vanquish-toronto-sextet-20-tighten-grip-on-second-place.html | CANADIENS VANQUISH TORONTO SEXTET, 2-0; Tighten Grip on Second Place in International Group -- Black Hawks Triumph, 4-0. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/a-r-boervm-dead-brooklyn-banker-exrealty-appraisers-ancestors-came.html | A. R. BOERVM DEAD; BROOKLYN BANKER; Ex-Realty Appraiser's Ancestors Came to This Country From Holland 300 Years Ago. | True | I Special to THE NEW TOBK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/phone-to-japan-to-open-radio-link-is-expected-to-be-in-operation-by.html | PHONE TO JAPAN TO OPEN.; Radio Link Is Expected to Be in Operation by April. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/substitutes-win-suit-for-teaching-posts-justice-wasservogel-rules-1.html | SUBSTITUTES WIN SUIT FOR TEACHING POSTS; Justice Wasservogel Rules 1,576 Vacancies Must Be Filled -- Order Effective March 1. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/william-t-craft.html | WILLIAM T. CRAFT. | True | Special to THE Niw YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rj-glendon-shot-dead-on-cape-cod-columbia-crew-coach-killed.html | R.J. GLENDON SHOT DEAD ON CAPE COD; Columbia Crew Coach Killed Accidentally on Hunt, Medical Examiner Holds. LETTER FOUND BY FATHER ' Young Dick' Recently Had Marital Rift -- University Is Grieved by Tragedy. R.J. GLENDON SHOT DEAD ON CAPE COD | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/giving-for-the-neediest-is-purely-voluntary.html | Giving for the Neediest Is Purely Voluntary | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/fairbanks-found-to-be-safe.html | Fairbanks Found to Be Safe. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/asks-bank-aid-for-aged-jersey-club-of-men-over-70-calls-on.html | ASKS BANK AID FOR AGED.; Jersey Club of Men Over 70 Calls On Roosevelt to Free Deposits. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lieut-col-slocuffl-dies-at-age-of-74-u-s-military-attache-at-the.html | LIEUT. COL, SLOCUffl DIES AT AGE OF 74; U. S. Military Attache at the London Embassy in Days of World War. INDIAN FIGHTER IN WEST Commanded Troop Which Sur- rounded-Sitting Bull's Forces ' When Chief Was Slain. | True | Special to THE Now TORE Txuxs. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/kreuger-property-here-will-be-sold-for-taxes.html | Kreuger Property Here Will Be Sold for Taxes | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/platform-over-thames-for-airport-considered.html | Platform Over Thames For Airport Considered | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hits-goering-in-fire-case-london-times-says-he-seeks-to-usurp.html | HITS GOERING IN FIRE CASE.; London Times Says He Seeks to Usurp Judges' Function. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/passes-child-labor-bill-pennsylvania-house-exempts-newsboys-under.html | PASSES CHILD LABOR BILL.; Pennsylvania House Exempts Newsboys Under 16 Years Old. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/the-sense-oe-brotherhood.html | THE SENSE OE BROTHERHOOD. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/jharry-morgan.html | j,'HARRY MORGAN, | True | Special to THE NEW YOBK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/loss-to-rowing-says-callow.html | Loss to Rowing, Says Callow. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/cotton-is-easier-after-wavering-rallies-are-frequent-drop-in-dollar.html | COTTON IS EASIER AFTER WAVERING; Rallies Are Frequent, Drop in Dollar and Better Goods Market Steadying Prices. LOSSES ARE 3 TO 5 POINTS Quotations Hold Well Despite Distribution of Blocks of Contracts Recently. | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/health-council-in-rca-building-fifteen-units-of-national-body-to-be.html | HEALTH COUNCIL IN RCA BUILDING; Fifteen Units of National Body to Be Consolidated in New Quarters. PUBLISHERS TO EXPAND Midtown Area Attracts Many, Firms in Long List of Business Rentals. | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/layoff-feared-in-yonkers.html | Lay-Off Feared in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/soconyvacuum-approves-large-oil-deal-in-far-east-with-new-jersey.html | Socony-Vacuum Approves Large Oil Deal in Far East With New Jersey Standard | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/195-cases-settled-under-retail-code-employers-forced-by-authority.html | 195 CASES SETTLED UNDER RETAIL CODE; Employers Forced by Authority to Adjust Wages and Hours in 55 Instances. BOOKSELLERS ARE HEARD Protest Made Against Alleged Unfair Sales Practices of Department Stores. | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gangster-kills-chicago-officer-fugitive-indiana-felon-shoots-way.html | GANGSTER KILLS CHICAGO OFFICER; Fugitive Indiana Felon Shoots Way Out of Trap -- Woman With Him Is Captured. ONE OF PIERPONT GANG Hamilton, Bank Bandit Killer, Opens Fire as Detective Sergeant Confronts Him. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hint-of-open-door-to-canada-whisky-choate-suggests-20000000-gallons.html | HINT OF OPEN DOOR TO CANADA WHISKY; Choate Suggests 20,000,000 Gallons May Be Allowed to Enter to Cut Prices. TRUSTS HIT AT HEARING H.H. Smith Charges Monopoly in Oak Staves -- O'Connor Assails Distillers. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/aldrich-takes-up-stock-sales-to-rfc-chase-chairman-confers-at.html | ALDRICH TAKES UP STOCK SALES TO RFC; Chase Chairman Confers at Capital and Will Put the Data Before Board. 1,942 BANKS NOW LISTED Jones Says Authorized Purchases Total $530,000,000 in Drive to Aid Loans. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/real-estate-notes.html | REAL ESTATE NOTES. | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/columbia-varsity-in-thorough-drill-faces-combination-team-in.html | COLUMBIA VARSITY IN THOROUGH DRILL; Faces Combination Team in 90-Minute Scrimmage at 105th Armory. | True |  | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rail-legislation-for-parley-today-eastern-presidents-to-consider.html | RAIL LEGISLATION FOR PARLEY TODAY; Eastern Presidents to Consider Uniting With Labor in Drafting Program. PENSION PLAN TO FORE Executives Also Will Discuss Revision of Contract With Express Agency. | True |  | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/cut-in-derby-purse-looms.html | Cut in Derby Purse Looms. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/pick-ticket-against-long-independents-pledging-elimination-of.html | PICK TICKET AGAINST LONG; Independents Pledging 'Elimination' of Senator Prepare for Primary. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/aranha-resigns-office-brazilian-secretary-quits-as-cabinet.html | ARANHA RESIGNS OFFICE.; Brazilian Secretary Quits as Cabinet Spokesman in Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/li-golfers-elect-weir-as-president-timber-point-member-picked-to.html | L.I. GOLFERS ELECT WEIR AS PRESIDENT; Timber Point Member Picked to Succeed Fulkerson, Who Ends Two-Year Tenure. EDWARDS ALSO SELECTED Named Vice President While Healy and Longnecker Are Again Chosen for Posts. | True | By William D. Richardson. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/incinerator-loan-likely-city-may-receive-4000000-more-from-public.html | INCINERATOR LOAN LIKELY.; City May Receive $4,000,000 More From Public Works Fund. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/social-insurance-held-gaining-here-dr-alexander-bruno-asserts-high.html | SOCIAL INSURANCE HELD GAINING HERE; Dr. Alexander Bruno Asserts High Cost of Medical Care Is Stimulating Move. MANY STATES WANT IT Founder of American Centre in France Explains Features of Plan in Operation There. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/swiss-push-defenses-will-overhaul-armys-illumination-facilities-in.html | SWISS PUSH DEFENSES.; Will Overhaul Army's Illumination Facilities in Alpine Passes. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/title-bout-netted-360-for-carnera-but-boxer-cannot-remember-how.html | TITLE BOUT NETTED $360 FOR CARNERA; But Boxer Cannot Remember How Much He Got for Movie or for Schaaf Fight. HE IS WARNED AT HEARING Ordered to Produce Financial Data on Feb. 1 and to Quit 'Running Around Country.' | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/king-gives-racing-cups-rewards-trainer-and-jockey-for-stables.html | KING GIVES RACING CUPS.; Rewards Trainer and Jockey for Stable's Successful Season. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bumper-argentine-wheat-crop.html | Bumper Argentine Wheat Crop. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rules-repeal-ends-suits-now-pending-federal-court-in-san-francisco.html | RULES REPEAL ENDS SUITS NOW PENDING; Federal Court in San Francisco Holds Dry Act Judgment Cannot Be Made. POWER OF CONGRESS GONE Tribunal Points Out That Saving Clause Is Lacking -- Seven States Affected. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/coltrin-and-baker-win-take-proamateur-golf-match-on-coast-with-a-64.html | COLTRIN AND BAKER WIN.; Take Pro-Amateur Golf Match on Coast With a 64. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/no-more-speeches-at-opera-says-bori-diva-who-led-in-drive-to-save.html | NO MORE SPEECHES AT OPERA, SAYS BORI; Diva Who Led in Drive to Save Season Holds Artists Wish Only to Sing Now. RETURNS FROM LONG TOUR Displays Key to San Francisco Which Mayor Gave to Her After Triumph There. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/british-courting-goodwill-on-arms-avoid-forcing-the-situation-and.html | BRITISH COURTING GOOD-WILL ON ARMS; Avoid Forcing the Situation and Hope Holidays Will Pave Way for Accord. SIMON LEAVES THURSDAY Will Spend Two Days in Paris and Then Go to Capri -- Visit to Mussolini in Doubt. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lehrenkrauss-home-bought-by-his-firm-charles-lehrenkrauss-tells-at.html | LEHRENKRAUSS HOME BOUGHT BY HIS FIRM; Charles Lehrenkrauss Tells at Hearing of Financing for Him by Banking House. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/paris-sees-london-yielding-to-hitler-hears-the-british-hold-reich.html | PARIS SEES LONDON YIELDING TO HITLER; Hears the British Hold Reich Arms Demands Reasonable and Favor Discussion. BENES ARRIVES FOR TALKS France Welcomes Counsel of Czechoslovak Foreign Chief, Little Entente Spokesman. | True | By P.j. Philip.wireless To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/carnegie-corporation-makes-possible-a-series-of-broadcasts-on-the.html | Carnegie Corporation Makes Possible a Series of Broadcasts on the History of Art. | True | By Edward Alden Jewell. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/alberta-wind-sails-car-4-miles.html | Alberta Wind Sails Car 4 Miles. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/114-military-fliers-to-honor-wrights-army-navy-and-marines-plan.html | 114 MILITARY FLIERS TO HONOR WRIGHTS; Army, Navy and Marines Plan Events Tomorrow to Mark First Flight Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/allows-edith-mcormick-claims.html | Allows Edith M'Cormick Claims. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/huge-money-turnover-is-indicated-for-today.html | Huge Money Turnover Is Indicated for Today | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/yale-announces-football-inquiry-director-farmer-to-select-alumni.html | YALE ANNOUNCES FOOTBALL INQUIRY; Director Farmer to Select Alumni Advisory Body to Study Situation. TO DRAFT 1934 PROGRAM Yale Alumni Weekly Hails Step -- Dr. Eliot Advocates Outside Coaches. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/crawford-boast-led-to-arrest-in-boston-federal-narcotic-agent.html | CRAWFORD BOAST LED TO ARREST IN BOSTON; Federal Narcotic Agent Testifies Negro Said He Had Killed 2 White Women. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/blanshard-ready-for-city-cleanup-special-attention-to-be-given-to.html | BLANSHARD READY FOR CITY CLEAN-UP; Special Attention to Be Given to Hospitals, He Says in Speaking for LaGuardia. O'BRIEN REGIME CRITICIZED Grimm Tells State Charities Group Demand for Federal Aid Is Not Pressed. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/wife-of-president-attends-a-concert-mrs-roosevelt-entertains-box.html | WIFE OF PRESIDENT ATTENDS A CONCERT; Mrs. Roosevelt Entertains Box Party -- Rose Bampton Cordially Received. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/arthur-shattuck-arrives.html | Arthur Shattuck Arrives. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/2-anglican-laical-groups-to-be-united-on-jan-1.html | 2 Anglican Laical Groups To Be United on Jan. 1 | True | By the Canadian Press. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gold-outgo-smaller-from-bank-of-france-weeks-loss-is-294000000.html | GOLD OUTGO SMALLER FROM BANK OF FRANCE; Week's Loss Is 294,000,000 Francs -- Foreign Credits and Circulation Reduced. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/40000000-gallons-in-canada.html | 40,000,000 Gallons in Canada. | True | By the Canadian Press. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-julia-t-bayne-is-dead-in-illinois-writer-and-lecturer-on.html | MRS. JULIA T. BAYNE IS DEAD IN ILLINOIS; Writer and Lecturer on Lincoln Was a Playmate of the Two Sons of the President. | True | I Special to THK New TbEK Tinas. I | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/miss-walds-work-for-children.html | Miss Wald's Work for Children. | True | GEORGE A. HALL. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ethics-code-ready-for-water-lines-nra-official-outlines-plan-to.html | ETHICS CODE READY FOR WATER LINES; NRA Official Outlines Plan to Shipping Leaders Here -- Advisory Council Provided. WARNS COASTAL GROUP W.H. Davis Says He Will Ask Power to Dictate Agreement if They Fail to Act. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/reserve-banks-buy-55000000-bills-systems-outstanding-credit-up.html | RESERVE BANKS BUY $55,000,000 BILLS; System's Outstanding Credit Up $62,000,000 in Week, Report Shows. MONEY CIRCULATION RISES Seasonal Increase Slower, at $5,000,000 -- Brokers' Loans Advance $37,000,000. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-w-margolis-has-daughter.html | Mrs. W. Margolis Has Daughter. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/4-die-in-mail-plane-crash-two-escape-unhurt-in-accident-on-south.html | 4 DIE IN MAIL PLANE CRASH; Two Escape Unhurt in Accident on South African Line. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ann-harding-robert-young-and-sari-maritza-in-the-new-film-at-the.html | Ann Harding, Robert Young and Sari Maritza in the New Film at the Radio City Music Hall. | True | By Mordaunt Hall. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/westchester-cost-rises-to-6501950-21cent-increase-in-1934-tax-rate.html | WESTCHESTER COST RISES TO $6,501,950; 21-Cent Increase in 1934 Tax Rate Likely Despite Big Departmental Cuts. VALUES DROP $63,715,477 Figures Said to Show 'Earnest Effort' to Economize -- Hearing Set Dec. 28. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/english-bank-cuts-its-reserve-ratio-4753-compares-with-4830-a-week.html | ENGLISH BANK CUTS ITS RESERVE RATIO; 47.53% Compares With 48.30 a Week Ago -- Deposits and Securities Decline. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/piletgolaz-elected-to-swiss-presidency-vice-president-advances.html | PILET-GOLAZ ELECTED TO SWISS PRESIDENCY; Vice President Advances According to Custom and Minger Is Placed in Vacancy. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/guilty-fixers-testify-two-who-confessed-in-passaic-case-become.html | GUILTY 'FIXERS' TESTIFY.; Two Who Confessed In Passaic Case Become State Witnesses. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ellsworths-ship-sights-huge-bergs-wyatt-earp-is-now-200-miles.html | ELLSWORTH'S SHIP SIGHTS HUGE BERGS; Wyatt Earp Is Now 200 Miles Within Pack Ice on Way to the Antarctic. CREW FINDS WEATHER FINE But Leader Disagrees When the Food Leaps From Table Because of Rolling in Storm. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/latin-americans-for-labor-office-proposal-at-montevideo-for-a.html | LATIN AMERICANS FOR LABOR OFFICE; Proposal at Montevideo for a Bureau to Gather Data Wins Backing. FLOOD OF OTHER PLANS South American Congress to Push River Links Favored -- Economic Studies Asked. | True | By John W. White.special Cable To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/truck-men-fight-steel-price-rule-they-contend-the-american.html | TRUCK MEN FIGHT STEEL PRICE RULE; They Contend the American Institute Quotation Under Code Favors Railroads. SEEKS NEW DIFFERENTIAL 65% Now Allowed Held to Be Diverting Traffic From Motor Vehicles. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/to-head-college-at-oxford.html | To Head College at Oxford. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lindberghs-fly-to-san-juan-from-trinidad-santo-domingo-plans-to.html | Lindberghs Fly to San Juan From Trinidad; Santo Domingo Plans to Greet Them Today | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/coach-roper-left-no-will.html | Coach Roper Left No Will. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lehman-back-at-work-after-long-illness-opposes-saloon-but-keeps.html | Lehman, Back at Work After Long Illness; Opposes Saloon but Keeps Mind Open on Bars | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/estonians-find-nazi-plan-to-split-land-with-soviet.html | Estonians Find Nazi Plan To Split Land With Soviet | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/november-takings-down-475368-lint-bales-consumed-against-503873-in.html | NOVEMBER TAKINGS DOWN.; 475,368 Lint Bales Consumed, Against 503,873 in October. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/allenhurst-reaches-polo-tourney-final-stops-ramapo-valley-295-12-at.html | ALLENHURST REACHES POLO TOURNEY FINAL; Stops Ramapo Valley, 29-5 1/2, at Westfield -- Winmounts Top Troop E, 20-14 1/2. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/roosevelt-holds-to-buying-of-gold-talks-to-advisers-rfc-purchases.html | ROOSEVELT HOLDS TO BUYING OF GOLD; TALKS TO ADVISERS; RFC Purchases Will Continue Indefinitely, White House Aide Says After Conference. LINK WITH POUND DENIED Harrison Sees President After Morgenthau, Cummings and Black Call. GOLD UNCHANGED 11TH DAY Speaker Rainey Predicts Action on Silver and Calls for Coinage at Ratio of 20 to 1. ROOSEVELT HOLDS TO BUYING OF GOLD | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/10-children-killed-as-train-hits-bus-thirty-others-on-their-way-to.html | 10 CHILDREN KILLED AS TRAIN HITS BUS; Thirty Others, on Their Way to School, Are Injured at Florida Crossing. FOUR IN A FAMILY DEAD Driver Ran Over Track in Fog and Engineer Saw Vehicle Too Late to Stop. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/notables-attend-charity-dinner-champions-of-sports-past-and-present.html | NOTABLES ATTEND CHARITY DINNER; Champions of Sports, Past and Present, Included in Throng at Hotel Astor. | True | By Allison Danzig. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/episcopalians-face-deficit-of-300000-national-council-told-income.html | EPISCOPALIANS FACE DEFICIT OF $300,000; National Council Told Income for Current Year Will Be Far Short of Estimates. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/charge-us-blocks-recovery-in-wheat-negotiators-in-london-assert.html | CHARGE U.S. BLOCKS RECOVERY IN WHEAT; Negotiators in London Assert Pacific Northwest Group Adds to World Glut. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-charles-e-garland.html | MRS. CHARLES E. GARLAND. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/fh-prince-to-aid-armour-program-big-stockholder-aims-to-insure.html | F.H. PRINCE TO AID ARMOUR PROGRAM; Big Stockholder Aims to Insure Company a Large Share in Better Trade He Predicts. SEES FAIR CAPITAL PLAN Bostonian to Go to Chicago, Says Readjustment of Company's Set-Up Is Not Urgent. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lower-wire-rates-sought-by-merger-federal-report-holds-speculation.html | LOWER WIRE RATES SOUGHT BY MERGER; Federal Report Holds Speculation and Watering of Stocks Can Be Eliminated. WIDER SERVICE ALSO SEEM Committee Points Way to Dual Use of Lines and Offices to Cut Operating Costs. LOWER WIRE RATES SOUGHT BY MERGER | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gen-oryan-slated-to-be-police-head-post-joins-cabinet-laguardia-to.html | GEN. O'RYAN SLATED TO BE POLICE HEAD; POST JOINS CABINET; LaGuardia to Announce Choice Tomorrow -- Valentine Likely as Chief Inspector. FORBES TO BE CITY BUYER Prof. McGoldrick Is Picked for Deputy Controller -- L.W. Post Tenement Commissioner. GEN. O'RYAN SLATED TO BE POLICE HEAD | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/new-farce-in-london-a-present-from-margate-work-of-aew-mason-and.html | NEW FARCE IN LONDON.; ' A Present From Margate' Work of A.E.W. Mason and Ian Hay. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/army-air-corps-beaten-squash-team-loses-to-chalfonte-haddon-club-4.html | ARMY AIR CORPS BEATEN.; Squash Team Loses to Chalfonte Haddon Club, 4 to 0. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/5-broadway-shows-for-christmas-week-ziegfeld-follies-opening-at-the.html | 5 BROADWAY SHOWS FOR CHRISTMAS WEEK; ' Ziegfeld Follies' Opening at the Winter Garden Has Been Postponed Again. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/judges-removal-asked-court-reserves-decision-on-jc-zimmerman-of.html | JUDGE'S REMOVAL ASKED.; Court Reserves Decision on J.C. Zimmerman of Long Beach. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/isaac-b-johnson-steel-man-dead-official-of-the-spnyten-dnyvil-firm.html | ISAAC B. JOHNSON, STEEL MAN, DEAD; Official of the Spnyten Dnyvil Firm Founded by Father, \ Late Isaac G. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/a-spurt-in-sales-heartens-brokers-three-large-flat-houses-and-a.html | A SPURT IN SALES HEARTENS BROKERS; Three Large Flat Houses and a High Class Dwelling Conveyed. F.A. VANDERLIP IS A BUYER Acquires Broker's Home in East 54th St. -- Wife of Ex-President Machado Leases House. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/honoring-a-radio-pioneer.html | HONORING A RADIO PIONEER. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/pennock-not-surprised-but-veteran-hopes-to-continue-career-next.html | PENNOCK NOT SURPRISED.; But Veteran Hopes to Continue Career Next Year. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/limit-on-cotton-interest-set.html | Limit on Cotton Interest Set. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/australia-yields-in-cricket-dispute-bows-to-englands-ultimatum-by.html | AUSTRALIA YIELDS IN CRICKET DISPUTE; Bows to England's Ultimatum by Announcing It Will Send Team in Summer. FINAL CABLES EXCHANGED Britons Hail Prospect of Seeing Larwood and Bradman, Principals in Bodyline Controversy. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/advocates-taxation-of-sites.html | Advocates Taxation of Sites. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/roes-exchange-seat-bought-by-hennessey-latter-will-become-partner.html | ROE'S EXCHANGE SEAT BOUGHT BY HENNESSEY; Latter Will Become Partner in Newhard, Cook & Co. if Elected -- Other Changes. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/sorority-to-give-a-bridge-tea.html | Sorority to Give a Bridge Tea. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/-henry-p-hammacher-.html | HENRY P. HAMMACHER. ! | True | Special to THB NBW YORK Tonss. I | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dollar-exchange-declines-sharply-washington-reports-cause.html | DOLLAR EXCHANGE DECLINES SHARPLY; Washington Reports Cause Cancellation of Gains Laid to Stabilization Talk. CLOSE AT 62.36% OF PAR Sterling, Its Seasonal Weakness Passing, Closes at $5.12, Up 8 Cents in Day. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/100000-fire-at-lewiston-me.html | $100,000 Fire at Lewiston, Me. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/our-cuban-policy.html | OUR CUBAN POLICY. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-john-t-mcfarland.html | MRS. JOHN T. McFARLAND. | True | I Special to THE Nsvr YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bruins-overcome-american-six-54-rally-twice-to-draw-even-and-then.html | BRUINS OVERCOME AMERICAN SIX, 5-4; Rally Twice to Draw Even and Then Win Spirited Battle in Overtime. CHAPMAN'S GOAL DECIDES Change in Offside Rule Speeds Action at the Garden and Is Well Received by Fans. | True | By Joseph C. Nichols. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/coal-ordered-for-needy-relief-corporation-assigns-3000000-tons-to.html | COAL ORDERED FOR NEEDY.; Relief Corporation Assigns 3,000,000 Tons to Northwest. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/kinsey-criticizes-deposit-insurance-state-savings-bank-head-calls.html | KINSEY CRITICIZES DEPOSIT INSURANCE; State Savings Bank Head Calls It 'Basically Wrong' -- Says Plan Will Be Altered. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/jersey-realty-men-convene.html | Jersey Realty Men Convene. | True | Special to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/e-p-ricker-jr-to-marry.html | E. P. Ricker Jr. to Marry. | True | Special to THE NEW YORK Truss. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mexican-railway-profits-britishowned-line-has-first-favorable.html | MEXICAN RAILWAY PROFITS; British-Owned Line Has First Favorable Balance in 20 Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/evening-free-classes.html | Evening Free Classes. | True | MIRIAM STEIN. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/find-much-oxygen-in-stratosphere-soviet-balloonists-records-show-it.html | FIND MUCH OXYGEN IN STRATOSPHERE; Soviet Balloonists' Records Show It About Equals That of Earth, Says Scientist. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/500000-in-sugar-burns.html | $500,000 in Sugar Burns. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dinner-dance-to-aid-charity.html | Dinner Dance to Aid Charity. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/business-world.html | BUSINESS WORLD | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/leon-h-hayes.html | LEON H. HAYES. | True | Special to THE NEW TORS TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/james-a-cameron-civic-leader-dead-_____-i-head-of-brooklyn.html | JAMES A. CAMERON, CIVIC LEADER, DEAD _____ i; Head of Brooklyn Company Making Machinery for Paper Mills Was 60. [BRANCH PLANT IN CANADA Introduced Devices for Textile MachinesuStudied in Ireland and Scotland in Youth. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/o-miss-katherine-t-lyons.html | o MISS KATHERINE T. LYONS. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bingham-quits-england-today.html | Bingham Quits England Today. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/quality-of-whisky-low-wynne-finds-orders-new-label-misbranding-of.html | QUALITY OF WHISKY LOW, WYNNE FINDS; ORDERS NEW LABEL; ' Misbranding' of Cheap Liquor Is Charged as Health Board Moves to Amend Law. CANADIAN FLOOD HINTED Choate for Big Imports to Cut Prices -- 'Trust' for Staves Is Alleged at Hearing. QUALITY OF WHISKY LOW, WYNNE FINDS | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/insull-must-quit-greece-by-jan-1-government-turns-down-his-request.html | INSULL MUST QUIT GREECE BY JAN. 1; Government Turns Down His Request for Extension of Residence Permit. PREMIER ANNOUNCES BAN Washington Officials Voice Gratification After Futile Efforts at Extradition. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/increase-in-total-reserve-bank-credit-shown-in-weekly-federal-bank.html | Increase in Total Reserve Bank Credit Shown in Weekly Federal Bank Report | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/cocaptains-for-bucknell.html | Co-Captains for Bucknell. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/officials-consider-relief-plan.html | Officials Consider Relief Plan. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/last-quarterly-payment-on-income-tax-due-today.html | Last Quarterly Payment On Income Tax Due Today | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/service-for-f-l-babbott-amherst-college-president-gives-eulogy-of.html | SERVICE FOR F. L. BABBOTT; Amherst College President Gives Eulogy of Alumnus. | True | Special to THE NEW YORK Truss. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/attacks-receivers-fee-bridgeport-mayor-joins-banks-depositors.html | ATTACKS RECEIVER'S FEE.; Bridgeport Mayor Joins Banks' Depositors Against $20,000 Bill. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/kipke-settles-rumors-will-stay-at-michigan.html | Kipke Settles Rumors; Will Stay at Michigan | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/cantonese-are-cool-to-nanking-advances-northern-delegates-have.html | CANTONESE ARE COOL TO NANKING ADVANCES; Northern Delegates Have Little Success in Effort to Promote an Accord. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/royal-leon-beats-kyso-by-a-length-ashes-racer-closes-fast-to.html | ROYAL LEON BEATS KYSO BY A LENGTH; Ashe's Racer Closes Fast to Conquer 7-10 Favorite in Jefferson Park Feature. FLYING DON, 6-5, SCORES Haas Drives Mount to Head Triumph Over Judge Primrose After Poor Start. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dr-a-b-smith-i.html | DR. A. B. SMITH. I | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/frederic-h-muller.html | FREDERIC H. MULLER. | True | 1 Special to THB New YOBS TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/drafts-cuban-land-plan-interior-secretary-would-seize-some.html | DRAFTS CUBAN LAND PLAN.; Interior Secretary Would Seize Some Foreign-Owned Tracts. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mkinstry-chosen-harvesters-head-succeeds-the-late-alexander-legge.html | M'KINSTRY CHOSEN HARVESTER'S HEAD; Succeeds the Late Alexander Legge as President of International Company. FIRST JOB WITH DEERING Was Farm Boy, Like Predecessor, and Made Agricultural Machinery His Life Work. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/farley-dines-with-envoy.html | Farley Dines With Envoy. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/americans-hailed-on-new-hydrogen-but-british-scientists-argue-bad.html | AMERICANS HAILED ON NEW HYDROGEN; But British Scientists Argue Bad Error on Name Is Likely if One Has a Cold. GREAT IMPORTANCE SEEN The Heavy Gas, It Is Said, May Change Many Assumptions of Chemistry and Physics. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/catholic-u-five-victor-comes-from-behind-in-last-half-to-conquer.html | CATHOLIC U. FIVE VICTOR.; Comes From Behind in Last Half to Conquer Duke, 33 to 31. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/golf-title-to-bronson.html | Golf Title to Bronson. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rahway-nj.html | Rahway, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stocks-in-london-paris-and-berlin-trading-quiet-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Quiet on the English Exchange -- Prices Move in Narrow Range. FRENCH LIST FLUCTUATES Losses Outnumber Gains at the Close -- Slump Continues on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/judge-r-e-sloan-dies-after-a-fall-last-territorial-governor-of-7.html | JUDGE R. E. SLOAN DIES AFTER A FALL; Last Territorial Governor of 7 Arizona Was Honored by Four Presidents. BACKED STATEHOOD PLAN history of Southwest Outlined in His Volume of Memoirs uSuccumbs at 76. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/westrope-scores-on-three-mounts-wins-with-fast-move-liqueur-and-pan.html | WESTROPE SCORES ON THREE MOUNTS; Wins With Fast Move, Liqueur and Pan Toy at Houston to Run Total to 295. PORTER ALSO GETS TRIPLE Triumphs on Happy Fellow, Victor Over Suneur in Feature, Chiefs Scout and Finnic. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lund-engineer-killed.html | Lund, Engineer, Killed. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mills-in-radio-plea-for-child-crusade-stresses-increase-of-homeless.html | MILLS IN RADIO PLEA FOR CHILD CRUSADE; Stresses Increase of Homeless and Dependent Children in Recent Years. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rail-loans-in-default-seven-lines-owe-51780500-to-rfc-two-pay.html | RAIL LOANS IN DEFAULT.; Seven Lines Owe $51,780,500 to RFC -- Two Pay Interest. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/some-professional-suggestions.html | Some Professional Suggestions. | True | Reg. U.S. Pat. Off.By Robert F. Kelley (PINCH HITTING FOR JOHN KIERAN.) | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/more-federal-aid-asked-by-mayors-nationalgroup-urges-increase-in.html | MORE FEDERAL AID ASKED BY MAYORS; National-Group Urges Increase in Works Fund and Extension of Credit to Cities. LOCAL LIQUOR TAX SOUGHT Conference Submits Program to Administration Leaders Aimed to End Defaults. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/new-bolivian-commander.html | New Bolivian Commander. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/carr-calls-club-owners-pro-football-league-to-discuss-earlier.html | CARR CALLS CLUB OWNERS; Pro Football League to Discuss Earlier Closing Date. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/a-good-beginning.html | A GOOD BEGINNING. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/squash-racquets-called-off.html | Squash Racquets Called Off. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lawes-agrees-to-let-convict-die-own-way-says-he-has-right-to-force.html | LAWES AGREES TO LET CONVICT DIE OWN WAY; Says He Has Right to Force III Sing Sing Prisoner to Undergo Operation, but Will Not. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/to-pay-on-brokers-debts-mcd-c-holdings-ltd-to-make-10-distribution.html | TO PAY ON BROKERS' DEBTS; McD. & C. Holdings, Ltd., to Make 10% Distribution Dec. 29. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/nicaragua-to-legislate-congress-meets-today-bond-issue-to-pay.html | NICARAGUA, TO LEGISLATE.; Congress Meets Today -- Bond Issue to Pay Awards Is Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/troopers-capture-escaped-convict-farmer-gives-halffrozen-man-a-bed.html | TROOPERS CAPTURE ESCAPED CONVICT; Farmer Gives Half-Frozen Man a Bed, Not Knowing He Is Dannemora Lunatic. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hull-tariff-plan-praised-at-parley-proposal-to-reduce-barriers.html | HULL TARIFF PLAN PRAISED AT PARLEY; Proposal to Reduce Barriers Backed in Pan American Conference Committee. NEW PEACE ERA IS SEEN Women Prepare to Hail the Approval of Nationality Treaty Tomorrow. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/futures-here-in-general-advance-in-larger-dealings-cash-price-trend.html | Futures Here in General Advance in Larger Dealings -- Cash Price Trend Lower. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ivrs-alcaeus-hooper.html | IVRS. ALCAEUS HOOPER. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/new-life-insurance-business-in-november-outstrips-1932-for-second.html | New Life Insurance Business in November Outstrips 1932 for Second Month in Year | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/marksmen-to-get-tristate-awards-gen-nolan-to-present-medals-and.html | MARKSMEN TO GET TRI-STATE AWARDS; Gen. Nolan to Present Medals and Trophies to Guard and Reserve Teams Today. CEREMONY AT ARMY POST Rhinelander Cup Goes to New York Pistol Team -- Bell Trophy to 302d Engineers. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/opera-ends-monday-hippodrome-has-series-of-farewell-performances.html | OPERA ENDS MONDAY.; Hippodrome Has Series of Farewell Performances -- 'Rigoletto' Sung. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/executioneers-pay-down-450.html | Executioner's Pay Down $450. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/belfair-chain-heads-accused-of-thefts-3-officers-of-cleaning-stores.html | BELFAIR CHAIN HEADS ACCUSED OF THEFTS; 3 Officers of Cleaning Stores Arrested -- 200 Say Apparel Was Not Returned. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/big-airport-to-be-closed.html | Big Airport to Be Closed. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/astor-decision-reserved-federal-court-hears-argument-in-appeal-of.html | ASTOR DECISION RESERVED; Federal Court Hears Argument in Appeal of $10,000,000 Tax Case. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/empire-trust-fees-from-estate-scored-objections-to-accounting-on.html | EMPIRE TRUST FEES FROM ESTATE SCORED; Objections to Accounting on $10,000,000 Byrnes Property Filed by Three Heirs. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/oxford-beats-cambridge-30.html | Oxford Beats Cambridge, 3-0. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/reich-defends-jews-in-christmas-trade-economics-ministry-fearing-a.html | REICH DEFENDS JEWS IN CHRISTMAS TRADE; Economics Ministry, Fearing a Blow to Business, Upholds Use of 'Christian Symbols.' | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/charles-a-marsland-former-president-of-long-island-yacht-racing.html | CHARLES A. MARSLAND.; Former President of Long Island. Yacht Racing Association. | True | Special to THE NBW TORS Truss. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/troth-announced-of-jessie-tredway-new-jersey-girl-to-become-the.html | TROTH ANNOUNCED OF JESSIE TREDWAY; New Jersey Girl to Become the Bride of A. C. Matteson Jr., Brown Graduate. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/new-blue-shirt-body-is-formed-by-oduffy-united-ireland-party-evades.html | NEW BLUE SHIRT BODY IS FORMED BY O'DUFFY; United Ireland Party Evades Ban by Dissolving Old Group -- Court Approval Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/trade-ebb-is-noted-by-annalist-index-november-mark-of-692-is-32.html | TRADE EBB IS NOTED BY ANNALIST INDEX; November Mark of 69.2 Is 3.2 Points Under Activity of Preceding Month. COMMODITIES ARE EASIER Prices of Wholesale Foods Lead Drop, Loss for the Week Being Only 0.2 Point. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lowpriced-whisky-is-favored-to-eliminate-the-bootlegger.html | Low-Priced Whisky Is Favored to Eliminate the Bootlegger | True | By Arthur Krock. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stock-exchange-acts-to-stir-confidence-plans-to-give-more-light-on.html | Stock Exchange Acts to Stir Confidence; Plans to Give More Light on Activities | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dutch-court-sentences-5-more-in-naval-mutiny.html | Dutch Court Sentences 5 More in Naval Mutiny | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/kidnappers-kill-veteran-oil-man-cn-witherup-operator-of-a-lease-on.html | KIDNAPPERS KILL VETERAN OIL MAN; C.N. Witherup, Operator of a Lease on Old Kennerdell (Pa.) Field, Shot and Robbed. TAKEN BY FOUR STRANGERS Son Tells Coroner's Jury of Drinking Party Before They Vanished in Auto. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/another-barred-by-ickes-chicago-salesman-is-alleged-to-have-claimed.html | ANOTHER BARRED BY ICKES; Chicago Salesman Is Alleged to Have Claimed Influence. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-elisha-c-tower-gives-a-large-dinner-mrs-joseph-e-rogers-and.html | MRS. ELISHA C. TOWER GIVES A LARGE DINNER; Mrs. Joseph E. Rogers and Miss Victoria Brady Are Others Entertaining Guests. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dean-he-haikes-to-wed-educator-head-of-columbia-college-becomes.html | DEAN H,E. HAIKES TO WED EDUCATOR; Head of Columbia College Becomes Engaged to Dr. Anna L. Rose. i BRIDAL SET FOR FEBRUARY Fiancee Served as Registrar and Dean of George Washington University for 8 Years. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/japanese-magazines-seized-in-honolulu-5000-copies-are-held-because.html | JAPANESE MAGAZINES SEIZED IN HONOLULU; 5,000 Copies Are Held Because of a Supplement Describing 'War' With United States. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/another-accused-in-lynching.html | Another Accused in Lynching. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/another-russian-robin-hood.html | Another Russian Robin Hood. | True | H.T.S. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dr-phineas-h-ingalls.html | DR. PHINEAS H. INGALLS. | True | I Special to THK N1/2w YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hugh-p-connolly.html | HUGH P. CONNOLLY. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ship-wireless-men-ordered-to-strike-operators-on-american-merchant.html | SHIP WIRELESS MEN ORDERED TO STRIKE; Operators on American Merchant Line Called Out Following a Pay Cut. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/police-pensioners-to-miss-pay-today-6500-checks-to-be-held-up-as.html | POLICE PENSIONERS TO MISS PAY TODAY; 6,500 Checks to Be Held Up as Alderman Fail to Issue the Bonds to Cover Deficit. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/new-yorkers-to-get-reno-divorces-today-mrs-randall-w-rogers-and.html | NEW YORKERS TO GET RENO DIVORCES TODAY; Mrs. Randall W. Rogers and Luella Gear Heckscher Charge Incompatibility. | True | Special to THE NEW YORK TIMES. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hull-tariff-views-assailed-by-moley-montevideo-proposal-held-to-be.html | HULL TARIFF VIEWS ASSAILED BY MOLEY; Montevideo Proposal Held to Be Out of Harmony With the Roosevelt Recovery Plan. NEW PARTY LINES URGED Editor Again Calls for Political Realignment Based on Issue of President's Policies. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/awards-announced-to-115-men-at-yale-total-of-37-major-ys-include-28.html | AWARDS ANNOUNCED TO 115 MEN AT YALE; Total of 37 Major Y's Include 28 in Football -- Managerial Choices Ratified. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/miss-mary-c-johnson.html | MISS MARY C. JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/niagara-falls-six-wins-cataracts-blank-orioles-70-at-baltimore.html | NIAGARA FALLS SIX WINS.; Cataracts Blank Orioles, 7-0, at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/it-t-net-income-continues-to-rise-403088-in-the-last-quarter.html | I.T. & T. NET INCOME CONTINUES TO RISE; $403,088 in the Last Quarter, Compares With Deficit of $1,125,275 a Year Before. EXCHANGE RATES HELPFUL Postal Telegraph, a Unit, Has a Loss, Contrasted With Profit in Second Quarter. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/sarah-m-gardner-honored-at-debut-mrs-junius-spencer-morgan-is.html | SARAH M. GARDNER HONORED AT DEBUT; Mrs. Junius Spencer Morgan Is Hostess for Granddaughter at Princeton Dance. MANY NEW YORK GUESTS Debutante, Gowned in Silver Lame, Assisted by Three Friends in Receiving. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/what-congress-will-do.html | WHAT CONGRESS WILL DO. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/marine-force-put-under-fleet-head-4500-in-fighting-groups-on-both.html | MARINE FORCE PUT UNDER FLEET HEAD; 4,500 in Fighting Groups on Both Coasts Are Merged in Unified Offensive Arm. 1,200 MORE ARE ON SHIPS Quantico and San Diego Bases Are Kept -- Brig. Gen. Lyman Is Appointed Commander. MARINE FORCE PUT UNDER FLEET HEAD | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mr-rogers-finds-it-hard-to-dig-up-a-wicecrack.html | Mr. Rogers Finds It Hard To Dig Up a Wicecrack | True | WILL ROGERS. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/humphrey-explains-position.html | Humphrey Explains Position. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/nra-warns-weir-not-to-break-law-steel-man-defiant-johnson.html | NRA WARNS WEIR NOT TO BREAK LAW; STEEL MAN DEFIANT; Johnson Telegraphs That Company-Ruled Vote Will Be a 'Deliberate Violation.' REBUFFED ON TELEPHONE Johnson and Swope Turned Down at First When They Try to Discuss Dispute. WEIR SEES A COURT TEST Talking Later With NRA Chief, He Says Election Will Proceed -- Cummings Sends Agents. NRA WARNS WEIR NOT TO BREAK LAW | True | By Louis Stark.special To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/camera-annexes-worlds-commuter-title-arrives-from-italy-sails-back.html | Camera Annexes World's Commuter Title; Arrives From Italy, Sails Back Today | True | By Joseph C. Nichols. | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/chicago-gains-in-race.html | Chicago Gains in Race. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/canal-traffic-sets-record.html | Canal Traffic Sets Record. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/coaching-post-to-purvis.html | Coaching Post to Purvis. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/german-ship-line-to-cut-bond-rate-lloyd-company-announces-plan-to.html | GERMAN SHIP LINE TO CUT BOND RATE; Lloyd Company Announces Plan to Pay 4% on Coupons of Defaulted 6% Issue. STOCK PURCHASE RIGHTS Warrants Give Price of 105 for Shares, With Loan Securities Accepted in Payment. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/cwa-here-speeds-jobs-for-70000-registration-rush-goes-on-city.html | CWA HERE SPEEDS JOBS FOR 70,000; Registration Rush Goes On -- City Action on $1,000,000 Fund Today to Help. QUEENS PROJECT PLANNED It Provides Unskilled Work for 5,000 -- Two Harbor Studies on List of Proposals. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/to-close-two-saturdays-commodity-exchanges-governors-vote-extra.html | TO CLOSE TWO SATURDAYS.; Commodity Exchange's Governors Vote Extra Holidays. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/issue-dead-in-london.html | Issue Dead in London. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/morristown-six-to-sail-hockey-team-leaves-today-for-games-in-europe.html | MORRISTOWN SIX TO SAIL.; Hockey Team Leaves Today for Games in Europe. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/jack-dunston-estate-in-connecticut-sold.html | Jack Dunston Estate In Connecticut Sold | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/wage-earners-aid-the-welfare-fund-122781-enlisted-in-drive-for.html | WAGE EARNERS AID THE WELFARE FUND; 122,781 Enlisted In Drive for $4,000,000 That Comes to an End Tomorrow. FINAL MEETING IS TODAY Reports From All Chairmen to Precede Announcement of the Total Amount Raised. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/win-hotel-scholarships.html | Win Hotel Scholarships. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/7-killed-in-manchurian-holdup.html | 7 Killed in Manchurian Hold-Up. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/providence-tops-yale-five-3532-sixpoint-rally-in-last-two-minutes.html | PROVIDENCE TOPS YALE FIVE, 35-32; Six-Point Rally In Last Two Minutes Beats the Elis in Game at New Haven. KOSLOWSKI HIGH SCORER Contributes 14 Points, Bracken Making 13 -- Nikkel Shines for Losing Quintet. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/ship-is-able-amid-ice.html | Ship Is Able Amid Ice. | True | By Sir Hubert Wilkins. Correspondent, Ellsworth Transant-Arctic Flight Expedition. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/boys-from-idaho-unawed-by-cit-guests-of-owen-d-young-call.html | BOYS FROM IDAHO UNAWED BY CIT; Guests of Owen D. Young Call Skyscrapers Good Places to Hunt Birds' Nests. REX COLE ACTS AS GUIDE Charles Francis Coe Also an Escort -- Mother Is More 'Fussed' Than Lads. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/more-pensions-up-for-action-today-board-slated-to-retire-dietz-on.html | MORE PENSIONS UP FOR ACTION TODAY; Board Slated to Retire Dietz on $7,000 a Year -- Kenny and Gavegan on List. MAHON GETS $3,700 CLAIM Grant of Difference Between Old and New Pay, Refused by Berry, Is Disclosed. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/book-notes.html | BOOK NOTES | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/120000-spent-to-aid-citys-blind-in-year-association-reports-payment.html | $120,000 SPENT TO AID CITY'S BLIND IN YEAR; Association Reports Payment of $33,275 to Sightless Workmen -- Trustees Elected. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dr-rogers-figures-vast-gold-profit-presidents-monetary-adviser.html | DR. ROGERS FIGURES VAST GOLD 'PROFIT'; President's Monetary Adviser Looks to $4,000,000,000 Net in 50% Devaluation. FOR FINANCING PROGRAMS In Address at Cincinnati He Emphasizes Stimulus to Recovery From Gold Policy. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/canzoneri-choice-in-bout-tonight-8to5-favorite-for-10round-battle.html | CANZONERI CHOICE IN BOUT TONIGHT; 8-to-5 Favorite for 10-Round Battle With Locatelli at the Garden. INVADER IN U.S. DEBUT Seeks to Continue Impressive Record -- Marquez to Box Bates at 106th Armory. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stormmack.html | Storr-Mack. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/christmas-trees-plentiful.html | Christmas Trees Plentiful. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/yale-cubs-score-4020-turn-back-the-naugatuck-high-quintet-kelley-is.html | YALE CUBS SCORE, 40-20.; Turn Back the Naugatuck High Quintet -- Kelley Is Star. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/wolf-gains-final-in-squash-tennis-national-champion-conquers-baron.html | WOLF GAINS FINAL IN SQUASH TENNIS; National Champion Conquers Baron in Princeton Club's Invitation Tourney. McLAUGHLIN ALSO SCORES Overcomes Haines, Columbia U. C. Mate, in Straight Games to Reach Last Round. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/finds-music-pupils-lured-by-false-hope-johnson-tenor-in-greenwich.html | FINDS MUSIC PUPILS LURED BY FALSE HOPE; Johnson, Tenor, in Greenwich House Talk, Scores Methods of Many Teachers. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-whitney-sued-over-duse-statue-widow-asks-25466-alleging-breach.html | MRS. WHITNEY SUED OVER DUSE STATUE; Widow Asks $25,466, Alleging Breach of Contract With Husband as 'Promoter.' MRS. FORCE ALSO NAMED Former Secretary of Sculptor Is Linked to Project in Italy -- Allegations Are Denied. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/uneven-bids-stir-jewel-auctioneer-livermore-sale-buyers-vie-for.html | UNEVEN BIDS STIR JEWEL AUCTIONEER; Livermore Sale Buyers Vie for Cheap Cuff-Links But Ignore Valued Pieces. $7.50 TRINKETS BRING $22 $17,000 Mesh Bag Goes for $1,300 -- $19,700 in Cash Paid for a 10-Carat Diamond Ring. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/slipper-king-wins-by-margin-of-a-nose-finishes-strongly-to-defeat.html | SLIPPER KING WINS BY MARGIN OF A NOSE; Finishes Strongly to Defeat Bongo, Early Pacemaker, in Charles Town Feature. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/advertising-man-missing.html | Advertising Man Missing. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/metrogoldwyn-earns-1326827-net-for-year-ended-aug-31-equal-to-860-a.html | METRO-GOLDWYN EARNS $1,326,827; Net for Year Ended Aug 31 Equal to $8.60 a Share on Preferred Stock. STATEMENTS BY OTHERS Operating Results Announced by Various Corporations -- Comparisons Given. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/james-coupe.html | JAMES COUPE. | True | I Special to THE NEW TORS TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/kentucky-picks-wynne-selects-auburn-coach-as-football-mentor-for.html | KENTUCKY PICKS WYNNE.; Selects Auburn Coach as Football Mentor for Three-Year Term. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/hg-smith-defends-our-ship-program-says-british-cannot-validly-blame.html | H.G. SMITH DEFENDS OUR SHIP PROGRAM; Says British Cannot Validly Blame Us for the Present Acute Competition. EUROPEAN BUILDING CITED Fact Is, He Adds, That United States Supplies Nearly All the Business but Gets Little. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mayor-of-muncie-wins-full-pardon-roosevelt-frees-george-r-dale-of.html | MAYOR OF MUNCIE WINS FULL PARDON; Roosevelt Frees George R. Dale of Conviction on Liquor Conspiracy Charge. FALSE EVIDENCE ALLEGED Editor-Official, Now in Baltimore Hospital, Was Under 18 Months' Sentence. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/princeton-show-tonight-triangle-play-fiesta-by-ring-lardner-jr-and.html | PRINCETON SHOW TONIGHT; Triangle Play 'Fiesta,' by Ring Lardner Jr. and J.L. Dunning. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/sixth-in-row-won-by-harvard-club-no-1-team-defeats-princeton-clubs.html | SIXTH IN ROW WON BY HARVARD CLUB; No. 1 Team Defeats Princeton club's No. 1 Combination, 4-1, at Squash Racquets. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/stays-utility-rate-cut-temporary-federal-writ-holds-up-pacific-gas.html | STAYS UTILITY RATE CUT.; Temporary Federal Writ Holds Up Pacific Gas Reduction. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/rfc-october-aid-rose-548108892-sharp-rise-to-643118403-was-due-to.html | RFC OCTOBER AID ROSE $548,108,892; Sharp Rise to $643,118,403 Was Due to Expansion in Recovery Financing. $236,104,543 FOR BANKS $253,479,000 Allotted for Farm Marketing, $50,000,000 for Gold Buying, Report Shows. RFC OCTOBER AID ROSE $548,108,892 | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/war-veteran-slain-from-auto.html | War Veteran Slain From Auto. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/oil-stocks-down-687000-barrels-total-of-342847000-shown-for-week.html | OIL STOCKS DOWN 687,000 BARRELS; Total of 342,847,000 Shown for Week -- Decrease Wholly in Domestic Supply. BUT IMPORTS FELL OFF Crude Runs to Stills Dropped 55,000 Barrels Daily Under Previous Week. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/trading-expands-in-paris.html | Trading Expands in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/call-to-athletes-issued-by-hitler-chancellor-asks-that-best.html | CALL TO ATHLETES ISSUED BY HITLER; Chancellor Asks That Best Competitors Get Ready for 1936 Olympics. NO REFERENCE TO CREED Germans Assume Ban on Jews Has Been Lifted, but No Official Word Is Forthcoming. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |