# Exhibit A132

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/west-end-av-house-is-sold-at-auction-plaintiff-gets-12story.html | WEST END AV. HOUSE IS SOLD AT AUCTION; Plaintiff Gets 12-Story Apartment Building -- Bank Bids in Hotel Montague. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/jury-in-brown-case-is-unable-to-agree-dismissed-after-deliberating.html | JURY IN BROWN CASE IS UNABLE TO AGREE; Dismissed After Deliberating 24 Hours on Bribery Charge Against Doak's Nephew. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/huge-french-levy-laid-on-americans-122650000-is-assessed-on-firms.html | HUGE FRENCH LEVY LAID ON AMERICANS; $122,650,000 Is Assessed on Firms by Double Taxation Despite Pact to End It. WINE QUOTA IS OPPOSED It Is Declared Excessive in View of 'Injustices' Done to American Concerns. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-james-j-fleming.html | MRS. JAMES J. FLEMING. | True | Special to THE NEW XOBK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/gold-policy-held-slow-aid-to-farm-wallace-report-to-president-warns.html | GOLD POLICY HELD SLOW AID TO FARM; Wallace Report to President Warns That Farmer's Chief Reliance Is in Crop Cuts. INFLATION NO 'CURE-ALL' He Declares Production Control Requires Profits Regulation -- Tariff Changes Favored. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/snowfall.html | SNOWFALL. | True | ELSPETH. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/three-progressive-senators.html | THREE PROGRESSIVE SENATORS. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/family-has-29th-child.html | Family Has 29th Child. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bonds-irregular-in-listed-trading-federal-obligations-ease-in.html | BONDS IRREGULAR IN LISTED TRADING; Federal Obligations Ease in Sympathy With Weakness in the Dollar. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/bullitts-speech-praised-in-russia-newspaper-izvestia-emphasizes-his.html | BULLITT'S SPEECH PRAISED IN RUSSIA; Newspaper Izvestia Emphasizes His Stand for Peace as Basis of Collaboration. FEAR OF JAPAN STILL HIGH One Official Back From the Far East Says Coming Months Will Be Critical Period. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/radios-in-taxis-barred-by-bolan-as-safety-hazard-and-nuisance.html | Radios in Taxis Barred by Bolan As Safety Hazard and Nuisance; Owners, With $260,000 Investment at Stake, Will Try Today to Get Police Commissioner to Change His Mind Again -- Consider Court Action if He Refuses. BOLAN BARS RADIOS IN ALL TAXICABS | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/st-lawrence-five-wins-overpowers-hobart-in-second-half-to-triumph.html | ST. LAWRENCE FIVE WINS.; Overpowers Hobart in Second Half to Triumph, 32-16. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/20889-tax-shortage-accused-official-of-jersey-township-has-held.html | $20,889 TAX SHORTAGE.; Accused Official of Jersey Township Has Held Post 14 Years. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/churchmen-hold-nra-falls-short-presbyterian-forum-finds-program.html | CHURCHMEN HOLD NRA FALLS SHORT; Presbyterian Forum Finds Program Lags in Correcting Economic Ills. AIM CALLED TOO NARROW Dr. Buell Urges International Scope -- Berle Pictures 'New Deal' as Moral Issue. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/skate-sailing-to-start-metropolitan-season-will-begin-at-lake.html | SKATE SAILING TO START.; Metropolitan Season Will Begin at Lake Hopatcong Sunday. | True | | C1B 210036 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/archives/held-in-liquor-theft-jersey-man-accused-of-getting-stores.html | HELD IN LIQUOR THEFT.; Jersey Man Accused of Getting Store's Merchandise by Ruse. | True | Special to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/archives/byrd-likely-to-fly-to-beat-his-rival-admiral-has-plane-on-deck-of.html | BYRD LIKELY TO FLY TO BEAT HIS RIVAL; Admiral Has Plane on Deck of Ship, While Ellsworth Craft Is Stowed in Hold. LITTLE AMERICA IS GOAL Antarctic Expedition Ship Amid Icebergs -- Increased Watch Is Ordered on Jacob Ruppert. | True | Special Cable to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/four-hurt-in-auto-wreck.html | Four Hurt in Auto Wreck. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/byrd-has-supplies-at-base-three-men-could-live-for-year-after.html | BYRD HAS SUPPLIES AT BASE.; Three Men Could Live for Year After Flying to Little America. | True | By Russell Owen. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/dance-masters-here-seek-to-revive-waltz-with-a-newly-invented.html | Dance Masters Here Seek to Revive Waltz With a Newly Invented 'Champagne' Step | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mrs-james-t-sutphin.html | MRS. JAMES T. SUTPHIN. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/poison-fish-causes-2-deaths.html | Poison Fish Causes 2 Deaths. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/195562000-issue-renewed-by-city-refunding-of-revenue-bills-carries.html | $195,562,000 ISSUE RENEWED BY CITY; Refunding of Revenue Bills Carries Cut in Interest of From 34 to 1 3/4%. SOME LEADERS RELUCTANT But McAneny Expects Approval -- Action Under Agreement With Bankers. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/lackawanna-promotes-gj-ray.html | Lackawanna Promotes G.J. Ray | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/w-haggin-perry-to-wed-new-yorkers-brideelect-a-mem-ber-of-a.html | W. HAGGIN PERRY TO WED.; New Yorker's Bride-Elect a Mem-ber of a California Family. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/europes-cold-wave-is-hard-on-birds-many-rescued-from-ponds-by.html | EUROPE'S COLD WAVE IS HARD ON BIRDS; Many Rescued from Ponds by Firemen -- Weather's Toll Is 37 Human Lives. | True | Wireless to THE NEW YORK TIMES. | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/our-bridge-play-held-worst-in-the-world-lieut-col-batter-tells.html | OUR BRIDGE PLAY HELD 'WORST IN THE WORLD'; Lieut. Col. Batter Tells 'British Club That Culbertson Is Raining the Game. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/employes-delay-strike-call.html | Employes Delay Strike Call. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/fraternities-penalized-11-at-nyu-put-on-probation-for-lack-of.html | FRATERNITIES PENALIZED.; 11 at N.Y.U. Put on Probation for Lack of Members. | True | | C1B 210036 |
| 1933-12-15 | 1933-12-15 | https://www.nytimes.com/1933/12/15/archives/mquade-upheld-in-pension-fight-no-evidence-of-collusion-or-fraud-in.html | M'QUADE UPHELD IN PENSION FIGHT; No Evidence of Collusion or Fraud in Hilly Appointment Found by Justice Collins. RECORD 'NOT RELEVANT' Retirement Grant Is a Right, Opinion Holds -- Battle to Go On, Riegelman Says. | True | | C1B 210036 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/futures-in-upward-trend-in-pull-trading-with-ranges-narrow-cash.html | Futures in Upward Trend in Pull Trading With Ranges Narrow -- Cash Prices Strong. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/britain-to-fight-dollar-by-tariff-antidumping-duties-rather-than.html | BRITAIN TO FIGHT DOLLAR BY TARIFF; Anti-Dumping Duties Rather Than Currency Devices Are Mapped as a Defense. $4 TO THE POUND DESIRED Stabilization Will Not Be Con- sidered at Any Greater Exchange Ratio. BRITAIN TO FIGHT DOLLAR BY TARIFF | True | By Charles A. Selden.special Cable To the New York Times.by Charles A. Selden. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/gain-for-steel-output-indicated.html | Gain for Steel Output Indicated. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bostwick-and-two-horses-board-steamer-to-sail-for-classic-races-in.html | Bostwick and Two Horses Board Steamer To Sail for Classic Races in England | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/john-c-thomases-honored-in-south-mrs-frank-v-skiff-hostess-at.html | JOHN C. THOMASES HONORED IN SOUTH; Mrs. Frank V. Skiff Hostess at Dinner Party for Them in Her Palm Beach Home. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/paraguayans-advance.html | Paraguayans Advance. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dr-frys-funeral-today-services-will-be-held-at-holy-trinity-this.html | DR. FRY'S FUNERAL TODAY.; Services Will Be Held at Holy Trinity This City. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/brooklyn-needy-get-5000-food-baskets-mrs-laguardia-helps-to-dis.html | BROOKLYN NEEDY GET 5,000 FOOD BASKETS; Mrs. LaGuardia Helps to Dis- tribute Gifts of Pitkin Av. Merchants' Group. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/inquiry-is-closed-on-glendon-death-finding-it-was-not-homicide.html | INQUIRY IS CLOSED ON GLENDON DEATH; Finding It Was Not Homicide, Massachusetts Prosecutor Drops Investigation. ACCIDENT, WIFE DECLARES Reconciled With Coach, She Says -- His Father Denies Suicide Let- ter -- Funeral Set for Today. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/james-kelly.html | JAMES KELLY. | True | Special to THE N1/2w TORS TIMES. i | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/to-seek-gold-racquet-sixteen-stars-start-play-today-at-rockaway.html | TO SEEK GOLD RACQUET.; Sixteen Stars Start Play Today at Rockaway Hunting Club. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/manchukuos-acts-irritate-moscow-strong-protest-is-considered-on.html | MANCHUKUO'S ACTS IRRITATE MOSCOW; Strong Protest Is Considered on Arrest of Russians and on Rail Management. BANDITS KILL 7 ON TRAIN Many Others Are Wounded or Kidnapped in Raid on an International Express. | True | By Walter Duranty.special Cable To the New York Times. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/la-salle-topples-manhattan-prep-quintet-wins-2316-in-first-chsaa.html | LA SALLE TOPPLES MANHATTAN PREP; Quintet Wins, 23-16, in First C.H.S.A.A. Game -- Results of Other Contests. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/jockey-club-moves-for-larger-fields-weight-in-overnight-events-to.html | JOCKEY CLUB MOVES FOR LARGER FIELDS; Weight in Overnight Events to Be Left to Discretion of Official Handicapper. SEEN AS BOON TO TRACKS Small Entry Lists Unpopular Here in Past -- Viewed as Poor Betting Media. | True | By Bryan Field. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/foreign-exchange-stocks-bonds-and-commodities-move-irregularly.html | Foreign Exchange, Stocks, Bonds and Commodities Move Irregularly -- Dollar Recovers Slightly. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wool-trade-marking-time-prices-hold-firm-but-sales-have-been.html | WOOL TRADE MARKING TIME; Prices Hold Firm, but Sales Have Been Decreasing. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/king-lauds-train-crew-as-royal-scot-returns.html | King Lauds Train Crew As 'Royal Scot' Returns | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/a-shanghai-mystery-film.html | A Shanghai Mystery Film. | True | H.T.S. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/chatterfol-first-at-charles-town-shows-speed-in-stretch-to-conquer.html | CHATTERFOL FIRST AT CHARLES TOWN; Shows Speed in Stretch to Conquer Miss Morocco by Length and a Half. KINGBIRD THIRD AT FINISH Victor, Only Favorite to Score, Returns $6.40 -- Jockey Knapp Wins With Three Mounts. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/john-b-niles.html | JOHN B. NILES. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/business-picks-up-in-canadian-areas-maritime-districts-and-urban.html | BUSINESS PICKS UP IN CANADIAN AREAS; Maritime Districts and Urban Ontario Reports Volume Best Since 1930. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/justice-haggerty-of-brooklyn-dies-i-____-oo-presided-in-seventh.html | JUSTICE HAGGERTY OF BROOKLYN DIES (i. .____ oo; Presided in Seventh District Municipal Court for the Last Four Years. PROMINENT AS DEMOCRAT i Was an Assistant Corporation Counsel When First Nom- inated for the Bench.. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/parleys-on-jews-denied-by-vatican-report-of-negotiations-with-reich.html | PARLEYS ON JEWS DENIED BY VATICAN; Report of Negotiations With Reich on Status of Those Who Are Catholics Is Refuted. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/against-business-bars-treasury-head-opposes-tolls-driving-trade-to.html | AGAINST BUSINESS BARS; Treasury Head Opposes Tolls Driving Trade to 'Uneconomic Forms.' CRITICIZED BY COMMITTEE Experts See Proposals Cutting $100,000,000 From Recently Planned Increases. FOR SINGLE NORMAL RATE He Refers to Mitchell Case in Favoring Joint Returns by Husband and Wife. MORGENTHAU ASKS INCOME TAX REFORM | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/canzoneri-victor-in-garden-battle-defeats-locatelli-european.html | CANZONERI VICTOR IN GARDEN BATTLE; Defeats Locatelli, European Lightweight Champion, in Brisk 10-Round Combat. LOSER'S WORK CHEERED Nervous at Start, He Warms to Task and Wages Gallant Struggle -- 8,000 Attend. | True | By Joseph C. Nichols. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/lawyers-of-nation-open-war-on-crime-state-and-county-bar-groups.html | LAWYERS OF NATION OPEN WAR ON CRIME; State and County Bar Groups Enlisted in Campaign to Halt Breakdown of Law. MEDALIE IS LEADER HERE Seabury Is Also on Committee Named to Seek New Vigor in City Enforcement. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/on-the-seventh-avenue-roxy.html | On the Seventh Avenue Roxy Stage. | True | B.R.C. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/slight-gain-made-in-dollar-exchange-recovery-follows-weak-open-ing.html | SLIGHT GAIN MADE IN DOLLAR EXCHANGE; Recovery Follows Weak Open- ing on News That Gold Buy- ing Continues. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/nicaraguan-congress-opens.html | Nicaraguan Congress Opens. | True | By Tropical Radio To the New York Times. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/fusion-quits-bronx-race-abelson-retires-in-favor-of-repub-lican.html | FUSION QUITS BRONX RACE.; Abelson Retires in Favor of Repub- lican Candidate for Senator. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/kemmerer-warns-of-dollar-danger-to-avert-a-flight-from-it-he-urges.html | KEMMERER WARNS OF DOLLAR DANGER; To Avert a 'Flight' From It, He Urges Return to Gold on 66 2-3 Cents Basis. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/poland-to-set-up-powerful-ruler-under-new-constitution-the.html | POLAND TO SET UP POWERFUL RULER; Under New Constitution the President Will Name Premier, Chief Justice, Army Head. CAN SELECT SUCCESSOR Has Veto and Right to Choose One-third of Senate -- Need for Strong Regime Is Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mrs-f-roosevelt-scovel-granddaughter-of-president-grant-dies-in.html | MRS. F. ROOSEVELT SCOVEL; Granddaughter of President Grant Dies in Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/power-employes-delay-cuba-strike-island-averts-the-loss-of-lighting.html | POWER EMPLOYES DELAY CUBA STRIKE; Island Averts the Loss of Lighting Facilities -- Tie-Up Postponed 30 Days. 35,000 IN DEMONSTRATION Crowd Parades to Give Thanks to Government for Steps Toward Employment. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mr-rogers-philosophizes-on-bankers-and-steers.html | Mr. Rogers Philosophizes On Bankers and Steers | True | WILL ROGERS. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/green-will-charge-ford-violates-nra-af-of-l-head-promises-affi.html | GREEN WILL CHARGE FORD VIOLATES NRA; A.F. of L. Head Promises Affi- davits Showing Infractions of NRA and Auto Codes. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mquade-pension-put-off-by-board-action-is-left-to-laguardia.html | M'QUADE PENSION PUT OFF BY BOARD; Action Is Left to LaGuardia Administration on Plea of Former Magistrate. APPEAL TO BE SPEEDED Riegelman and Finch Confer on Prompt Hearing of Appeal From Collins Ruling. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/5000-reward-costs-nursemaid-her-job-employer-annoyed-by-callers.html | $5,000 REWARD COSTS NURSEMAID HER JOB; Employer Annoyed by Callers After Woman Restored $70,- 000 Necklace She Found. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/60000-tax-fund-given-to-taxi-men-court-denies-plea-to-turn-5cent.html | $60,000 TAX FUND GIVEN TO TAXI MEN; Court Denies Plea to Turn 5-Cent Payments by Riders Over to Charity. CALLS THEM 'VOLUNTARY' Levy Says Tax Was on Owners, Not Passengers -- Bolan Gets Protest on Radio Ban. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/carteret-bank-to-reopen-soon.html | Carteret Bank to Reopen Soon. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/priest-seizes-church-thief.html | Priest Seizes Church Thief. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/canada-picks-saskatoon-for-milan-hockey-play.html | Canada Picks Saskatoon For Milan Hockey Play | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/gold-buying-fund-raised-25000000-rfc-action-indicates-pur-chases.html | GOLD BUYING FUND RAISED $25,000,000; RFC Action Indicates Pur- chases Abroad Have Reached About $35,000,000. DAILY BID IS UNCHANGED Meanwhile, Roosevelt Confers on Monetary Policy With Black and Kent. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/oversubscribed.html | OVERSUBSCRIBED. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bank-workers-buy-stock-national-city-employes-complete-payments-at.html | BANK WORKERS BUY STOCK; National City Employees Complete Payments at $200 a Share. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/on-troubled-waters.html | ON TROUBLED WATERS. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/labor-board-speeds-test-johnson-yields-to-wagner-ruling-made-in.html | LABOR BOARD SPEEDS TEST.; Johnson Yields to Wagner -- Ruling Made in Budd Case. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/reich-judges-get-fire-case-today-will-retire-after-final-pleas-and.html | REICH JUDGES GET FIRE CASE TODAY; Will Retire After Final Pleas and May Render Verdict by Middle of Next Week. JORGLER'S FATE TO FORE Defense Awaited With Intense Interest -- Van der Lubbe Held Devoid of Political Sense. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/rfc-bank-deals-put-off-by-error-government-seal-is-found-to-have.html | RFC BANK DEALS PUT OFF BY ERROR; Government Seal Is Found to Have Been Omitted From $43,700,000 Notes. ACTION SET FOR MONDAY Chase Will Meet Wednesday to Arrange for Sale of Preferred Stock. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/hope-for-peace-in-chaco-expressed-by-roosevelt.html | Hope for Peace in Chaco Expressed by Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mrs-mutton-hailed-by-west-side-needy-more-than-500-attend-party-on.html | MRS. MUTTON HAILED BY WEST SIDE NEEDY; More Than 500 Attend Party on Second Anniversary of Her Free Food Station. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/britain-to-have-surplus-chamberlain-says-it-will-be-sub-stantial.html | BRITAIN TO HAVE SURPLUS.; Chamberlain Says It Will Be 'Sub-stantial' -- Budget Balanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/elected-in-ecuador-velasco-ibarra-declared-victor-in-twoday.html | ELECTED IN ECUADOR.; Velasco Ibarra Declared Victor in Two-Day Presidential Contest. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dance-to-aid-home-for-aged.html | Dance to Aid Home for Aged. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/howard-v-meeks-i-secretarytreasurer-of-a-lumber-firm-in-new-jersey.html | HOWARD V. MEEKS. i; Secretary-Treasurer of a Lumber Firm in New Jersey. | True | Special to THE Niw TORE TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/louis-s-ehrich-attorney-here-succumbs-in-his-home-at-new-rochellc.html | LOUIS S. EHRICH.; Attorney Here Succumbs in His Home at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/radi0-news-plan-ends-long-fight-papers-to-supply-bulletins-to.html | RADI0 NEWS PLAN ENDS LONG FIGHT; Papers to Supply Bulletins to Broadcasters if 10-Point Program is Accepted. SERVICE TO BE LIMITED Committee Would Supervise It -- Present Columbia Bureau Would Be Dissolved. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/changes-in-firms-on-stock-exchange-yearend-reorganizations-in-clude.html | CHANGES IN FIRMS ON STOCK EXCHANGE; Year-End Reorganizations In- clude Reconstitution of Five Companies. NEW CONCERN TO OPEN Peabody, Tyner & Co. to Be Formed -- Three Revamped With Present Names. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dr-henry-de-candole.html | DR. HENRY DE CANDOLE. | True | Wireless to THE New YORK. TIMES, | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wheat-makes-gain-in-erratic-trading-advances-breaks-rallies-and.html | WHEAT MAKES GAIN IN ERRATIC TRADING; Advances, Breaks, Rallies and Finishes at Upturns of 5/8 to 1 1/8 Cents. RYE ALSO GOES HIGHER Corn, Under Pressure, Ends 1/8 c Up to 3/8 c Down -- Barley and Oats Lose Slightly. | True | Special to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wheat-price-plan-drafted-in-london-framework-of-world-minimum-scale.html | WHEAT PRICE PLAN DRAFTED IN LONDON; Framework of World Minimum Scale Completed -- Average Under 63.08 Gold Cents. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/speed-is-keynote-of-columbia-work-lions-also-stress-deception-in.html | SPEED IS KEYNOTE OF COLUMBIA WORK; Lions Also Stress Deception in Devising Strategy for Game With Stanford. RESERVES GET ATTENTION Second Team Tested by Cardinal Plays -- Kipke of Michigan Watches Drill. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/drop-in-canadian-crops-value-of-field-yields-427791000-last-year.html | DROP IN CANADIAN CROPS.; Value of Field Yields $427,791,000 Last Year $444,894,900. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/market-steady-in-paris.html | Market Steady in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/city-lodgings-crowded-7000-homeless-cared-for-nightly-added.html | CITY LODGINGS CROWDED.; 7,000 Homeless Cared For Nightly -- Added Quarters Required. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/van-schaick-wins-rfc-mortgage-aid-loans-to-be-made-only-to.html | VAN SCHAICK WINS RFC MORTGAGE AID; Loans to Be Made Only to Distressed Holders Facing Sacrifice of Certificates. RELIEF TO BE IMMEDIATE Jones Puts Total for Nation at $50,000,000 -- Van Schaick Answers Suit Here. VAN SCHAICK WINS RFC MORTGAGE AID | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/house-advertising-curbed-by-decision-court-upholds-jersey-city-act.html | HOUSE ADVERTISING CURBED BY DECISION; Court Upholds Jersey City Act Regulating the Unsolicited Distribution of Circulars. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wrightuproud.html | WrightuProud. | True | Special to THE NEW YORK TQIES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bandits-kill-seven-on-train.html | Bandits Kill Seven on Train. | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/article-5-no-title-divorces-for-new-yorkers.html | Article 5 -- No Title; Divorces for New Yorkers. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/federal-bonds-up-as-dollar-rises-foreign-loans-also-point-higher-in.html | FEDERAL BONDS UP AS DOLLAR RISES; Foreign Loans Also Point Higher in Spite of Firmness of American Unit. HOME CORPORATIONS OFF Utilities Cancel Some Recent Stock Exchange Gains -- List on Curb Is Steady. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/jersey-realty-men-seek-tax-relief-merging-of-state-departments-and.html | JERSEY REALTY MEN SEEK TAX RELIEF; Merging of State Departments and Sales Tax Suggested at Convention. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/american-parley-seeks-chaco-peace-montevideo-conferees-tender-good.html | AMERICAN PARLEY SEEKS CHACO PEACE; Montevideo Conferees Tender Good Offices to Bolivia and Paraguay. FIVE TREATIES ARE PUSHED Hull Backs Move for Adherence of All American Nations to World Pacts to Prevent War. AMERICAN PARLEY SEEKS CHACO PEACE | True | By John W. White.special Cable To the New York Times. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/consider-buying-of-bootleg-liquor-to-swell-supply-presidents.html | CONSIDER BUYING OF BOOTLEG LIQUOR TO SWELL SUPPLY; President's Advisers Suggest Immunity for Holders Who Will Sell to Legal Dealers. FRENCH QUOTA INCREASED Trade Commission to Investi- gate O'Connor Charges of Whisky 'Trust' Operation. CONSIDER BUYING BOOTLEG LIQUOR | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/hotel-securities-better-in-tone-under-wet-law.html | Hotel Securities Better In Tone Under Wet Law | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/benes-concerned-over-league-issue-for-czechoslovakia-question-is.html | BENES CONCERNED OVER LEAGUE ISSUE; For Czechoslovakia Question Is Geneva or Nothing, He Declares in Paris. BRITISH FRAME ARMS VIEW Phipps Gets Instructions From Cabinet -- Will Confer With Simon at Country Home. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/east-72d-st-rezoned-residence-district-set-up-from-second-to-york.html | EAST 72D ST. REZONED.; Residence District Set Up From Second to York Avenue. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/elizabeth-wheeler-engaged-to-marry-bridgeport-girl-to-become-the.html | ELIZABETH WHEELER ENGAGED TO MARRY; Bridgeport Girl to Become the Bride of Ernest Hyde Cady Jr. of Farmington. | True | Special to THE NEW YORK TIMES | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/art-show-theme-is-social-unrest-john-reed-club-sponsors-an.html | ART SHOW THEME IS SOCIAL UNREST; John Reed Club Sponsors an Exhibition Given Over to Propaganda Pictures. RIVERA'S MURALS STUDIED Those at New Workers School Confirm Earlier Impression of His Retrogression. | True | By Edwakd Alden Jewell.h.d. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/stocks-in-london-paris-and-berlin-undertone-strong-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Undertone Strong on English Exchange -- British Funds Active and Higher. FRENCH MARKET STEADY Credit Tighter for Mid-Month Settlements -- German List Improves Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dinghies-in-match-races-larchmont-and-essex-clubs-will-compete.html | DINGHIES IN MATCH RACES.; Larchmont and Essex Clubs Will Compete Today and Tomorrow. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sprague-assails-high-price-policy-declares-road-to-recovery-is.html | SPRAGUE ASSAILS HIGH PRICE POLICY; Declares Road to Recovery Is Through Lower Levels So as to Stimulate Market. SCORES YOUNG LIBERALS But Says Business Apparently Shares Fallacious Views of Washington Group. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/percy-a-miller-sr-founder-of-a-printing-concern-in-jrvinflton-n-j.html | PERCY A. MILLER SR.; Founder of a Printing Concern In Jrvinflton, N. J. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/rogers-denies-criticism-says-remarks-on-public-works-got-undue.html | ROGERS DENIES CRITICISM.; Says Remarks on Public Works Got 'Undue Emphasis.' | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sales-in-new-jersey-dwellings-and-small-flats-pass-to-new-owners.html | SALES IN NEW JERSEY.; Dwellings and Small Flats Pass to New Owners. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/4-cents-a-share-cleared-by-loft-net-income-for-nine-months-compared.html | 4 CENTS A SHARE CLEARED BY LOFT; Net Income for Nine Months Compared with 5c in Like Period of 1932. STATEMENTS BY OTHERS Results of Operations and Com- parisons Announced by Vari- ous Corporations. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/miss-mary-porter-becomes-a-bride-married-to-henry-neville-tifft-in.html | MISS MARY PORTER BECOMES A BRIDE; Married to Henry Neville Tifft in Simple Ceremony at Riverside Church. DR. FOSDICK OFFICIATES Bridegroom Member of a Family Prominent in This City Since Colonial Days. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/park-peanut-sales-drop-vender-wants-rents-cut.html | Park Peanut Sales Drop; Vender Wants Rents Cut | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/episcopal-minister-becomes-a-catholic-the-rev-carl-w-bothe-who-quit.html | EPISCOPAL MINISTER BECOMES A CATHOLIC; The Rev. Carl W. Bothe, Who Quit Bronxville Post a Year Ago, Is Baptized Here. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/church-activities-of-interest-in-city-chime-of-12-bells-to-be-dedi.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Chime of 12 Bells to Be Dedi- cated Tomorrow at Church of the Ascension. BOY SCOUTS PLAN SERVICE Christmas Greetings Will Be Flashed to 40 Countries and Big Cross Lighted. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/pledges-steel-mills-to-roosevelt-policy-donald-b-gillies-tells.html | PLEDGES STEEL MILLS TO ROOSEVELT POLICY; Donald B. Gillies Tells Mining Congress Industry Sees Code as an Aid to Recovery. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/newspaper-guilds-unite-nationally-broun-heads-body-formed-to.html | NEWSPAPER GUILDS UNITE NATIONALLY; Broun Heads Body Formed 'to Improve Conditions by Collective Bargaining.' NRA PROTECTION PLEDGED Johnson, in Speech at Capital, Stresses Workers' Freedom of Choice as to Union. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/louis-g-meyer-president-of-concrete-firm-which-he-founded-as-a.html | LOUIS G. MEYER.; President of Concrete Firm Which He Founded as a Young Man. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/consumers-urged-to-aid-on-tariffs-white-house-conference-plans-to.html | CONSUMERS URGED TO AID ON TARIFFS; White House Conference Plans to Form 3,000 Councils Throughout Nation. WOULD HEAR PRICE PLEAS Delegates Are Guests of Mrs. Roosevelt at Luncheon During Their Session. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/benjamin-emerman.html | BENJAMIN EMERMAN. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/soviet-promises-called-insincere-mrs-rheta-childe-dorr-warns-that.html | SOVIET PROMISES CALLED INSINCERE; Mrs. Rheta Childe Dorr Warns That Recognition Will Not Bar Red Propaganda. EMBASSY TASKS DIVIDED Ambassadors Mere 'Window- Dressing' Subordinates, She Tells Women Republicans. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/rw-binghams-on-way-home.html | R.W. Binghams on Way Home. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/done-for-victor-over-sister-zoe-holds-on-in-final-strides-to-score.html | DONE FOR VICTOR OVER SISTER ZOE; Holds On in Final Strides to Score in Head Finish at Jefferson Park. PAYS $14.60 IN MUTUELS Jockey Arcaro Gets Home First With Whizz James, Bosom Pal and Jack Biener. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mrs-john-j-sullivan.html | MRS. JOHN J. SULLIVAN. | True | Special to THE NEW TOHK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/not-subsidiaries-of-it-t.html | Not Subsidiaries of I.T. & T. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sea-gulls-play-00-tie-battle-to-overtime-draw-with-niagara-falls.html | SEA GULLS PLAY 0-0 TIE.; Battle to Overtime Draw With Niagara Falls Cataracts. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/michigan-liquor-voted-senate-sends-control-bill-to-governor.html | MICHIGAN LIQUOR VOTED.; Senate Sends Control Bill to Governor Comstock. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/john-jacob-astor-to-wed-debutante-his-engagement-to-miss-eileen-s-s.html | JOHN JACOB ASTOR TO WED DEBUTANTE; His Engagement to Miss Eileen S. S. Giliespie Announced by Her Parents. CAME OF AGE IN AUGUST Fiancee, Noted in Newport as a Tennis Player, Is From an Old American Family. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/grace-church-anniversary.html | GRACE CHURCH ANNIVERSARY. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/to-parole-76-at-elmira.html | To Parole 76 at Elmira. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/liverpools-cotton-week-british-stocks-smaller-imports-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Smaller -- Imports Sharply Reduced. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/closed-bank-to-pay-25-depositors-of-newark-institution-to-get.html | CLOSED BANK TO PAY 25%; Depositors of Newark Institution to Get Second Dividend. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/book-notes.html | BOOK NOTES | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/allindia-tallies-212-for-9-wickets-gets-total-as-first-official.html | ALL-INDIA TALLIES 212 FOR 9 WICKETS; Gets Total as First Official Test Match With England on Indian Soil Opens. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/german-priest-imprisoned.html | German Priest Imprisoned. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/liquor-distribution.html | Liquor Distribution. | True | JAMES M. KENNY. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/the-triangle-club-gives-new-show-princeton-students-open-45th.html | THE TRIANGLE CLUB GIVES NEW SHOW; Princeton Students Open 45th Season With the Musical Comedy 'Fiesta.' TEXAS BORDER MYSTERY ' Easy as Pie,' 'Wherever You Go' and 'Fiesta Time' Among Song Hits of the Play. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/macy-to-amplify-hammond-charge-bill-of-particulars-on-link-of.html | MACY TO AMPLIFY HAMMOND CHARGE; ' Bill of Particulars' on Link of Assembly Leaders to Power Trust' Drafted. CAUCUS TO BE DECISIVE Chairman Is Confident Members of Lower House Will Not Dare to Re-elect Clerk. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/narcotic-quotas-for-world-issued-league-gives-figures-setting-up.html | NARCOTIC QUOTAS FOR WORLD ISSUED; League Gives Figures Setting Up the First Universal Limitation of a Commodity. AMOUNTS FOR U.S. HIGH But No Heroin Is on Our List -- Geneva Watches Experiment, to Start on Jan. 1. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/intercity-play-today-court-tennis-teams-to-compete-in-payne-whitney.html | INTERCITY PLAY TODAY.; Court Tennis Teams to Compete in Payne Whitney Tourney. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/text-of-hulls-speech-to-panamerican-parley.html | Text of Hull's Speech to Pan-American Parley | True | Special to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/fund-for-neediest-fills-a-vital-place.html | Fund for Neediest Fills a Vital Place | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/city-subway-carried-13681018-in-month-november-total-shows-gain.html | CITY SUBWAY CARRIED 13,681,018 IN MONTH; November Total Shows Gain -- Revenue So Far This Year $735,722 Over Expenses. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/cochrane-is-insured-by-tigers-for-100000.html | Cochrane Is Insured By Tigers for $100,000 | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/reich-pays-league-dues-to-permit-withdrawal.html | Reich Pays League Dues To Permit Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bars-talk-about-accident.html | Bars Talk About Accident. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/taxday-turnover-put-at-2-billions-treasury-operations-have-no.html | TAX-DAY TURNOVER PUT AT 2 BILLIONS; Treasury Operations Have No Disturbing Effect on Money Market. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dr-irving-h-cameron-emeritus-professor-of-surgery-at-toronto.html | DR. IRVING H. CAMERON.; Emeritus Professor of Surgery at Toronto University. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/a-clerical-relief-board.html | A Clerical Relief Board. | True | DAVID SPATT. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/kellett-joins-northern-squad.html | Kellett Joins Northern Squad. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/new-decree-limits-majorca-residence-question-is-raised-whether-it.html | NEW DECREE LIMITS MAJORCA RESIDENCE; Question Is Raised Whether It Will Permit Discrimination Against Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/navy-yard-bidding-for-ships-decried-marine-builders-say-coast-guard.html | NAVY YARD BIDDING FOR SHIPS DECRIED; Marine Builders Say Coast Guard Contract Terms Put Them Under Handicap. CLAUSE ON HOURS FOUGHT Federal Plants Allowed to Bid on Basis of 40 Hours, While Others Are Restricted to 30. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/einstein-counsels-youth-to-look-on-study-as-joy.html | Einstein Counsels Youth To Look on Study as Joy | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/colgate-six-beaten-loses-to-mcmaster-82-in-game-at-hamilton-ont.html | COLGATE SIX BEATEN.; Loses to McMaster, 8-2, in Game at Hamilton, Ont. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mgill-six-wins-from-yale-5-to-1-speedy-skating-and-superior.html | M'GILL SIX WINS FROM YALE, 5 TO 1; Speedy Skating and Superior Checking Enable Canadians to Keep Record Intact. STAGE AN EARLY ATTACK Victors' Five Tallies Scored in First Two Periods -- Robson Counts for Elis. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/service-for-c-e-merr1am-burial-of-pasadena-man-will-take-place-in.html | SERVICE FOR C. E. MERR1AM; Burial of Pasadena Man Will Take Place in Oswego, N. Y. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mcormick-art-will-be-sold-here-1600piece-napoleonborghese-service.html | M'CORMICK ART WILL BE SOLD HERE; 1,600-Piece Napoleon-Borghese Service in Collection of Former Edith Rockefeller. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/gold-clause-is-upheld-in-britain-law-lords-bar-paying-in-paper.html | Gold Clause Is Upheld in Britain; Law Lords Bar Paying in Paper; Upper House Acting in Its Judiciary Capacity Reverses Lower Courts in Belgian Utility Case -- Rules Aim of Clause in Bonds Is to Safeguard Against Depreciation. | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bank-directors-must-reveal-ties-investment-men-and-brokers-on.html | BANK DIRECTORS MUST REVEAL TIES; Investment Men and Brokers on Boards of Reserve Members Get Federal Questionnaires. TOLD TO LIST RELATIVES Required Also to Tell Mutual Interests of Institutions They Serve as Officers. BANK DIRECTORS MUST REVEAL TIES | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sets-aside-money-for-1000-concerts-musicians-emergency-fund-to.html | SETS ASIDE MONEY FOR 1,000 CONCERTS; Musicians' Emergency Fund to Provide Free Music in High Schools. NOTABLES AMONG ARTISTS Besides Creating Love for Music Among Students, Plan Is Designed to Aid Idle Musicians. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/7000-more-obtain-civil-works-jobs-program-will-be-speeded-up-as.html | 7,000 MORE OBTAIN CIVIL WORKS JOBS; Program Will Be Speeded Up as City Allocates $1,000,000 for Supplies. QUOTA RAISED TO 200,000 120,000 Already Are Placed -- Payrolls to Be Ready Soon -- Complaint by Engineers. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ontarios-gold-output-rises.html | Ontario's Gold Output Rises. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dewey-mementos-bought-by-exaide-admiral-wood-takes-scissors-and.html | DEWEY MEMENTOS BOUGHT BY EX-AIDE; Admiral Wood Takes Scissors and Piano as Sale Ends -- Kin Bids in Family Portraits. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/radios-in-taxicabs.html | RADIOS IN TAXICABS. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/patrick-a-ofarrelu.html | PATRICK A. O'FARRELU. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/howe-of-senators-injured.html | Howe of Senators Injured. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/patrons-of-opera-rally-for-season-campaign-by-old-subscribers-held.html | PATRONS OF OPERA RALLY FOR SEASON; Campaign by Old Subscribers Held Responsible for 10% Increase of Pledges. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/208-children-win-civic-essay-prizes-citys-public-and-parochial.html | 208 CHILDREN WIN CIVIC ESSAY PRIZES; City's Public and Parochial School Pupils Discussed Clean Street Problem. 375,000 IN COMPETITION Cash Awards Presented by State Commerce Chamber in Contest of Board of Education. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/emancipated-woman-she-will-regulate-her-own-drinking-without-ymca.html | EMANCIPATED WOMAN.; She Will Regulate Her Own Drinking Without Y.M.C.A. Action. | True | LOUISE RICE. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/nm-butlers-entertain-give-a-dinner-in-honor-of-sir-frederick-whyte.html | N.M. BUTLERS ENTERTAIN.; Give a Dinner in Honor of Sir Frederick Whyte. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/seventh-victory-scored-by-liu-triumphs-over-brooklyn-poly-quintet.html | SEVENTH VICTORY SCORED BY L.I.U.; Triumphs Over Brooklyn Poly Quintet, 37-12 -- Schwartz Makes 15 Points. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/yale-six-ready-to-join-international-league.html | Yale Six Ready to Join International League | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/roland-young-and-lillian-gish-in-a-picturization-of-arnold-bennetts.html | Roland Young and Lillian Gish in a Picturization of Arnold Bennett's Novel "Buried Alive." | True | By Mordaunt Hall.b.r.c. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/morgan-loses-appeal-banker-must-pay-37647-to-salesman-hit-by-auto.html | MORGAN LOSES APPEAL.; Banker Must Pay $37,647 to Salesman Hit by Auto. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/coast-game-again-off.html | Coast Game Again Off. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bronx-six-beaten-by-baltimore-43-orioles-increase-their-lead-in.html | BRONX SIX BEATEN BY BALTIMORE, 4-3; Orioles Increase Their Lead in Eastern Amateur League by Winning at Coliseum. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/edward-e-harding.html | EDWARD E. HARDING. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/election-by-goodyear-units.html | Election by Goodyear Units. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mafera-gets-job-writ-court-orders-ousted-queens-park-official.html | MAFERA GETS JOB WRIT.; Court Orders Ousted Queens Park Official Reinstated. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/elinor-brainard-married-descendant-of-elder-brewster-bride-of-f-s.html | ELINOR BRAINARD MARRIED; Descendant of Elder Brewster Bride of F. S. Underhill. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/extra-holiday-action-produce-boards-security-market-to-follow-stock.html | EXTRA HOLIDAY ACTION.; Produce Board's Security Market to Follow Stock Exchange. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bmt-assessments-reduced-5434000-court-decides-on-property-in.html | B.M.T. ASSESSMENTS REDUCED $5,434,000; Court Decides on Property in Brooklyn and Queens Held by Transit Subsidiaries. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/key-t-e-murphy-educator-is-dead-pastor-of-brooklyn-jesuit-church.html | KEY. T. E. MURPHY, EDUCATOR, IS DEAD; Pastor of Brooklyn Jesuit .Church Formerly Was Head of Holy Cross College. A NATIVE OF MANHATTAN uuuuuuuu He Studied in Public Schools HereuAlso Was President of St. Francis Xavier. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/charles-h-fleming.html | CHARLES H. FLEMING. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/scientist-arrested-in-kidnapping-plot-ge-powell-exnewspaper-man.html | SCIENTIST' ARRESTED IN KIDNAPPING PLOT; G.E. Powell, Ex-Newspaper Man, Admits Intention to Seize Theatre Man's Son. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/raw-sugar-stocks-drop-down-100000-bags-in-warehouses-in-last-eight.html | RAW SUGAR STOCKS DROP.; Down 100,000 Bags in Warehouses in Last Eight Days. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/five-companies-resume-dividends-ph-hanes-knitting-votes-2-payments.html | FIVE COMPANIES RESUME DIVIDENDS; P.H. Hanes Knitting Votes 2 Payments, First Since 1930 -- 50c by Paraffine. EXTRA BY PARKE DAVIS Increase by Rand Mines, Ltd. -- Cut by Davenport Hosiery -- Two Concerns Defer Action. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dr-wynne-to-quit-on-pension-dec-31-scores-politics-says-city-has-be.html | DR. WYNNE TO QUIT ON PENSION DEC. 31; SCORES 'POLITICS'; Says City Has Been Niggardly and Asks a Free Hand for the Department. PROPOSES MERIT SYSTEM Holds Health Commissioner Should Be Picked by Council for Ten-Year Term. BACKS LAGUARDIA VIEWS Would Put Specialists at Head of Bureaus -- In the Service for 27 Years. DR. WYNNE TO QUIT; SCORES 'POLITICS' | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/8796222-sought-by-municipalities-few-of-next-weeks-issues-of-new.html | $8,796,222 SOUGHT BY MUNICIPALITIES; Few of Next Week's Issues of New Bonds Are Expected to Attract Bids Here. TEXAS OFFERING UP AGAIN Flotation for $2,750,000 Is the Largest on List -- Market Quiet but Steady. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/camera-eager-to-box-loughran-at-miami-sails-home-to-consult.html | Camera Eager to Box Loughran at Miami; Sails Home to Consult Manager About Bout | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/i-rev-brother-austin.html | I REV. BROTHER AUSTIN. | True | Special to THI NEW TORE TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/acting-secretary-morgenthaus-statement-on-committee-plan-for.html | Acting Secretary Morgenthau's Statement on Committee Plan for Revision of Income Tax; COMMITTEE PLAN FOR TAX REVISION | True | Special to THE NEW YORK TIMES.HENRY MORGENTHAU Jr., | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/santa-clara-team-sails-to-play-two-football-games-in-honolulu.html | SANTA CLARA TEAM SAILS.; To Play Two Football Games in Honolulu During Holidays. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/the-cost-of-education-new-york-might-profit-by-experience-of-fall.html | THE COST OF EDUCATION.; New York Might Profit by Experience of Fall River, Mass. | True | MERWIN K. HART, | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/benefit-fiesta-tonight-laguardia-will-speak-before-fete-at.html | BENEFIT FIESTA TONIGHT.; LaGuardia Will Speak Before Fete at Hippodrome. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/fitzgeraldudenzer.html | FitzgeralduDenzer. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/4147034-raised-for-family-relief-final-reports-show-goal-of-4000000.html | $4,147,034 RAISED FOR FAMILY RELIEF; Final Reports Show Goal of $4,000,000 Passed, With More Likely to Be Obtained. WOMEN COLLECT $1,166,477 Myron C. Taylor Tells Workers the Result Shows a Return of People's Confidence. $4,147,034 RAISED FOR FAMILY RELIEF | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/colgate-rallies-to-win-stages-lasthalf-spurt-to-top-st-lawrence.html | COLGATE RALLIES TO WIN.; Stages Last-Half Spurt to Top St. Lawrence Five, 36-29. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/engine-crews-complain-of-their-own-whistles.html | Engine Crews Complain Of Their Own Whistles | True | By the Canadian Press. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/moot-court-judges-dodge-nra-ruling-jurists-from-three-states-hear.html | MOOT COURT JUDGES DODGE NRA RULING; Jurists From Three States Hear Columbia Students' Pleas, but Hold 'God Only Knows.' | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ice-floes-block-ellsworths-ship-wyatt-earp-finds-the-pack-at-point.html | ICE FLOES BLOCK ELLSWORTH'S SHIP; Wyatt Earp Finds the Pack at Point Showing It Is Wider Than in Many Years. RIFTS ARE EXPECTED SOON Drifting Ice Is Tinged With Yellow of Diatoms and Red and Green of Shrimps. | True | By Dr. Lincoln Ellsworth. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/insull-to-extend-his-stay-in-greece-government-grants-him-one-month.html | INSULL TO EXTEND HIS STAY IN GREECE; Government Grants Him One Month More on Permit After Personal Plea. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sos-a-new-tramp-symbol.html | SOS a New Tramp Symbol. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/j-j-con-don-dies-snowremoval-chief-succumbs-to-heart-attack-after.html | J. J. CON DON DIES; SNOW-REMOVAL CHIEF; Succumbs to Heart Attack After TWO Days of Long Hoars Due to Storm. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/thorp-cites-need-of-world-economics-federal-commerce-director-asks.html | THORP CITES NEED OF WORLD ECONOMICS; Federal Commerce Director Asks Adjustment of Trade Here With That Abroad. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/montevideo-parley-halts-as-members-go-to-game.html | Montevideo Parley Halts As Members Go to Game | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/the-rhodes-incident.html | The Rhodes Incident. | True | SARAH GERTRUDE MILLIN. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/france-and-germany.html | FRANCE AND GERMANY. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/savings-bank-sells-far-rockaway-store-nameoke-realty-company-adds.html | SAVINGS BANK SELLS FAR ROCKAWAY STORE; Nameoke Realty Company Adds Business Property to Its Theatre Holdings. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/miss-lillian-bowen-wed.html | Miss Lillian Bowen Wed. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/economic-experts-widens-gold-fight-groups-opposing-roosevelt-plan.html | ECONOMIC EXPERTS WIDENS GOLD FIGHT; Groups Opposing Roosevelt Plan Nation-Wide Campaign for 'Sound Money.' | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/washington-views-unchanged.html | Washington Views Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/navy-joins-war-on-rumrunners-roosevelt-thus-replies-to-challenge-of.html | NAVY JOINS WAR ON RUM-RUNNERS; Roosevelt Thus Replies to 'Challenge' of Smugglers Off Lower California. ENTRY ASKED FOR LIQUOR Otherwise, They Said, Rum-Running Would Continue -- Navy Planes Will Help Coast Guard. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/harry-d-marshall-banker-was-prominent-in-civic-affairs-of-geneva-n.html | HARRY D. MARSHALL.; Banker Was Prominent in Civic Affairs of Geneva, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/brown-tops-mit-at-hockey-3-to-2-triumphs-in-overtime-period-on.html | BROWN TOPS M.I.T. AT HOCKEY, 3 TO 2; Triumphs in Overtime Period on Second Goal Scored by Harry Hart. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/new-gold-ratio-urged-by-briton-sir-norman-angell-suggests-return-to.html | NEW GOLD RATIO URGED BY BRITON; Sir Norman Angell Suggests Return to Standard With Higher Value for Dollar. FINDS US INCONSISTENT Cheap Money in Opposition to Our 'Self-Sufficiency' Aim, Economist Declares Here. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/switzerland-takes-8776400-gold-out-198500-also-earmarked-metal-is.html | SWITZERLAND TAKES $8,776,400 GOLD OUT; $198,500, Also Earmarked Metal, Is Shipped to France -- $5,000 to Guatemala. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/hull-tariff-plan-nears-adoption-panamerican-conference-committee.html | HULL TARIFF PLAN NEARS ADOPTION; Pan-American Conference Committee Approves Move to Lower Trade Barriers. FEW RESERVATIONS MADE Most of These Concern Most- Favored -- Nation Clause -- Haiti Injects Freedom Plea. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/romance-and-publicity.html | Romance and Publicity. | True | A.D.S. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/opening-today.html | Opening Today. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/prrs-earnings-exceed-1-dividend-115-a-share-net-on-50-par-stock-in.html | P.R.R.'S EARNINGS EXCEED $1 DIVIDEND; $1.15 a Share Net on $50 Par Stock in First 10 Months Confirms Estimates. GAIN FOR CLASS I ROADS $398,238,658 Profit Made by Operations in 1933 to Nov. 1 -- Reports of Companies. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/christmas-trade-to-top-last-years-weekly-review-reports-sales-in.html | CHRISTMAS TRADE TO TOP LAST YEAR'S; Weekly Review Reports Sales in Many Districts Will Be Largest Since 1931. FILL-IN ORDERS PLACED Wholesale Markets Active on Various Lines -- Plants Plan Earlier Start. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/austrian-escapes-noose-by-10-minutes-killer-of-sweetheart-saved-as.html | AUSTRIAN ESCAPES NOOSE BY 10 MINUTES; Killer of Sweetheart Saved as Miklas, in Alps on Trip, Intervenes Just in Time. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/gary-cooper-weds-in-quiet-ceremony-film-star-marries-veronica-balfe.html | GARY COOPER WEDS IN QUIET CEREMONY; Film Star Marries Veronica Balfe, Socially Prominent, in Her Parents' Home Here. MOTHER ESCORTS BRIDE Couple Leave for Phoenix, Ariz., to Pass HolidaysuThey Will Reside on Coast. ___ g | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/newsprint-output-gains-both-canadian-and-united-states-totals-rose.html | NEWSPRINT OUTPUT GAINS.; Both Canadian and United States Totals Rose Last Month. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/professor-on-trial-freed-by-nazi-court-dessauer-xray-expert-cleared.html | PROFESSOR ON TRIAL FREED BY NAZI COURT; Dessauer, X-ray Expert, Cleared by Testimony in Case Against Centrist Leaders. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/money-and-credit-friday-dec-15-1933.html | MONEY AND CREDIT Friday, Dec. 15, 1933. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/120-voters-indicted-in-election-frauds-warrants-issued-for-arrest.html | 120 VOTERS INDICTED IN ELECTION FRAUDS; Warrants Issued for Arrest of Those Accused Following Grand Jury Inquiry. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/nun-to-be-buried-today-sister-m-edana-was-in-order-of-charity-for.html | NUN TO BE BURIED TODAY.; Sister M. Edana Was in Order of Charity for Fifty Years. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/representative-parker-ill.html | Representative Parker Ill. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/carroll-clubs-party-today.html | Carroll Club's Party Today. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/coltrin-cards-68-four-under-par-to-lead-in-california-open-golf-by.html | Coltrin Cards 68, Four Under Par, to Lead In California Open Golf by Two Strokes | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bayside-triumphs-in-class-b-squash-defeats-nyac-by-50-to-maintain.html | BAYSIDE TRIUMPHS IN CLASS B SQUASH; Defeats N.Y.A.C. by 5-0 to Maintain Unbeaten Pace in Metropolitan Play. CITY A.C. ALSO WINS, 5-0 Scores Sweep Over Squash Club -- Yale and Harvard Quintets Are Other Victors. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/reception-to-foreign-consuls.html | Reception to Foreign Consuls. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/roosevelt-wishes-morristown-six-success-as-team-embarks-for.html | Roosevelt Wishes Morristown Six Success As Team Embarks for European Tour | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/2500-in-one-gift-sent-to-neediest-though-fund-passes-100000-mark-it.html | $2,500 IN ONE GIFT SENT TO NEEDIEST; Though Fund Passes $100,000 Mark It Is $28,000 Below Last Year's at This Date. SOME GIVERS ARE HARD HIT Many Strive to Keep Up Their Aid -- Letters Tell of Joy in Providing for Needy. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/seek-uniform-auto-laws-motor-commissioners-of-3-states-start-move.html | SEEK UNIFORM AUTO LAWS.; Motor Commissioners of 3 States Start Move to Aid Travel. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/charge-paris-plan-to-bar-our-fruits-americans-assert-prohibitive.html | CHARGE PARIS PLAN TO BAR OUR FRUITS; Americans Assert Prohibitive Taxes Will Be Levied Despite U.S. Wine Concessions. DOUBLE TAXATION IRKS Dissatisfaction Fanned as France Promulgates Pact With Italy Banning Practice. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/stricter-rule-urged-in-bar-qualifications-legal-education.html | STRICTER RULE URGED IN BAR QUALIFICATIONS; Legal Education Conference Would Require Character Test Before Graduation. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/loews-securities-tied-up-by-court-film-securities-corporation-bar.html | LOEW'S SECURITIES TIED UP BY COURT; Film Securities Corporation Bar- red by Writ From Delivery to Any Purchaser. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/americans-approve-nationality-treaty-four-members-of-congress-and.html | AMERICANS APPROVE NATIONALITY TREATY; Four Members of Congress and Head of International Law Group Cable to Hull. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/us-debt-view-firm-despite-paris-note-explaining-default-french-cite.html | U.S. DEBT VIEW FIRM DESPITE PARIS NOTE; Explaining Default, French Cite Lausanne Accord and Hoover Moratorium. ROOSEVELT DENIES LINK But the Note Evokes No Formal Comment -- $8,898,123 Paid by Nations in Day. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/raff-slated-for-mint-post.html | Raff Slated for Mint Post. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/traffic-is-tied-up-by-sleet-storm-mercury-19-here-citys-icy-streets.html | TRAFFIC IS TIED UP BY SLEET STORM; MERCURY 19 HERE; City's Icy Streets Cause Many Accidents -- Westchester Hit by a Freak 'Glaze.' UPPER HUDSON FREEZES Cutter on Way to Clear Path for Trapped Freighters -- Record Warmth in Ohio. ICY STREETS TIE UP TRAFFIC IN CITY | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/jews-see-sabbath-restored-by-nra-appeal-urges-congregations-to.html | JEWS SEE SABBATH RESTORED BY NRA; Appeal Urges Congregations to Seize Opportunity Given by Short Work Week. NOTED RABBIS JOIN DRIVE Resolution Hails Those Who Have Made Sacrifices to Keep Tradition Alive. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/miss-anne-tooker-makes-her-debut-princeton-girl-presented-to.html | MISS ANNE TOOKER MAKES HER DEBUT; Princeton Girl Presented to Society at a Dance Given by Her Parents. DINNER FOR HER EARLIER Several Other Debutantes Are Honored With Parties at Homes in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/prices-advance-in-berlin.html | Prices Advance in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/south-australia-leads.html | South Australia Leads. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/new-envoy-to-us-selected-by-japan-hiroshi-saito-former-consul.html | NEW ENVOY TO U.S. SELECTED BY JAPAN; Hiroshi Saito, Former Consul General in New York, to Succeed Debuchi. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/duke-in-front-3325-connie-mack-jr-stars-in-triumph-over-baltimore.html | DUKE IN FRONT, 33-25.; Connie Mack Jr. Stars in Triumph Over Baltimore Five. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/morgenthau-tax-proposals.html | Morgenthau Tax Proposals | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/advances-4000000-for-bellevue-unit-ickes-provides-loangrant-for.html | ADVANCES $4,000,000 FOR BELLEVUE UNIT; Ickes Provides Loan-Grant for Tubercular Building -- 400 to Get Jobs. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/new-dodge-cars-shown-dealers-see-many-improvements-at-detroit.html | NEW DODGE CARS SHOWN.; Dealers See Many Improvements at Detroit. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/st-stephens-scores-turns-back-seth-low-basketball-team-4433.html | ST. STEPHEN'S SCORES.; Turns Back Seth Low Basketball Team, 44-33. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/vanderlip-levy-reduced-plea-of-bankers-wife-brings-cut-of-50-on.html | VANDERLIP LEVY REDUCED.; Plea of Banker's Wife Brings Cut of 50% on Greenhouses. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mrs-eleanor-b-sutphen.html | MRS. ELEANOR B. SUTPHEN. | True | Special to THE NEW YORK -.TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/boys-club-memberships.html | Boys Club Memberships. | True | RICHARD A. STRONG. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/silk-hosiery-mills-get-time-cut-permit-temporary-curtailment-to-24.html | SILK HOSIERY MILLS GET TIME CUT PERMIT; Temporary Curtailment to 24 Hours Weekly Allowed by General Johnson. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/former-debutantes-hold-second-dance-several-dinners-are-given-be.html | FORMER DEBUTANTES HOLD SECOND DANCE; Several Dinners Are Given Be- fore Friday Assembly, Held at Ritz-Carlton. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/yale-senior-fined-for-strike-activity-son-of-george-thorne-hill-of.html | YALE SENIOR FINED FOR STRIKE ACTIVITY; Son of George Thorne Hill of New York Is Rebuked by Jndge in New Haven. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/cable-and-radio-rate-changes-on-jan-1-expected-to-raise-cost-of.html | Cable and Radio Rate Changes on Jan. 1 Expected to Raise Cost of Wall St. Trading | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/cotton-advances-selling-resisted-profittaking-and-hedging-nullified.html | COTTON ADVANCES; SELLING RESISTED; Profit-Taking and Hedging Nullified Partly by Scarcity of Contracts. GAINS ARE 3 TO 6 POINTS Advices From South Indicate Activity in Signing Up for Reduction of Acreage. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/swarthmore-rally-wins-two-goals-by-kalkstein-in-last-minute-beat.html | SWARTHMORE RALLY WINS.; Two Goals by Kalkstein in Last Minute Beat Wesleyan, 41-40. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/benny-rubin-must-pay-wife.html | Benny Rubin Must Pay Wife. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/boy-17-killed-in-subway-hit-by-train-as-bystander-tries-of-lift-him.html | BOY, 17, KILLED IN SUBWAY; Hit by Train as Bystander Tries of Lift Him From Tracks. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/england-australia-hail-cricket-accord-bat-some-still-urge-britain.html | ENGLAND, AUSTRALIA HAIL CRICKET ACCORD; Bat Some Still Urge Britain to Set a Definite Ban on Bodyline Bowling. | True | By the Canadian Press. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/a-distillation-of-human-misery.html | A Distillation of Human Misery. | True | G.C. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wife-tells-of-reconciliation.html | Wife Tells of Reconciliation. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/trade-pact-is-signed-by-colombia-and-us-both-parties-make.html | TRADE PACT IS SIGNED BY COLOMBIA AND US; Both Parties Make Concessions on Tariffs, Excise Duties and Import Bans. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/to-aid-grigsbygrunow-bonds.html | To Aid Grigsby-Grunow Bonds. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ithaca-high-eleven-to-play.html | Ithaca High Eleven to Play. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/lindberghs-to-fly-for-miami-today-will-leave-santo-domingo-on-last.html | LINDBERGHS TO FLY FOR MIAMI TODAY; Will Leave Santo Domingo on Last Leg of Journey Back to the United States. MAY DESCEND AT HAVANA Visit the Dominican President After a Two-Hour Flight From Puerto Rico. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/crescent-team-prevails-quintet-opens-season-with-3619-victory-over.html | CRESCENT TEAM PREVAILS.; Quintet Opens Season With 36-19 Victory Over Prudential A.A. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/two-railroads-get-6000000-pw-a-loans-the-boston-maine-obtains.html | TWO RAILROADS GET $6,000,000 PW A LOANS; The Boston & Maine Obtains $5,500,000 and the Central of Georgia $500,000. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/watch-montgomery-stanford-is-warned-thornhill-is-advised-of-lion.html | WATCH MONTGOMERY,' STANFORD IS WARNED; Thornhill Is Advised of Lion Star's Aerial Performances Daring Past Season. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/143-strikes-ended-by-nra-board-here-total-of-171-disputes-disposed.html | 143 STRIKES ENDED BY NRA BOARD HERE; Total of 171 Disputes Disposed Of Since Oct. 24 by the Regional Labor Bureau. 21,087 WORKERS INVOLVED Fifth Avenue Coach Workers' Case Pending in Washington -- Waiters in Code Protest. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/on-the-eve-of-the-session.html | ON THE EVE OF THE SESSION. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dartmouth-student-urged-to-send-word-professor-appeals-to-marks-to.html | DARTMOUTH STUDENT URGED TO SEND WORD; Professor Appeals to Marks to Get in Touch With His Parents. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/luncheon-is-giyen-for-mary-k-smith-miss-englar-hostess-honors.html | LUNCHEON IS GIYEN FOR MARY K. SMITH; Miss Englar, Hostess, Honors Robert Prosser's Fiancee in Park Av. Home. MRS. GREENOUGH'S PARTY She Entertains for Ten Guests at the St. RegisuMrs. B. S. Weeks Gives Dinner. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/philadelphia-uses-new-penn-station-mayor-moore-and-council-in-spect.html | PHILADELPHIA USES NEW PENN STATION; Mayor Moore and Council In- spect Huge Terminal on the Opening Day. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/jean-arnott-a-bride-new-jersey-girl-is-married-to-f-randall.html | JEAN ARNOTT A BRIDE.; New' Jersey Girl Is Married to F. Randall Salisbury. | True | Special to THE NEW YORK TIMES. I | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/pays-defense-costs-of-2-city-approves-5096-fees-in-tm-farley-and.html | PAYS DEFENSE COSTS OF 2.; City Approves $5,096 Fees in T.M. Farley and Sheehy Cases. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bank-reopens-today-7400-depositors-buy-stock-in-new-first-national.html | BANK REOPENS TODAY.; 7,400 Depositors Buy Stock in New First National in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/helen-keller-aids-friend-going-blind-in-seclusion-in-scotland-she.html | HELEN KELLER AIDS FRIEND GOING BLIND; In Seclusion in Scotland, She Is Acting as Tutor and Nurse for Ill Teacher. INSTRUCTING IN BRAILLE They Left Country to Avoid Activities Here -- Gave Away Their Money. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/puerto-ricans-win-letters.html | Puerto Ricans Win Letters. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ship-line-stands-by-pay-reduction-official-of-american-merchant.html | SHIP LINE STANDS BY PAY REDUCTION; Official of American Merchant Company Scoffs at Strike Call by Radio Men. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/copeland-revising-tugwell-drug-bill-chairman-works-on-transcript-of.html | COPELAND REVISING TUGWELL DRUG BILL; Chairman Works on Transcript of Hearings With a View to Making Changes. CONSIDERS NO SUBSTITUTE Redraft to Go to Committee -- Inspection Section Is Among Those Most Opposed. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wynnes-samplers-test-cafe-drinks-commissioner-invites-federal-and.html | WYNNE'S SAMPLERS TEST CAFE DRINKS; Commissioner Invites Federal and State Control Heads to Confer on Label Plan. PRICES NO LOWER, SOME UP Mulrooney Ordered to Answer in Court Charge of 'Arbitrary Exercise of Power.' | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/speeds-marital-cases-justice-cotillo-hopes-to-clear-the-calendar-by.html | SPEEDS MARITAL CASES; Justice Cotillo Hopes to Clear the Calendar by Christmas. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/2-ticket-brokers-convicted-by-nra-code-authority-finds-pair-charged.html | 2 TICKET BROKERS CONVICTED BY NRA; Code Authority Finds Pair Charged More Than Legal 75-Cent Premium. WASHINGTON GETS CASE Board Here Declines to Fix the Penalty -- Rule on Use of Passes Is Clarified. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/chain-store-sales-here-increase-6-10cent-drug-shoe-and-variety.html | CHAIN STORE SALES HERE INCREASE 6%; 10-Cent, Drug, Shoe and Variety Lines Gain on Year-to-Year Basis. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/616875-loan-for-long-beach.html | $616,875 Loan for Long Beach. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/trenton-tops-rider-five-pro-team-wins-3926-after-being-tied-1919-at.html | TRENTON TOPS RIDER FIVE.; Pro Team Wins, 39-26, After Being Tied, 19-19, at Half. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/paris-senators-drop-fight-on-the-budget-caillaux-and-regnier.html | PARIS SENATORS DROP FIGHT ON THE BUDGET; Caillaux and Regnier Abandon Deflation Move, Assuring Pas- sage by Both Houses. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/christmas-cheer.html | Christmas Cheer. | True | IDA WHITE PARKER. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/sues-consolidated-chemical.html | Sues Consolidated Chemical. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dutch-ford-reduces-capital.html | Dutch Ford Reduces Capital. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/yale-economists-score-gold-policy-conditions-are-held-untimely-for.html | YALE ECONOMISTS SCORE GOLD POLICY; Conditions Are Held Untimely for Currency Manipulation to Raise Prices. CRUDE INFLATION' FEARED Fifteen Professors Urge Return to Gold -- Fisher, Dissenting, Backs Roosevelt Policies. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/newark-again-to-default-pay.html | Newark Again to Default Pay. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/whitney-denies-exchange-plans-a-drive-for-public-aid-to-combat.html | Whitney Denies Exchange Plans a Drive For Public Aid to Combat Regulation | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/van-schaick-files-denial-of-charges-affidavits-in-answer-to-steuer.html | VAN SCHAICK FILES DENIAL OF CHARGES; Affidavits in Answer to Steuer Suit Defend His Mortgage Administration. CALLS THE CASE UNFAIR Declares Nemerov Seeks 'Blank Check' for Bringing Actions for Preference. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/10-parcels-at-auction-upper-fifth-avenue-properties-bid-in-by.html | 10 PARCELS AT AUCTION.; Upper Fifth Avenue Properties Bid In by Plaintiffs. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/phipps-gets-instructions.html | Phipps Gets Instructions. | True | Wireless to THE NEW YOEK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/president-opposes-deposit-act-shift-he-wants-to-give-guarantee-plan.html | PRESIDENT OPPOSES DEPOSIT ACT SHIFT; He Wants to Give Guarantee Plan a Fair Trial Before Studying Changes. CONSULTS BANK LEADERS He Is Assured by Law, ABA Head, That the Group Wishes to Aid 'Sound Recovery.' | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/louis-adler-boys-7th-avenue-corner-also-leases-the-opposite-cor-ner.html | LOUIS ADLER BOYS 7TH AVENUE CORNER; Also Leases the Opposite Cor- ner From Trinity Church Corporation. DEALS INVOLVE $27,000,000 Properties Improved With Of- fices Erected by Purchaser -- Other Sales Closed. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/laguardia-decries-land-proceedings-sees-no-reason-why-wallstein.html | LAGUARDIA DECRIES LAND PROCEEDINGS; Sees No Reason Why Wallstein Condemnation Data Cannot Be Urged for Reforms. HE TURNS TO ECONOMIES Will Name Cabinet Selections Today -- O'Ryan Choice to Head Police Due. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/lasting-aid-is-given-none-of-fund-wasted.html | Lasting Aid Is Given; None of Fund Wasted | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/plainfield-club-victor-halts-short-hills-32-in-womens-squash.html | PLAINFIELD CLUB VICTOR.; Halts Short Hills, 3-2, in Women's Squash Racquets Play. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/export-surplus-shrinks-in-reich-was-16066000-in-novem-ber-less-than.html | EXPORT SURPLUS SHRINKS IN REICH; Was $16,066,000 in Novem- ber, Less Than Half October's, as Exports Fell 11.5%. EFFECT ON DEBT STRESSED Reichsbank Committee Called in Special Session to Debate Transfer Declaration. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/whiteman-offers-sixth-experiment-native-music-old-and-new-is.html | WHITEMAN OFFERS SIXTH 'EXPERIMENT'; Native Music, Old and New, Is Subjected to His Modern Orchestral Treatment. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/champion-shots-receive-trophies-tristate-winners-in-national-guard.html | CHAMPION SHOTS RECEIVE TROPHIES; Tri-State Winners in National Guard and the Officers' Reserve Honored. PRAISED BY GEN. NOLAN Value of Marksmanship Held Inestimable to Army in Times of War. | True | | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/oil-plan-protests-hold-up-approval-3-groups-present-objections-at.html | OIL PLAN PROTESTS HOLD UP APPROVAL; 3 Groups Present Objections at Interior Department on Marketing Agreement. INDEPENDENTS INVOLVED Small Operators Believe a Price Set by Government Would Be More Beneficial to Them. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/armed-thugs-bind-4-steal-9600-in-furs-two-take-loot-down-elevator.html | ARMED THUGS BIND 4, STEAL $9,600 IN FURS; Two Take Loot Down Elevator While Third Stands Guard -- Telephone Wires Cut. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/4000000-at-work-on-new-cwa-jobs-harry-l-hopkins-tells-may-ors.html | 4,000,000 AT WORK ON NEW CWA JOBS; Harry L. Hopkins Tells May- ors' Conference Program Has Been a Success. URGES DOUBLED QUOTAS New York Wins Praise for High Type of Projects Already Undertaken. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/admitting-canadian-whisky-importation-should-arouse-our-distil-lers.html | ADMITTING CANADIAN WHISKY.; Importation Should Arouse Our Distil- lers to a Sense of Responsibility. | True | HENRY R. NUSBAUM. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/jamaica-six-gains-lead-in-psal-breaks-deadlock-by-blanking-erasmus.html | JAMAICA SIX GAINS LEAD IN P.S.A.L.; Breaks Deadlock by Blanking Erasmus, 2 to 0, for Third League Victory in Row. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/an-appreciation.html | An Appreciation. | True | CHARLES FRANKENBERGER. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/10-die-in-polish-wreck-school-children-killed-or-frozen-to-death-in.html | 10 DIE IN POLISH WRECK.; School Children Killed or Frozen to Death in Train Smash-Up. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/rochester-joins-rifle-league.html | Rochester Joins Rifle League. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/farley-in-london-studies-a-profitable-postoffice.html | Farley in London Studies A Profitable Postoffice | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/davis-takes-post-peek-backers-quit-twenty-resign-from-the-aaa-as.html | DAVIS TAKES POST; PEEK BACKERS QUIT; Twenty Resign from the AAA as New Administrator As- sumes His Duties. CLASH FORMALLY ENDED Successor, Close Friend of For- mer Chief, Declines to Comment on Recent Controversy. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/fairbanks-on-way-to-italy.html | Fairbanks on Way to Italy. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/anne-lindbergh.html | Anne Lindbergh. | True | ADMIRER. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/new-armour-era-under-prince-seen-boston-man-likely-to-end.html | NEW ARMOUR ERA UNDER PRINCE SEEN; Boston Man Likely to End Bitterness in Packing Concern Caused by Proxy War. MAY DIRECT FINANCES Company Has Been Operated for Decade by Members of That Committee. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/ccny-conquers-fordham-in-swim-wins-opening-meet-of-season-by-4031.html | C.C.N.Y. CONQUERS FORDHAM IN SWIM; Wins Opening Meet of Season by 40-31, Capturing Four Individual Events. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/mckennauholmes.html | McKennauHolmes. | True | Special to THE NEW YORK TIMES. j | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/swarthmore-group-upholds-gold-policy-appeal-to-stand-by-president.html | SWARTHMORE GROUP UPHOLDS GOLD POLICY; Appeal to Stand by President Is Answer to Attack by Eleven Colleagues. | True | Special to THE NEW YORK TIMES. | C1B 209966 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/some-outside-assistance.html | Some Outside Assistance. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/catholic-u-five-on-top-two-goals-in-final-minute-of-play-top-st.html | CATHOLIC U. FIVE ON TOP.; Two Goals in Final Minute of Play Top St. Joseph's, 24-21. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/st-thomas-five-victor-beats-westminster-29-to-26-as-deitch-cages.html | ST. THOMAS FIVE VICTOR.; Beats Westminster, 29 to 26, as Deitch Cages Six Goals. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/chicago-news-urges-nation-aid-roosevelt-it-notes-stabilization.html | CHICAGO NEWS URGES NATION AID ROOSEVELT; It Notes Stabilization Efforts and Says Duty of All Is to Support Him. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/alcohol-deal-reported-canadian-shares-rise-on-talk-of-selling.html | ALCOHOL DEAL REPORTED.; Canadian Shares Rise on Talk of, Selling Partnership Here. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/duckhunting-doctor-and-pal-are-drowned-danbury-physicians-body-is.html | DUCK-HUNTING DOCTOR AND PAL ARE DROWNED; Danbury Physician's Body Is Found -- Third of Party Rescued From Boat. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/socialists-score-labor-injunctions-waldman-presents-brief-for-party.html | SOCIALISTS SCORE LABOR INJUNCTIONS; Waldman Presents Brief for Party to the Legislative Commission on Justice. WOULD ABOLISH WRITS Right to Organize and Also to Collective Bargaining Is Declared Vital. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/bullitt-pays-visit-to-soviet-premier-finds-molotoff-a-realistic.html | BULLITT PAYS VISIT TO SOVIET PREMIER; Finds Molotoff a Realistic Statesman -- Envoy Has Many Calls to Make. | True | Special Cable to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/budd-plant-backs-union.html | Budd Plant Backs Union. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/kin-seek-mercy-for-dutchman.html | Kin Seek Mercy for Dutchman. | True | Wireless to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/no-immediate-repeal-of-emergency-taxes-state-mast-collect-levies.html | NO IMMEDIATE REPEAL OF EMERGENCY TAXES; State Mast Collect Levies for Rest of the Fiscal Year, Magly Explains. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/wrath-of-celestial-minds.html | WRATH OF CELESTIAL MINDS." | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/germanys-experience-resident-tells-of-dire-results-of-infla-tion-in.html | GERMANY'S EXPERIENCE.; Resident Tells of Dire Results of Infla-tion In That Country. | True | AMERICAN-GERMAN. | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/atterbury-urges-a-raillabor-move-believes-roads-and-workers-should.html | ATTERBURY URGES A RAIL-LABOR MOVE; Believes Roads and Workers Should Unite in Backing Legislation in Congress. COMMITTEE IS APPOINTED Eastern Presidents' Confer-ence Also to Discuss With Eastman Charges He Made. | True | | C1B 209966 |
| 1933-12-16 | 1933-12-16 | https://www.nytimes.com/1933/12/16/archives/dr-wise-rededicates-centre.html | Dr. Wise Rededicates Centre. | True | Special to THE NEW YORK TIMES. | C1B 209966 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/blue-eagle-lost-by-48-in-3000000-most-of-them-have-asked.html | BLUE EAGLE LOST BY 48 IN 3,000,000; Most of Them Have Asked Restoration, Johnson Says in Reply to NRA Critics. COMPLAINTS AGAINST 311 Administrator Declares 98 Per Cent of These Cases Due to Misunderstanding Codes. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wheeler-n-soper.html | WHEELER N. SOPER. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/doughton-sees-president-he-predicts-liquor-levy-will-be-210-to-240.html | DOUGHTON SEES PRESIDENT.; He Predicts Liquor Levy Will Be $2.10 to $2.40 a Gallon. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/heredity-as-weighed-against-environment-heredity-and-environ-ment.html | Heredity as Weighed Against Environment; HEREDITY AND ENVIRON- MENT. by Gladys C. Schwesin- ger. Edited by Frank Osborn. ix + 484 pp. New York: The Macmillan Company. $4. | True | By Edward L. Thorndike | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/princeton-beats-montclair-ac-quintet-prevails-by-36-to-30-after.html | PRINCETON BEATS MONTCLAIR A.C.; Quintet Prevails by 36 to 30 After Stubborn Battle in First Half. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/middlebury-loses-3534-bows-to-university-club-quintet-in-seasons.html | MIDDLEBURY LOSES, 35-34.; Bows to University Club Quintet in Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/132700-is-obtained-at-heidelback-sale-art-and-furniture-of-american.html | $132,700 IS OBTAINED AT HEIDELBACK SALE; Art and Furniture of American Banker's Widow Is Auctioned in Paris Mansion. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/union-chief-assails-election.html | Union Chief Assails Election. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/france-to-assist-embryo-savants-students-will-be-trained-to-fill.html | FRANCE TO ASSIST EMBRYO SAVANTS; Students Will Be Trained to Fill Gaps in the Ranks of Scientists. DECREE TO BE CONFERRED Financial Grants May Be Made for Outstanding Work in Various Fields. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/roosevelt-on-radio-20-times-in-10-months-his-aides-set-new-records.html | Roosevelt on Radio 20 Times in 10 Months; His Aides Set New Records for Broadcasts | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/untermyer-calls-luther-an-enemy-accuses-german-ambassador-of.html | UNTERMYER CALLS LUTHER AN ENEMY; Accuses German Ambassador of Violating Hospitality by Spreading Propaganda. SEES JEWS HERE ATTACKED Tells 20,000 at Festival Nazis Seek to Disfranchise Them -- Roosevelt Sends Greeting. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/american-parley-votes-11-projects-hulls-tariff-proposal-and.html | AMERICAN PARLEY VOTES 11 PROJECTS; Hull's Tariff Proposal and Argentine and Chilean Peace Plans Adopted. NEW CONFERENCES SET Next Session of Main Body to Be Held at Lima and Financial Meeting at Santiago, Chile. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/taxing-liquor.html | TAXING LIQUOR. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/french-firm-on-default-contend-united-states-should-have-wiped-out.html | FRENCH FIRM ON DEFAULT.; Contend United States Should Have Wiped Out War Debts. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/addresses-realty-men-reaume-warns-state-group-of-threat-to-property.html | ADDRESSES REALTY MEN.; Reaume Warns State Group of Threat to Property Ownership. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hamilton-scores-3832-downs-hobart-college-quintet-by-lasthalf.html | HAMILTON SCORES, 38-32.; Downs Hobart College Quintet by Last-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/europe-has-its-troubles-how-venus-stopped-a-broadcast-luxemburg.html | EUROPE HAS ITS TROUBLES; How Venus Stopped a Broadcast -- Luxemburg Called Radio's "Big Bad Boy" -- Women Announcers Are Popular | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/steel-operations-rise-cleveland-mills-step-output-to-47-of-capacity.html | STEEL OPERATIONS RISE.; Cleveland Mills Step Output to 47% of Capacity. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lehman-dismisses-attack-on-harvey-also-bars-plea-for-theofel.html | Lehman Dismisses Attack on Harvey; Also Bars Plea for Theofel Prosecution | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/americans-attend-paris-sewing-circle-comtesse-de-bayermimeare-en.html | AMERICANS ATTEND PARIS SEWING CIRCLE; Comtesse de Bayer-Mimeare En- tertains Society Women at Passy Chateau. | True | By May Birkhead.special Correspondence. the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wms-coffin-dies-art-museum-head-stricken-in-street-he-suc-cumbs-to.html | WM.S. COFFIN DIES; ART MUSEUM HEAD; Stricken in Street, He Suc- cumbs to Heart Disease at His Home -- 54 Years Old. INTERESTED IN HOUSING Urged Razing of East Side Slums -- Honored by France for Y.M.C.A. War Work. W.S. COFFIN DIES SUDDENLY AT 54 | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/one-big-state.html | ONE BIG STATE? | True | From The Charleston News and Courier. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/1000000000-gain-for-farms-in-1933-horace-bowker-estimating-income.html | $1,000,000,000 GAIN FOR FARMS IN 1933; Horace Bowker, Estimating Income Rise, Finds Sentiment Best in Three Years. PURCHASE POWER UP 25% Agricultural Survey Shows Fed- eral Aid Effective -- Owners Against 'Extreme' Inflation. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/refreshing-filling-gaps-in-win-ter-wardrobes.html | REFRESHING; Filling Gaps in Win- ter Wardrobes | True | K.C. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/st-louis-provides-cwa-jobs-for-22919-pathetic-scenes-develop-as-men.html | ST. LOUIS PROVIDES CWA JOBS FOR 22,919; Pathetic Scenes Develop as Men Long Out of Work Fight for Places. TALK OF $17,750,000 BONDS Mayor Favors Issue if Burden Does Not Fall Too Heavily on Real Estate. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/federal-harbor-patrol-keeps-watch-on-scows-a-small-fleet-notes-the.html | FEDERAL HARBOR PATROL KEEPS WATCH ON SCOWS; A Small Fleet Notes the Progress of City Refuse From The Shore to Unloading Places Out at Sea | True | By Victor H. Bernstein. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chow-pup-9-weeks-old-on-1777mile-air-trip.html | Chow Pup, 9 Weeks Old, On 1,777-Mile Air Trip | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/young-mr-king.html | YOUNG MR. KING | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/girls-free-santa-claus-serve-habeas-corpus-writ-by-mail-on-north.html | GIRLS FREE SANTA CLAUS.; Serve Habeas Corpus Writ by Mail on North Carolina Mayor. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-symphony-for-cincinnati.html | New Symphony for Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/editors-forecast-trade-gains-1934-heads-of-business-and-indus-trial.html | EDITORS FORECAST TRADE GAINS 1934; Heads of Business and Indus- trial Publications Expect the Upturn of 1933 to Continue. NRA VIEWED AS A HELP Increase in Employment and Halt of Cutthroat Compe- tition Improve Outlook. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dartmouth-sextet-routs-st-anselms-triumphs-113-at-hanover-as.html | DARTMOUTH SEXTET ROUTS ST. ANSELM'S; Triumphs, 11-3, at Hanover as Guibord Plays Fine Game, Scoring Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-master-plan-for-the-city-is-again-under-discussion-mayorelect.html | A MASTER PLAN FOR THE CITY IS AGAIN UNDER DISCUSSION; Mayor-Elect LaGuardia Interested in a Long-Advocated Project For the Unified Development of the New York to Be | True | By John W. Harrington. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stock-exchange-houses-give-christmas-bonuses.html | Stock Exchange Houses Give Christmas Bonuses | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/harvard-prevails-on-mat-21-to-11-varsity-team-triumphs-over-mit-in.html | HARVARD PREVAILS ON MAT, 21 To 11; Varsity Team Triumphs Over M.I.T. in the Season's Opener at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hosiery-workers-win-5-pay-rise-labor-board-decision-in-dis-pute.html | HOSIERY WORKERS WIN 5% PAY RISE; Labor Board Decision in Dis- pute Covers Wage Adjust- ment in the Industry. STRIKE IN TULSA AVERTED Wagner Arranges for Arbitra- tion of Street Railway's Differences With Men. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/heifetz-now-approaches-the-spy-anticipating-no-terrific-ordeal.html | HEIFETZ NOW APPROACHES THE "SPY" ANTICIPATING NO TERRIFIC ORDEAL | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/swan-advisory-boxing-coach.html | Swan Advisory Boxing Coach. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/choate-points-the-road-to-temperance.html | CHOATE POINTS THE ROAD TO TEMPERANCE | True | By S.j. Woolf | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lynd-wards-new-story-in-woodcuts-prelude-to-a-million-years-a-book.html | Lynd Ward's New Story in Woodcuts; PRELUDE TO A MILLION YEARS. A Book of Wood En- gravings. By Lynd Ward. New York: The Equinox Press. $3. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/permanent-farm-policy.html | PERMANENT FARM POLICY. | True | From The Milwaukee Journal. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/princeton-eleven-aided-by-tumbling-dr-raycroft-tells-middle-states.html | PRINCETON ELEVEN AIDED BY TUMBLING; Dr. Raycroft Tells Middle States Conference of Value of Exercises. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/trieste-an-old-port-in-a-calm.html | TRIESTE: AN OLD PORT IN A CALM | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/train-holdup-toll-now-ten.html | Train Hold-Up Toll Now Ten. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/margaret-e-kossow-wed.html | Margaret E. Kossow Wed. | True | Special to THE NEW YORK TIMES. ] | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/1647500-for-depositors-rfc-loans-are-recommended-for-14-closed.html | $1,647,500 FOR DEPOSITORS.; RFC Loans Are Recommended for 14 Closed Up-State Bareks. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/atlanta-sales-volume-up-holiday-buying-spurs-retail-trade-in-sixth.html | ATLANTA SALES VOLUME UP.; Holiday Buying Spurs Retail Trade in Sixth District. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/supply-big-scrap-gold-is-2280-an-ounce-as-rfc-pays-3401-for-metal.html | Supply Big, Scrap Gold Is $22.80 an Ounce As RFC Pays $34.01 for Metal From Mines | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ford-at-show-here-is-amazed-by-throng-marvelous-the-way-new-york.html | FORD, AT SHOW HERE, IS AMAZED BY THRONG; ' Marvelous the Way New York People Come,' He Says -- Wife and Mary Pickford in Party. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hilaire-bellocs-king-charles-i-in-a-style-easy-vivid-and-curiously.html | Hilaire Belloc's King Charles I; In a Style Easy, Vivid, and Curiously Careless. He Surveys a Familiar Field Brilliantly and With a Fresh Eye CHARLES THE FIRST, KING OF ENGLAND. By Hilaire Belloc. 366 pp. Illustrated. Philadelphia: J.B. Lippincott Company. $4. | True | By P.w. Wilson | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/1934-license-plates-to-be-issued-tomorrow.html | 1934 License Plates To Be Issued Tomorrow | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/jobs-for-musicians-sought-by-the-nra-whalen-cooperates-with-various.html | JOBS FOR MUSICIANS SOUGHT BY THE NRA; Whalen Cooperates With Various Groups in Movement to Spread Employment. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/held-as-liquor-cutters-two-men-arrested-at-elmira-whisky-bogus.html | HELD AS LIQUOR 'CUTTERS.'; Two Men Arrested at Elmira -- Whisky, Bogus Labels Seized. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gold-buying-here-unique-in-history-widely-different-from-any-past.html | GOLD BUYING HERE UNIQUE IN HISTORY; Widely Different From Any Past or Present Plan in World's Finances. RISE IN PRICES SOUGHT But Many Economists See Only Temporary Trade Gain in Devalued Dollar. GOLD BUYING HERE UNIQUE IN HISTORY | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/value-of-grocery-sales-rose-1-in-november.html | Value of Grocery Sales Rose 1% in November | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-era-of-amity-is-seen-in-balkans-visits-of-monarchs-held-to.html | NEW ERA OF AMITY IS SEEN IN BALKANS; Visits of Monarchs Held to Presage Closer Bulgar-Yugoslav Ties. REVISIONISM RAISES FEARS Hungarian Unrest Brings Move for Rapprochement of Little Entente and Neighbors. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/shields-is-ranked-at-top-in-tennis-first-native-of-metropolitan.html | SHIELDS IS RANKED AT TOP IN TENNIS; First Native of Metropolitan Area Since 1911 to Head Men's National List. MISS JACOBS PUT FIRST Leads Women 2d Straight Year, With Mrs. Moody in Second Position. HONOR GRANT AND PARKER Lott Also Wins Place in First Ten -- Newcomers in the Women's Division. SHIELDS IS RANKED AT TOP IN TENNIS | True | By Allison Danzig by Allison Danzig. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/jean-jules-jusserand-ambassador-and-man-of-letters-a-posthumously.html | Jean Jules Jusserand Ambassador and Man of Letters; A Posthumously Published Book of Memoirs by the French Envoy Through Five Administrations WHAT ME BEFELL. The Remi- niscences of J.J. Jusserand. 346 pp. Illustrated. Boston: Hough- ton Mifflin Company. $4. Jean Jules Jusserand's Memoirs | True | By William MacDonald | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/cat-island-case-reopened.html | Cat Island Case Reopened. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/class-fares-on-railways-europes-trains-continue-to-grade-their.html | CLASS FARES ON RAILWAYS; Europe's Trains Continue to Grade Their Coaches | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/st-anthony-hall-elects-new-yorkers-are-among-sheffield-students.html | ST. ANTHONY HALL ELECTS; New Yorkers Are Among Sheffield Students Chosen. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-week-in-science-thinking-machines-the-principle-of-conditioned.html | THE WEEK IN SCIENCE: 'THINKING MACHINES; The Principle of Conditioned Reflexes In Humans Applied to the Inanimate | True | By Waldemar Kaempffert. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/spanish-jail-break-engineered-by-club-prisoners-group-revealed-by.html | SPANISH JAIL BREAK ENGINEERED BY 'CLUB'; Prisoners' Group Revealed by Secretary's Minutes -- 24 Still Missing. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/land-bank-head-fired-wichlta-official-says-he-did-not-make-loans.html | LAND BANK HEAD 'FIRED.'; Wichita Official Says He 'Did Not Make Loans Fast Enough.' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/bells-of-city-sound-daily-call-to-prayer-movement-started-by-rector.html | BELLS OF CITY SOUND DAILY CALL TO PRAYER; Movement Started by Rector in Beaufort, S.C., Takes on Impressiveness. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/national-planning-labors-point-of-view.html | NATIONAL PLANNING: LABOR'S POINT OF VIEW | True | By William Green, President American Federation of Labor. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/idah-mcglone-gibson.html | IDAH McGLONE GIBSON. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/italy-cots-wages-to-aid-recovery-undersold-in-foreign-markets-she.html | ITALY COTS WAGES TO AID RECOVERY; Undersold in Foreign Markets, She Seeks to Reduce Production Costs. TRADE SHOWS SHARP DROP Exports Decline 15 Per Cent and Imports Only 5 Per Cent in Third Quarter of 1933. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/england-triumphs-at-rugby.html | England Triumphs at Rugby. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ileggulong.html | ILegguLong-. | True | Special to THB NEW YORK TIMES. i | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/emigrants-sought-for-congo.html | Emigrants Sought for Congo. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/schooling-vice-presidents.html | SCHOOLING VICE PRESIDENTS | True | A.M. GABRIEL. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/cotton-depressed-by-late-selling-sentiment-is-influenced-by-weeks.html | COTTON DEPRESSED BY LATE SELLING; Sentiment Is Influenced by Week's General Trend in Other Markets. LOSSES 7 TO 12 POINTS Methods for Control of Output Are Discussed -- Basis in the South Stiffens. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/italian-opera-programs-productions-in-prospect-for-the-season-at.html | ITALIAN OPERA PROGRAMS; Productions in Prospect for the Season At Genoa, San Remo and Monte Carlo | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/library-benefited-by-a-bridge-party-event-held-in-ardsley-park-at.html | LIBRARY BENEFITED BY A BRIDGE PARTY; Event Held in Ardsley Park at W.H. Chuett Home for Dobbs Ferry Institution. WESTCHESTER DANCES SET Many of the Christmas Parties Will Be for Younger Folk Home From School. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/notables-iourn-rey-dr-f-f-fry-lutheran-church-officials-froni-wide.html | NOTABLES IOURN REY. DR. F. F. FRY; Lutheran Church Officials Froni Wide Area at Funeral of Missions Secretary. TWO EULOGIES DELIVERED Rev. H. W. A. Hanson and Rev. Dr. Frederick H. Knubel Pay Tributes to Colleague. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/horace-gregorys-critical-study-of-dh-lawrence-pilgrim-of-the.html | Horace Gregory's Critical Study of D.H. Lawrence; PILGRIM Of THE APOCALYPSE. A Critical Study of D.B. Law- renee. By Horace Gregory. 111 pp. New York: The Viking Press. $1 | True | By Percy Hutchison | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-cars-in-production-plants-getting-ready-for-annual-ny-show.html | NEW CARS IN PRODUCTION; Plants Getting Ready for Annual N.Y. Show After Delay -- Activity on Various Fronts | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/warm-days-styles-made-for-many-climatic-needs.html | WARM DAYS; Styles Made for Many Climatic Needs | True | By Virginia Pope. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wide-liquor-rules-are-urged-by-woll-labor-leaders-11-proposals-to.html | WIDE LIQUOR RULES ARE URGED BY WOLL; Labor Leader's 11 Proposals to Federal Bar Group Aim at Ending Bootlegging. OVER-REGULATION DECRIED Magistrates Sabbatino and Brod- sky Say Repeal Has Cut Cases of Intoxication. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-nationwide-challenge-government-takes-a-hand-work-from-sixteen.html | A NATION-WIDE CHALLENGE; Government Takes a Hand -- Work From Sixteen Cities at Modern Art Museum | True | By Edward Alden Jewell. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/signs-maine-liquor-bill-governor-approves-resubmission-of-state-dry.html | SIGNS MAINE LIQUOR BILL.; Governor Approves Resubmission of State Dry Amendment. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dominion-is-cheered-by-report-on-metals-mining-industry-definitely.html | DOMINION IS CHEERED BY REPORT ON METALS; Mining Industry Definitely on Upswing, Minister Tells the Government. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/changes-are-asked-by-football-group-eastern-officials-at-meeting.html | CHANGES ARE ASKED BY FOOTBALL GROUP; Eastern Officials, at Meeting Here, Offer Four Recommen- dations to Rules Body. WOULD MOVE GOAL POSTS Incomplete Passes Into End Zone, Blocked Kicks, Sideline Zones Also Affected. AIM IS TO HELP OFFENSE Dead-Ball Rule, Despite Slight Handicap in Open Field, Is Lauded by Association. CHANGES ARE ASKED BY FOOTBALL GROUP | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-england-sales-rise-clothing-lines-improve-over-last-years.html | NEW ENGLAND SALES RISE.; Clothing Lines Improve Over Last Year's Status. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/policemen-of-the-rim-of-civilization-a-visit-to-the-outpost-on.html | POLICEMEN OF THE RIM OF CIVILIZATION; A Visit to the Outpost on Lonely Ellesmere Land, Where Frost And Arctic Mounties Rule POLICING THE RIM OF CIVILIZATION A Trip to Ellesmere Land, Where the Mounties Rule | True | By Russell Owen | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/goodwill-toward-men.html | Good-Will Toward Men. | True | VIRGIL GEDDES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/quezons-enemies-form-a-new-party-philippines-group-will-fight.html | QUEZON'S ENEMIES FORM A NEW PARTY; Philippines Group Will Fight Efforts at Washington to Get Independence Act Changed. HE RIDICULES FOES' PLAN Manila Mission Will Meet With Roosevelt This Week -- Con- gress Opposes Shift. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/spelman-grants-of-622050-listed-fund-reports-aid-to-public.html | SPELMAN GRANTS OF $622,050 LISTED; Fund Reports Aid to Public Administration Projects During Year 1932. WELFARE GETS $108,500 City Managers Group Receives $72,700 Gift for Three Years -- Finance Officers Also Helped. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ogpu-records-lost-in-moscow-blaze-news-of-fire-in-secret-police.html | OGPU RECORDS LOST IN MOSCOW BLAZE; News of Fire in Secret Police Headquarters Suppressed Nearly Two Weeks. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-sylvan-welsh-glen-adopts-jefferson-his-tablet-unveiled-in-a.html | A SYLVAN WELSH GLEN 'ADOPTS' JEFFERSON; His Tablet Unveiled in a Museum Among Hills | True | By John Kenmuir | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/old-city-frame-houses-to-be-seen-in-exhibit-photographs-in-museum.html | OLD CITY FRAME HOUSES TO BE SEEN IN EXHIBIT; Photographs in Museum of the City of New York Show Architectural Changes Since Early Days | True | By Diana Rice. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/schelling-begins-childrens-series-allmozart-program-given-by.html | SCHELLING BEGINS CHILDREN'S SERIES; All-Mozart Program Given by Philharmonic With Guila Bustabo as Soloist. WALTER HAS A FAREWELL Conducts Last of His Students' Concerts With Beethoven 'Eroica' as Feature. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gains-over-year-ago-noted-in-xmas-trade-but-are-below-early.html | GAINS OVER YEAR AGO NOTED IN XMAS TRADE; But Are Below Early Forecasts, Buying Office Says -- Holds January Outlook Good. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lerroux-cabinet-is-formed-in-spain-new-government-is-sure-of-only.html | LERROUX CABINET IS FORMED IN SPAIN; New Government Is Sure of Only 115 of the 470 Votes in the Cortes. SOCIALISTS HOSTILE TO IT Catholic Leader Enters Republic Sphere -- Action Angers Monarchists. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hun-school-swimmers-face-title-contests.html | Hun School Swimmers Face Title Contests | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/-albert-goes-through-and-other-new-works-of-fiction-albert-goes.html | " Albert Goes Through" and Other New Works of Fiction; ALBERT GOES THROUGH. By J.B. Priestley. Drawings by John Allan Maxwell. 94 pp. New York: Harper & Brothers. $1.50. Latest Works of Fiction | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-weeks-openings.html | THE WEEK'S OPENINGS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/charles-w-kotcher-dies-yachtsman-owned-22-cruisers-in-career-once.html | CHARLES W. KOTCHER DIES; Yachtsman Owned 22 Cruisers in Career -- Once Raced Gar Wood. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-chronic-emergency.html | A CHRONIC EMERGENCY. | True | By Willard W. Beatty, President, Progressive Education Association. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/swift-co-report-1-net-a-share-for-year-after-setting-up-reserve-of.html | Swift & Co. Report $1 Net a Share for Year After Setting Up Reserve of $4,267,000 | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lawyer-under-fire-in-berardini-case-he-waves-claim-on-depositors.html | LAWYER UNDER FIRE IN BERARDINI CASE; He Waves Claim on Depositors for Whom He Acted on a Contingency Basis. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/committee-plans-beauxarts-ball-oriental-motif-will-feature-pageant.html | COMMITTEE PLANS BEAUX-ARTS BALL; Oriental Motif Will Feature Pageant to Be Held Jan. 19 at Waldorf-Astoria. HUGE CAST TO BE CHOSEN Main Theme Will Be Romance of Marco Polo's Adventurous Voyage in 13th Century. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/sound-money-expansion.html | SOUND MONEY EXPANSION. | True | From The Topeka Daily Capital. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/brazil-sends-soldiers-in-move-to-catch-bandit.html | Brazil Sends Soldiers In Move to Catch Bandit | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/futures-trend-declines-here-in-narrow-range-with-few-dealings-cash.html | Futures Trend Declines Here in Narrow Range With Few Dealings -- Cash Prices Off. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/prince-arranges-truce-in-armour-boston-man-slips-into-chi-cago.html | PRINCE ARRANGES TRUCE IN ARMOUR; Boston man Slips Into Chi- cago, Confers With Directors and Ends Dispute. COOPERATION IS EXPECTED New Plan for Putting Order Into Capital Structure of Com- pany Is Decided On. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-tale-of-the-wild-horses-of-iceland-the-wild-horses-of-ice-land-by.html | A Tale of the Wild Horses of Iceland; THE WILD HORSES OF ICE-LAND. By Svend Fleuron. Il-lustrated by Cecil Aldin. New York: Henry Holt & Co. $2.50. | True | LAURA BENET. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/britain-is-aroused-on-shipping-plight-declining-supremacy-leads-to.html | BRITAIN IS AROUSED ON SHIPPING PLIGHT; Declining Supremacy Leads to Crowing Demand That She Plunge Into Subsidies. PRIDE IS A LARGE FACTOR Public Is Little Concerned as to Practicability of Giant Liner Now Being Built. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-work-on-lighthouses-civil-works-force-of-1075-will-be-employed.html | TO WORK ON LIGHTHOUSES; Civil Works Force of 1,075 Will Be Employed in 11 States. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/roosevelt-asked-for-lynching-curb-league-for-industrial-democ-racy.html | ROOSEVELT ASKED FOR LYNCHING CURB; League for Industrial Democ- racy Urges Him to Sponsor the Costigan Bill. APPEAL MADE BY WHITE Declares Nation Is Headed for Mob Rule -- Nearing Says Legislation Is Futile. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/buffalo-triumphs-4116-scores-over-toronto-university-five-with.html | BUFFALO TRIUMPHS, 41-16.; Scores Over Toronto University Five, With Stoll Excelling. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dutch-mutineers-appeal-prosecutor-at-east-indies-trial-asks-ruling.html | DUTCH MUTINEERS APPEAL.; Prosecutor at East Indies Trial Asks Ruling in Case of 8 Men. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/kathleen-b-smyth-to-wed.html | Kathleen B. Smyth to Wed. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ll-fleming-dies-cotton-merchant-member-of-the-board-of-new-york.html | L.L. FLEMING DIES; COTTON MERCHANT; Member of the Board of New York Exchange Succumbs at the Age of 73. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/phone-folk-to-play-santa-to-the-needy-new-england-operators-prepare.html | PHONE FOLK TO PLAY SANTA TO THE NEEDY; New England Operators Prepare Christmas Parties for Over 8,000 Children. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/puerto-rico-sees-hope-of-changes-washingtons-many-inquiries-show.html | PUERTO RICO SEES HOPE OF CHANGES; Washington's Many Inquiries Show Great Awareness of Conditions in Island. UNCERTAINTY OVER GORE While Awaiting Decision as to His Return Some Critics Moderate Their Tone. | True | By Harwood Hull.special Correspontendence, The New York Times | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/we-seem-to-be-shaping-a-new-policy-on-tariffs-revised-idea-of.html | WE SEEM TO BE SHAPING A NEW POLICY ON TARIFFS; Revised Idea of Most-Favored-Nation Provision Offered by Hull at Montevideo Conference. RECIPROCITY IS NOW ADVOCATED United States Comes Out for Concessions In Trade Treaties, Thus Reversing Our Policy of Past Twenty-five Years. | True | By Edwin L. James. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/big-sisters-fund-to-gain-by-recital-many-boxes-sold-for-iturbi.html | BIG SISTERS' FUND TO GAIN BY RECITAL; Many Boxes Sold for Iturbi Concert, by Which Charity Will Benefit. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/princeton-makes-2014-jobs-for-753-employment-bureau-reports-63-rise.html | PRINCETON MAKES 2,014 JOBS FOR 753; Employment Bureau Reports 6.3% Rise in Positions and 1.9% in Students Aided. TOTAL OF $182,000 EARNED Of 563 Graduating Last Year 209 Are Working, While 121 Have Not Been Heard From. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/st-louis-area-active-retail-buying-heavy-but-with-trend-toward.html | ST. LOUIS AREA ACTIVE.; Retail Buying Heavy but With Trend Toward Cheaper Goods. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/screams-of-mother-rout-a-kidnapper-exbankers-wife-awakens-to-find.html | SCREAMS OF MOTHER ROUT A KIDNAPPER; Ex-Banker's Wife Awakens to Find Marauder Near Baby's Crib -- Defies Warning. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/auto-kills-woman-83.html | Auto Kills Woman, 83. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/federal-aid-is-debated-educators-discuss-need-of-assistance-for.html | FEDERAL AID IS DEBATED; Educators Discuss Need of Assistance for Schools and Possible Risks Involved EDUCATION'S CRISIS | True | By Paul R. Mort, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pacific-coast-trade-holds-industrial-concerns-report-in-creases-in.html | PACIFIC COAST TRADE HOLDS.; Industrial Concerns Report Increases in Earnings. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-united-front.html | THE UNITED FRONT. | True | By John G. Winant, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/school-ship-helps-idle-german-seamen-laidup-liner-is-utilized-for.html | SCHOOL SHIP HELPS IDLE GERMAN SEAMEN; Laid-Up Liner Is Utilized for Occupational Training of 330 of Unemployed. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/migrations-of-wild-animals-often-caused-by-food-needs-trek-of-the.html | MIGRATIONS OF WILD ANIMALS OFTEN CAUSED BY FOOD NEEDS; Trek of the Gray Squirrels Is But One of Many Movements That Interest the Naturalists | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/shakespeare-irks-french-deputies-they-object-to-coriolanus-at.html | SHAKESPEARE IRKS FRENCH DEPUTIES; They Object to 'Coriolanus' at Comedie Francaise as Gibes at Democracy Are Cheered. | True | By Lansing Warren.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/for-concerts-in-russia-stokowski-and-his-orchestra-weigh-plan-for.html | FOR CONCERTS IN RUSSIA.; Stokowski and His Orchestra Weigh Plan for Tour There. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/equality-urged-for-all-carriers-shippers-conference-agrees-on.html | EQUALITY URGED FOR ALL CARRIERS; Shippers' Conference Agrees on Proposal to Relax Rail Legislation. CITE MOTOR COMPETITION Traffic League Holds Public Is Entitled to Benefit of the Cheapest Transportation. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/medical-law-group-marks-its-50th-year-dr-van-etten-at-dinner-pre.html | MEDICAL LAW GROUP MARKS ITS 50TH YEAR; Dr. Van Etten, at Dinner, Pre- dicts Great Strides for Profes- sion in Next Half Century. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/spurt-in-philadelphia-holiday-trade-runs-ahead-of-last-years.html | SPURT IN PHILADELPHIA.; Holiday Trade Runs Ahead of Last Year's. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/aid-vs-support.html | AID" VS. "SUPPORT" | True | By Paul C. Stetson, President, Department of Superin- Tendence, N.e.a. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/german-scrip-issue-is-filed-with-board-45000000-reichsmark-pro.html | GERMAN SCRIP ISSUE IS FILED WITH BOARD; 45,000,000 Reichsmark Pro- posed by Conversion Office for Foreign Debts. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/2-in-auto-drop-50-feet-but-couple-escape-with-minor-injuries-in.html | 2 IN AUTO DROP 50 FEET.; But Couple Escape With Minor Injuries in Plunge in Bronx. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/three-recent-books-of-poetry-sylvia-townsend-warner-and-valentine-a.html | Three Recent Books of Poetry; Sylvia Townsend Warner and Valentine Ackland Appear Together; First Collections by John Peale Bishop and Marie Welch WHETHER A DOVE OR A SEA- GULL. Poems by Sylvia Town- send Warner and Valentine Ack- land. 150 pp. New York: The Viking Press. $1.75. New Books of Poetry | True | By Percy Hutchison | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/crawford-guilty-gets-life-term-jury-avoids-death-penalty-so-negro.html | CRAWFORD GUILTY, GETS LIFE TERM; Jury Avoids Death Penalty So Negro Can Help Convict Another Still Sought. TRIED FOR ILSLEY MURDER Prisoner Is Rushed to Virginia Penitentiary at Richmond by State Troops. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fig-leaves-to-scanties-unmentionables-from-fig-leaves-to-scanties.html | Fig Leaves to Scanties; UNMENTIONABLES: FROM FIG LEAVES TO SCANTIES. By Robert Cortes Holliday. Illus- trated by Sven Elven. 317 pp. New York: Ray Long & Rich- ard R. Smith. $3. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/classroom-and-campus-idle-schools-a-survey-shows-2000000-pupils.html | CLASSROOM AND CAMPUS: IDLE SCHOOLS; A Survey Shows 2,000,000 Pupils Going Untaught | True | By Eunice Barnard. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/tokens-and-defaults.html | TOKENS AND DEFAULTS. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/copeland-submits-crime-code-plan-senator-tells-president-of-30.html | COPELAND SUBMITS CRIME CODE PLAN; Senator Tells President of 30 Items of Legislation Tight- ening the Statutes. RESULT OF SENATE INQUIRY Procedure Changes, Kidnapping Law Extension and Closer Arms Check Provided. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/twin-cities-show-gains-christmas-trade-exceeds-last-years-despite.html | TWIN CITIES SHOW GAINS.; Christmas Trade Exceeds Last Year's Despite Poor Weather. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/35000-seek-liquor-jobs-take-civil-service-tests-for-penn-sylvania.html | 35,000 SEEK LIQUOR JOBS.; Take Civil Service Tests for Penn- sylvania State Stores. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wallace-demands-milk-output-curb-dairymen-failing-to-offer-sat.html | WALLACE DEMANDS MILK OUTPUT CURB; Dairymen Failing to Offer Sat- isfactory Plan, AAA Will Draft One, He Says. C.L. KING RESIGNS IN RIFT AAA Dairy Section Head Is Reported Out of Sympathy With Program -- Mason Succeeds. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/may-close-newark-shops-police-ordered-to-enforce-rule-on-sevenmonth.html | MAY CLOSE NEWARK SHOPS; Police Ordered to Enforce Rule on Seven-Month Liquor Licenses. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/scanning-of-news-duty-court-finds-german-supreme-tribunal-de-cides.html | SCANNING OF NEWS DUTY, COURT FINDS; German Supreme Tribunal De- cides for Defendant on This Ground. SECTARIAN APPEAL HIT Nazi Leader in Duessdorf Calls Traitorous Any Religious Tag on Journals. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-murray-gains-horse-show-title-takes-horsemanship-laurels-by-a.html | MISS MURRAY GAINS HORSE SHOW TITLE; Takes Horsemanship Laurels by a Sterling Performance in Brooklyn. ALSO CAPTURES TROPHY Wins Good Hands Cup in Junior Event -- Miss Nehrbas's Cleopatra Among Victors. MISS MURRAY GAINS HORSE SHOW TITLE | True | By Henry R. Ilsley.by Henry K. Ilsley. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/persia-progressive-minister-declares-nation-does-not-hate-aliens.html | PERSIA PROGRESSIVE, MINISTER DECLARES; Nation Does Not Hate Aliens, Poverty Is Decreasing, Ruler Is Most Popular, He Holds | True | D. DJALAL. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/big-buying-fails-to-hold-up-wheat-break-of-1-12c-is-followed-by.html | BIG BUYING FAILS TO HOLD UP WHEAT; Break of 1 1/2C Is Followed by 1,000,000-Bushel Deal, Said to Be for Federal Relief. END IS 5/8C OFF TO 1/8C UP Corn Loses 1 1/8 to 1 1/8c; Oats 1/4 to 1/2 and Rye 3/8 to 5/8 -- Barley Even to 1/4c Down. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dr-beebe-studies-birth-of-sea-life-explorer-finds-in-fish-eggs-a.html | DR. BEEBE STUDIES 'BIRTH' OF SEA LIFE; Explorer Finds in Fish Eggs a Hint of Vast Knowledge of Deep Yet to Be Revealed. WIFE ALSO A DISCOVERER Her Literary Quest Rewarded by New Light on Personality of Queen Elizabeth. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/leisure-classes-tried-program-of-night-and-saturday-lectures-draws.html | LEISURE CLASSES TRIED; Program of Night and Saturday Lectures Draws Adults to Oklahoma University | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wolf-rallies-to-triumph-over-mclaughlin-in-final-of-princeton-clubs.html | Wolf Rallies to Triumph Over McLaughlin In Final of Princeton Club's Squash Play | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/buy-more-of-mountain-dartmouth-alumni-add-600-acres-to-moosilauke.html | BUY MORE OF MOUNTAIN.; Dartmouth Alumni Add 600 Acres to Moosilauke Reserve. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/title-to-jamaica-in-psal-shoot-compiles-1023point-score-to-beat.html | TITLE TO JAMAICA IN P.S.A.L. SHOOT; Compiles 1,023-Point Score to Beat Five Other Teams in the City Final. LINCOLN HIGH IS SECOND Lake's 186 Leads Individual Entrants in Non-Champion- ship Competition. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/puerto-rico-honors-dr-bk-ashford-unveils-bust-of-discoverer-of.html | PUERTO RICO HONORS DR. B.K. ASHFORD; Unveils Bust of Discoverer of Hookworm at School of Tropical Medicine. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/john-barrymore-in-counselloratlaw-wellknit-film-of-elmer-rice-play.html | JOHN BARRYMORE IN "COUNSELLOR-AT-LAW"; Well-Knit Film of Elmer Rice Play -- Art And Nonsense -- Lugubrious Pictures | True | By Mordaunt Hall. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/what-the-fund-for-the-neediest-means-to-the-charitable.html | WHAT THE FUND FOR THE NEEDIEST MEANS TO THE CHARITABLE ORGANIZATIONS | True | By Stanley P. Davies, General Director, Charity Organization Society. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/asks-tobacco-holiday-kentucky-governor-urges-ware-houses-close.html | ASKS TOBACCO HOLIDAY; Kentucky Governor Urges Ware-houses Close Pending Adjustment. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wireradio-plans-involve-huge-sum-federal-communications-body-would.html | WIRE-RADIO PLANS INVOLVE HUGE SUM; Federal Communications Body Would Control Assets of $6,100,000,000. PHONE COMPANIES LEAD Unified Service as a Help in Natural Defense Is One Argument for Merger. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/railroad-research.html | RAILROAD RESEARCH. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hossenfelder-out-of-nazi-christians-leader-and-other-extremists.html | HOSSENFELDER OUT OF NAZI CHRISTIANS; Leader and Other Extremists Resign From Church Group After Hot All-Day Session. PROTESTANT YOUTH REBEL Evangelical Leaders Combat Order Coordinating Them With Nazi Youth Body. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/union-quintet-is-victor-milanos-12-points-lead-way-to-3325-triumph.html | UNION QUINTET IS VICTOR.; Milano's 12 Points Lead Way to 33-25 Triumph Over Stevens. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/walter-j-gray.html | WALTER J. GRAY. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/conscience-brings-back-money-lost-six-years-ago.html | Conscience Brings Back Money Lost Six Years Ago | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/st-lawrence-scores-registers-basketball-triumph-over-rensselaer.html | ST. LAWRENCE SCORES.; Registers Basketball Triumph Over Rensselaer, 28-26. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/plan-onedesign-canoe-schalle-named-to-lead-in-investi-gation-of.html | PLAN ONE-DESIGN CANOE.; Schalle Named to Lead in Investigation of Proposal. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/german-scientists-aided.html | German Scientists Aided. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/james-thurbers-life-in-art-and-columbus-o-my-life-and-hard-times-by.html | James Thurber's Life in Art -- and Columbus, O.; MY LIFE AND HARD TIMES. By James Thurber. Illustrated by the Author. 153 pp. New York: Harper & Brothers. $1.75. | True | ISAAC ANDERSON. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/as-the-fund-increases-more-neediest-get-aid.html | As the Fund increases, More Neediest Get Aid | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dartmouth-beats-harvard-54-to-20-crimson-in-first-appearance-in.html | DARTMOUTH BEATS HARVARD, 54 TO 20; Crimson, in First Appearance in Eastern League Since 1908, Is Upset. GREEN USES THREE TEAMS Bonniwell, With 12 Points, and Edwards, With 8, Set Scoring Pace. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-benezet-engaged-vassar-graduate-to-be-wed-to-r-d-butterfield.html | MISS BENEZET ENGAGED.; Vassar Graduate to Be Wed to R. D. Butterfield of Hartford. | True | Special to THE NE.T YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/radios-in-autos.html | RADIOS IN AUTOS. | True | GERALD W. WRIGHT. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-york-ac-five-scores-by-39-to-31-stages-powerful-attack-in-the.html | NEW YORK A.C. FIVE SCORES BY 39 TO 31; Stages Powerful Attack in the Closing Minutes to Defeat Downtown A.C. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/smith-and-dr-butler-at-repeal-dinner-but-speeches-at-manhattan-club.html | SMITH AND DR. BUTLER AT REPEAL DINNER; But Speeches at Manhattan Club Celebration Are Not Made Public -- 200 Attend. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/making-a-silk-purse-of-a-novel-something-about-the-way-iii-which.html | MAKING A SILK PURSE OF A NOVEL; Something About the Way iii Which Howard Lindsay Put "She Loves Me Not" On the Stage | True | By Bosuey Crowther. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/squadron-closes-to-first-division-fort-hamilton-riders-score-by.html | SQUADRON CLOSES TO FIRST DIVISION; Fort Hamilton Riders Score by 12-41/2 in Class B as Indoor Polo Starts. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dereamerutoeplitz.html | DereameruToeplitz. | True | Special to THB NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ohio-city-shocks-pwa-by-rejecting-3000-grant.html | Ohio City Shocks PWA By Rejecting $3,000 Grant | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/whos-who-in-the-weeks-pictures-roland-young-and-other-stars-who-are.html | WHO'S WHO IN THE WEEK'S PICTURES; Roland Young and Other Stars Who Are Appearing in the Current Screen Feature Successes Along Broadway | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-l-c-brown-to-be-ied-jan-3-r-baltimore-girl-will-become-the.html | MISS L. C. BROWN TO BE IED JAN. 3 r; Baltimore Girl Will Become the Bride of George C. Fenhagen Jr. TO RESIDE IN CALIFORNIA Miss Brown Will Have Five BridesmaidsuReception Will Follow Ceremony. | True | Special to THE Nsw YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-5-no-title.html | Article 5 -- No Title | True | By Rear Admiral Richard E. Byrd.by MacKay Radio To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wine-code-is-submitted-growers-offer-tentative-market-ing-agreement.html | WINE CODE IS SUBMITTED.; Growers Offer Tentative Market- ing Agreement to Wallace. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/heimwehr-restates-aims-lack-of-praise-for-dollfuss-indi-cates-his.html | HEIMWEHR RESTATES AIMS.; Lack of Praise for Dollfuss Indi- cates His Refusal of Demands. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/quezon-minimizes-move.html | Quezon Minimizes Move. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/night-shift-to-work-at-the-white-house.html | Night Shift to Work At the White House | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/any-mail-or-wire-system-held-better-than-none.html | Any Mail or Wire System Held Better Than None | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/skaters-aid-charity-stars-give-exhibitions-in-carnival-at-red-ball.html | SKATERS AID CHARITY.; Stars Give Exhibitions in Carnival at Red Ball Rink. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/aranha-to-resume-office-in-assembly-brazilian-minister-is-urged-by.html | ARANHA TO RESUME OFFICE IN ASSEMBLY; Brazilian Minister Is Urged by President to Remain Spokes- man in National Body. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chicago-once-more-to-hear-grand-opera-jeritza-in-tosco-opens-season.html | Chicago Once More to Hear Grand Opera; Jeritza in 'Tosco' Opens Season Dec. 26 | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/news-of-scholastic-activities.html | News of Scholastic Activities | True | By Kingsley Childs. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/galleries.html | GALLERIES | True | By Howard Devree. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/price-rise-pleases-tobacco-growers-north-carolina-planters-lot.html | PRICE RISE PLEASES TOBACCO GROWERS; North Carolina Planters' Lot Improved by Active Buying by Foreign Interests. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/douglas-retains-city-track-title-wins-4-of-13-events-and-scores-46.html | DOUGLAS RETAINS CITY TRACK TITLE; Wins 4 of 13 Events and Scores 46 Points to Keep P.S.A.L. Junior High Crown. TWO OTHER TEAMS REPEAT P.S. 89, Manhattan, and P.S. 9, Brooklyn, Defend Elemen- tary School Laurels. DOUGLAS RETAINS CITY TRACK TITLE | True | By Ktngsley Childs.by Kingsley Childs. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/millikan-declines-to-comment.html | Millikan Declines to Comment. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/egglestonuwadleigh.html | EgglestonuWadleig-h. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dog-show-ruling-arouses-british-advertising-solicitors-for-canine.html | DOG SHOW RULING AROUSES BRITISH; Advertising Solicitors For Canine Papers Are Barred From Judging Ring. SIMILAR REGULATION HERE Brooklyn Boston Terrier Club Makes Plans for Exhibition -- Other Kennel Notes. | True | By Henky R. Ilsley. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hague-considers-senate-candidacy-jersey-city-mayor-likely-to-seek.html | HAGUE CONSIDERS SENATE CANDIDACY; Jersey City Mayor Likely to Seek Democratic Nomination as Kean's Opponent. MOORE DECLINED CONTEST Governor Wants to Retire at End of Term -- Republicans Talk of Edge as Executive. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-isham-is-wed-to-charles-gulden-i-uuuuuu-granddaughter-of-late.html | MISS ISHAM IS WED TO CHARLES GULDEN; I uuuuuu Granddaughter of Late Mayor Gaynor Becomes a Bride in St. Bartholomew's Church. ESCORTED BY HER FATHER Miss Gertrude Dillon Is Her Only AttendantuBrother Is Best Man for the Bridegroom. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/federal-review-of-trade-construction-gains-other-changes-slight-in.html | FEDERAL REVIEW OF TRADE.; Construction Gains, Other Changes Slight in Week to Dec. 9. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/high-feed-prices-harass-the-farmer-feeding-45cent-corn-to-3-hogs.html | HIGH FEED PRICES HARASS THE FARMER; Feeding 45-Cent Corn to S3 Hogs and $4 Cattle Spells Ruin. HOLDS BACK RECOVERY Livestock Raisers of Three States Meet and Decide to Appeal to Washington. HIGH FEED PRICES HARASS FARMER | True | By Roland M. Jones.editorial Correspondence, the New York Times.by Roland M. Jones. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lindberghs-alight-at-miami-after-an-aerial-tour-of-21-lands-couple.html | Lindberghs Alight at Miami After an Aerial Tour of 21 Lands; Couple Make 800-Mile Flight From Port in Dominican Republic -- Crowd Thrilled as the Colonel Seeks to Elude Photographers' Plane Before Alighting. LINDBERGHS REACH MIAMI TO END TOUR | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/james-timblety.html | JAMES TIMBLETY. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/trinity-scores-easily-defeats-new-york-aggies-five-in-opener-39-to.html | TRINITY SCORES EASILY.; Defeats New York Aggies' Five in Opener, 39 to 16. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/trothannounced-of-eleanor-tweed-she-will-become-the-bride-of-nelson.html | TROTH ANNOUNCED OF ELEANOR TWEED; She Will Become the Bride of Nelson W. Aldrich of Brookline, Mass. FIANCE A HARVARD SENIOR _____o He Is Grandson of Late Senator Aldrich and a Nephew of Mrs. J. D. Rockefeller Jr. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mad-advertising-ideas.html | MAD ADVERTISING IDEAS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/piscataway-to-mark-250th-anniversary-moore-to-speak-on-thursday.html | PISCATAWAY TO MARK 250TH ANNIVERSARY; Moore to Speak on Thursday Night at Celebration in New Market School House. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/crimson-queen-mary-the-crimson-queen-by-daniel-henderson-282-pp-new.html | Crimson Queen Mary; THE CRIMSON QUEEN. By Daniel Henderson. 282 pp. New York: Duffield & Green. $2.50. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-hitler-plans-studied-in-britain-envoy-to-berlin-is-reported-to.html | NEW HITLER PLANS STUDIED IN BRITAIN; Envoy to Berlin Is Reported to Have Discussed Proposals at Audience With King. DEAL FOR ARMS IS SEEN Non-Aggression Pacts Said to Be Offered in Return for In- crease of Army to 300,000. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/illinois-schools-press-for-relief-governor-urged-to-call-third.html | ILLINOIS SCHOOLS PRESS FOR RELIEF; Governor Urged to Call Third Special Session of Leg- islature to Act. MANY TEACHERS UNPAID Others Getting Less Than Fac- tory Workers -- Some Schools Closed or Terms Shortened. | True | By S.j. Duncan Clark.special To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-7-no-title.html | Article 7 -- No Title | True | By Monsignor Keegan. Secretary, the Catholic Charities. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/killed-in-jersey-auto-crash.html | Killed in Jersey Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/practice-at-rugby-an-aid-to-stanford-games-played-after-close-of.html | PRACTICE AT RUGBY AN AID TO STANFORD; Games Played After Close of 1932 Football Season Put Athletes in Shape. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/kansas-city-trade-brisk-both-wholesale-and-retail-sales-rise-civil.html | KANSAS CITY TRADE BRISK.; Both Wholesale and Retail Sales Rise -- Civil Works Employ 9,400. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/son-to-mrs-hugh-h-van-zelm.html | Son to Mrs. Hugh H. Van Zelm. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/seth-low-in-front-defeats-albany-state-teachers-3529-rotheim.html | SETH LOW IN FRONT.; Defeats Albany State Teachers, 35-29, Rotheim Excelling. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/junior-dance-friday-many-dinners-to-be-held-before-fete-in.html | JUNIOR DANCE FRIDAY.; Many Dinners to Be Held Before Fete In Greenwich Club. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-4-no-title.html | Article 4 -- No Title | True | By Sir Hubert Wickins,Special Correspondent For the Ellsworth Transant-Arctic Flight Expedition. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-pay-out-48000000-secretary-wallace-in-birmingham-tells-of-cotton.html | TO PAY OUT $48,000,000.; Secretary Wallace in Birmingham Tells of Cotton Aid. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/paris-hints-at-concessions.html | Paris Hints at Concessions. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/canadian-grain-at-head-of-lakes.html | Canadian Grain at Head of Lakes | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-direct-silk-campaign-el-starr-named-by-guild-first-step-is-use.html | TO DIRECT SILK CAMPAIGN.; E.L. Starr Named by Guild -- First Step Is Use of Trade-Mark. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/soviet-cinema-news-career-of-sergei-eisenstein-who-is-now-preparing.html | SOVIET CINEMA NEWS; Career of Sergei Eisenstein, Who Is Now Preparing His Film, "Moscow" | True | BELLA KASHIN. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lawyers-fear-effect-of-yuletide-on-jurors.html | Lawyers Fear Effect Of Yuletide on Jurors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-nazi-theatre-in-the-season-of-1933-the-berlin-stage-of-the.html | THE NAZI THEATRE IN THE SEASON OF 1933; THE BERLIN STAGE OF THE CURRENT SEASON | True | By Ashley Dukes. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/85yearold-newsy-dies.html | 85-Year-Old 'Newsy' Dies. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/prison-for-2-kidnappers-oklahomans-get-25-years-and-12-12-in-manly.html | PRISON FOR 2 KIDNAPPERS.; Oklahomans Get 25 Years and 12 1/2 in Manly Board Jr. Case. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/silurians-hold-reunion-veteran-newspaper-men-of-city-have-informal.html | SILURIANS HOLD REUNION.; Veteran Newspaper Men of City Have Informal 'Get-Together.' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/steve-merritt.html | STEVE MERRITT. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-gold-move-talked-at-capital-frequent-conferences-held-by.html | NEW GOLD MOVE TALKED AT CAPITAL; Frequent Conferences Held by Roosevelt With Advisers Cause Speculation. PRICE RISE EFFORT LAGS Another Plan Whereby We Would Offer to Buy Newly Mined Imports Is Studied. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dr-harris-retorts-to-wynne-charges-says-successor-was-unfair-in.html | DR. HARRIS RETORTS TO WYNNE CHARGES; Says Successor Was Unfair in Allegation That the Health Bureau Was Demoralized. OFFERS AID FOR AN INQUIRY Suggests Investigation May Be 'More Than Embarrassing' to Retiring Official. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/relief-work-in-new-york-a-survey-of-the-vast-web-an-analysis-by.html | RELIEF WORK IN NEW YORK: A SURVEY OF THE VAST WEB; An Analysis by William Hodson of Threefold System, Federal, Municipal and Private, to Aid the Unemployed and Needy | True | By William Hodson, New Commissioner of Public Welfare and Director of the Welfare Council. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/prospect-mermen-defeat-seth-low-become-runnersup-to-oneil-for.html | PROSPECT MERMEN DEFEAT SETH LOW; Become Runners-Up to O'Neil for Junior P.S.A.L. Title by Winning, 37-25. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/captain-jm-holdzkom.html | CAPTAIN J.M. HOLDZKOM. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/coach-glendon-is-buried-service-for-columbia-crew-head-is-held-in.html | COACH GLENDON IS BURIED; Service for Columbia Crew Head Is Held in Massachusetts. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rochester-awaits-democratic-rule-control-in-monroe-county-changes.html | ROCHESTER AWAITS DEMOCRATIC RULE; Control in Monroe County Changes First Time in 74 Years. NEW MACHINE PLANNED City Manager and Police Chief May Go -- Republicans Are Reorganizing. | True | By Wilbur G. Lewis.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/et-lawrence-chicago-coffee-broker-65-dies-after-heart-attack.html | E.T. LAWRENCE.; Chicago Coffee Broker, 65, Dies After Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/creston-five-wins-junior-high-title-bronx-players-beat-douglas-of.html | CRESTON FIVE WINS JUNIOR HIGH TITLE; Bronx Players Beat Douglas of Manhattan, 26-21, in City P.S.A.L. Final. KIERNAN GETS 10 POINTS Anderson Excels for Losers -- East New York Tops Steinway in Preliminary, 28-12. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/canadian-hits-tax-ruling-sir-thomas-white-criticizes-our-order-on.html | CANADIAN HITS TAX RULING; Sir Thomas White Criticizes Our Order on Banks, Now Rescinded. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/backs-longs-candidate-louisiana-governor-declares-mrs-be-kemp-is.html | BACKS LONG'S CANDIDATE.; Louisiana Governor Declares Mrs. B.E. Kemp Is New M.C. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dust-turns-snow-brown.html | Dust Turns Snow Brown. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-booth-prepares-for-30000mile-trip-salvationist-leader-to-leave.html | Miss Booth Prepares for 30,000-Mile Trip; Salvationist Leader to Leave Here Jan. 29 | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/democracy-gains-in-league-setup-disaffection-of-dictatorial-powers.html | DEMOCRACY GAINS IN LEAGUE SET-UP; Disaffection of Dictatorial Powers Alters Complexion of World Body. ROME THREAT DISCOUNTED Few Believe Mussolini Will Quit Geneva, but That Is Preferred to His Reforms. DEMOCRACY GAINS IN LEAGUE SET-UP | True | By Clarence K. Streit.wireless To the New York Times.by Clarence K. Streit. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/grants-appeal-to-capone-federal-judge-at-atlanta-acts-on-attorneys.html | GRANTS APPEAL TO CAPONE; Federal Judge at Atlanta Acts on Attorney's Plea. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pictures-in-the-making.html | PICTURES IN THE MAKING | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/high-surtax-seen-as-bar-to-trade-also-productive-of-less-reve-nue.html | HIGH SURTAX SEEN AS BAR TO TRADE; Also Productive of Less Reve-nue Than Moderate Rates, It Is Held. WILSON'S VIEW RECALLED G.N. Nelson Finds Defects in Recommendations of the House Subcommittee. HIGH SURTAX SEEN AS BAR TO TRADE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/parley-presents-a-study-in-men-contrasting-types-add-to-drama-of.html | PARLEY PRESENTS A STUDY IN MEN; Contrasting Types Add to Drama of Debates at the Montevideo Sessions. HULL THE MOST POPULAR His Cordial Manner Saves Him From Being a Scapegoat -- Saavedra Lamas Dominates. | True | By John W. White.special Cable To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/women-victorious-in-equality-fight-at-montevideo-panamerican-parley.html | WOMEN VICTORIOUS IN EQUALITY FIGHT AT MONTEVIDEO; Pan-American Parley Adopts Treaty Guaranteeing Their Nationality Rights. CIVIL PARITY ALSO URGED Several Nations Pledge Action on Political Status -- Eleven to Sign Citizenship Pact. WOMEN VICTORIOUS IN EQUALITY FIGHT | True | By Harold B. Hinton.special Cable To the New York Times.by Harold B. Hinton. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/urges-roosevelt-for-world-dictator-rd-blumenfeld-english-editor.html | URGES ROOSEVELT FOR WORLD DICTATOR; R.D. Blumenfeld, English Editor, Says President Can Restore Sanity to Nations. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/cardsbrowns-list-series.html | Cards-Browns List Series. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mt-holyoke-glee-intones-wassail-college-girls-sing-praises-of.html | MT. HOLYOKE GLEE INTONES 'WASSAIL'; College Girls Sing Praises of Flowing Bowl in Program of Christmas Carols. DR. W.C. HAMMOND DIRECTS Voices Well Blended as Choir Offers Yuletide Ensembles of Nine Nations. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/grant-advances-in-rockaway-play-harvard-star-sets-back-goodwin-to.html | GRANT ADVANCES IN ROCKAWAY PLAY; Harvard Star Sets Back Good-win to Gain Semi-Final in Gold Racquet Tourney. POOL ALSO IS A VICTOR National Squash Racquets Cham- pion Scores, Along With Sullivan and Coffin. | True | By Lincoln A. Werden.special To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/eugene-schoettle.html | EUGENE SCHOETTLE. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/spain-her-republic-failing-girds-for-a-bitter-conflict-forces-of.html | SPAIN, HER REPUBLIC FAILING, GIRDS FOR A BITTER CONFLICT; Forces of Social Revolution, on the One Hand, and of Fascist Dictatorship on the Other Divide the Nation Into Camps | True | By Anita Brenner. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/tufts-tops-brown-3217-opens-basketball-campaign-with-victory-as.html | TUFTS TOPS BROWN, 32-17.; Opens Basketball Campaign With Victory as Grinnell Stars. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/life-begins-at-fortyone.html | Life Begins at Forty-one. | True | Reg. U.S. Pat. Off.By Bobert F. Kelley (PINCH HITTING FOR JOHN KIERAN.) | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/8-meets-for-bucknell-boxing-team-also-will-compete-in-eastern.html | 8 MEETS FOR BUCKNELL.; Boxing Team Also Will Compete in Eastern Intercollegiates. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/capital-air-show-honors-2-wrights-108-army-navy-and-marine-planes.html | CAPITAL AIR SHOW HONORS 2 WRIGHTS; 108 Army, Navy and Marine Planes in Air Mark 30th Anni- versary of First Flight. WEATHER SAME AS IN 1903 Dinner at Night Brings Tributes From Many of America's Famous Fliers. | True | Special to The New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dobbinufisher-i.html | DobbinuFisher. . I | True | Special to THE KEW YORK TQIRS. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nationalism-remolds-the-world-as-the-nations-become-more.html | NATIONALISM REMOLDS THE WORLD; As the Nations Become More Self-Sufficient, Owen D. Young Foresees Extraordinary Changes in The Course of International Trade, and Makes a Plea for a Greater Exchange of Cultural Values | True | By Owen D. Young | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stands-by-committee.html | Stands by Committee. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/300-in-15-minutes-put-270000-in-opened-bank.html | 300 in 15 Minutes Put $270,000 in Opened Bank | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/government-sues-insull-for-taxes-utilities-fugitive-is-charged-with.html | GOVERNMENT SUES INSULL FOR TAXES; Utilities Fugitive Is Charged With Failing to Pay $176,898 on Two Years' Income. WIFE AND SON ALSO SUED Keenan Asserts That Charge May Be Used to Strengthen Demand for Extradition. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/2-theatre-parties-to-help-charities-pallet-russe-taken-over-to.html | 2 THEATRE PARTIES TO HELP CHARITIES; Pallet Russe Taken Over to Raise Funds for Music School at Settlement. CLINIC ALSO BENEFICIARY Neurological Institute to Gain by Performance of the Monte Carlo Company. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/society-women-to-ponder-what-is-charm-experts-to-tell-them-at.html | Society Women to Ponder, 'What Is Charm?'; Experts to Tell Them at Charity Series | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/programs-today-in-the-citys-churches.html | Programs Today in the City's Churches | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/quits-colombian-newspaper.html | Quits Colombian Newspaper. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/social-service-now-demands-trained-volunteer-workers.html | SOCIAL SERVICE NOW DEMANDS TRAINED VOLUNTEER WORKERS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stillman-manager-at-penn.html | Stillman Manager at Penn. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/unused-talents-assayed-service-advising-unemployed-on-training-says.html | UNUSED TALENTS ASSAYED; Service Advising Unemployed on Training Says Many Worked at the Wrong Tasks | True | By Myra Orleans. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/harmati-to-direct-westchester-fete-hungarian-american-com-poser-and.html | HARMATI TO DIRECT WESTCHESTER FETE; Hungarian - American Com- poser and Violinist Chosen to Succeed Albert Stoessel. ELABORATE FESTIVAL SET Orchestra, 1,500 Singers and Noted Soloists to Take Part in Spring Program. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wine-maketh-glad-the-heart-george-saintsburys-cellarbook-is-an.html | WINE MAKETH GLAD THE HEART"; George Saintsbury's 'Cellar-Book' Is an Education in Its Sweet Uses NOTES ON A CELLAR-BOOK. By George Saintsbury. With a Pref- ace by Owen Wister. xxix and 174 pp. New York: The Macmil- lan Company. $2.50. Wine Maketh Glad" | True | By Edward M. Kingsbury | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/china-finds-little-capital-available-new-finance-ministers-efforts.html | CHINA FINDS LITTLE CAPITAL AVAILABLE; New Finance Minister's Efforts to Develop Industry Are Handicapped. PLENTY OF FUNDS IN BANKS But Chinese Depositors Prefer High Interest Rates to Risks of Business. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/holds-roosevelt-blazes-new-trails-johns-hopkins-expert-denies.html | HOLDS ROOSEVELT BLAZES NEW TRAILS; Johns Hopkins Expert Denies Recovery Program Will Bear Heavily on Taxpayers. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fighting-is-begun-in-fukien-revolt-regulars-and-rebels-clash-in.html | FIGHTING IS BEGUN IN FUKIEN REVOLT; Regulars and Rebels Clash in Chekiang and the Governor Rushes to the Front. WIDENING OF RIFT FEARED Secession of New Provinces Is Possible -- Militarists in the Government Assailed. | True | By Hallett Abend.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/for-50cent-whisky-tax-pussyfoot-johnson-at-bingham-ton-would-bar.html | FOR 50-CENT WHISKY TAX.; Pussyfoot Johnson at Bingham- ton Would Bar Out Bootleggers. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lawn-bowlers-elect-st-petersburg-club-names-smith-of-south-orange.html | LAWN BOWLERS ELECT.; St. Petersburg Club Names Smith of South Orange President. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/three-kings-meet-to-work-for-peace-carol-of-rumania-boris-of.html | THREE KINGS MEET TO WORK FOR PEACE; Carol of Rumania, Boris of Bulgaria and Alexander of Yugoslavia Continue a Vital Series of Conferences THREE YOUNG KINGS MEET TO PROMOTE PEACE Visits Exchanged by Carol of Rumania, Boris of Bulgaria and Alexander of Yugoslavia Affect the Future of the Balkans | True | By Emil Lengyel | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/penn-turns-back-michigan-32-to-25-4000-see-red-and-blue-gain-137.html | PENN TURNS BACK MICHIGAN, 32 TO 25; 4,000 See Red and Blue Gain 13-7 Lead in First Half and Maintain Margin. FOUR QUAKERS SET PACE Freeman, Hashagen, MacDonald and Kozloff Each Cage Three Field Goals. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/bruno-graf-honored-at-party-in-florida-mr-and-mrs-bh-kroger-hosts.html | BRUNO GRAF HONORED AT PARTY IN FLORIDA; Mr. and Mrs. B.H. Kroger Hosts at Palm Beach Home for Guest From Berlin. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/kneiselubrank.html | KneiseluBrank. | True | Srecial to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/individual-debits-rise-6-in-week-federal-reserve-board-state-ment.html | INDIVIDUAL DEBITS RISE 6% IN WEEK; Federal Reserve Board State-ment Shows a Gain of 7 Per Cent Above a Year Ago. TOTAL IS $5,983,000,000 Department of Commerce As- sembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/what-the-league-is.html | WHAT THE LEAGUE IS. | True | By Anthony Eden, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/edith-thomas-a-bride-greenwich-girl-is-wed-to-n-b-johnson-of.html | EDITH THOMAS A BRIDE.; Greenwich Girl Is Wed to N. B. Johnson of Evanston, III. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/capt-nm-smith-new-rear-admiral-he-becomes-chief-of-bureau-of-navy.html | CAPT. N.M. SMITH NEW REAR ADMIRAL; He Becomes Chief of Bureau of Navy Yards and Docks on Dec. 23. MARINE GENERAL NAMED Col. Louis McC. Little Promoted to Brigadier -- Is Native of New York. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/firsthand-witnesses.html | FIRST-HAND WITNESSES. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wallace-demands-drastic-crop-cuts-puts-remorseless-law-of-supply.html | WALLACE DEMANDS DRASTIC CROP CUTS; Puts 'Remorseless' Law of Supply and Demand Above Money and Tariff Policies. FARM PLANT TOO LARGE Secretary Favors Buying and Retiring Useless Land and Readjusting Distribution. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ridgway-71-quits-post-as-engineer-transportation-board-official.html | RIDGWAY, 71, QUITS POST AS ENGINEER; Transportation Board Official Retires After 50 Years in Public Service. WILL GET $9,741 PENSION Subway Expert, Famous for Wide Activities, to Be Sue- ceeded by J.B. Snow. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/orders-bank-liquidated-baltimore-court-acts-on-title-guaranty-and.html | ORDERS BANK LIQUIDATED.; Baltimore Court Acts on Title Guaranty and Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/macnichol-has-99-in-nyac-shoot-leads-simmons-by-one-target-while.html | MACNICHOL HAS 99 IN N.Y.A.C. SHOOT; Leads Simmons by One Target While Four Others Finish With Totals of 97. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-cyclorama-of-americas-west-mr-wilsons-book-keeps-vivid-in-our.html | A Cyclorama of America's West; Mr. Wilson's Book Keeps Vivid in Our Remembrance the Heroic Men And the Great Events of Western Pioneering OUT OF THE WEST. By Rufus Rockwell Wilson. Introduction by Thomas O. Marvin. Illustrat- ed by Sidney E. Fletcher. 452 pp. New York: The Press of the Pioneers. $3.75. | True | By Florence Finch Kelly | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/relief-goods-bids-will-be-taken-soon-states-not-government-to-bay.html | RELIEF GOODS BIDS WILL BE TAKEN SOON; States, Not Government, to Bay Products, but Latter Will Pass on All Samples. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/city-college-five-triumphs-by-2513-defeats-westminster-to-gain.html | CITY COLLEGE FIVE TRIUMPHS BY 25-13; Defeats Westminster to Gain Fifth Straight Victory of Basketball Season. FIRST HALF IS EXCITING Both Teams Display Fine Work or Defense, but Lavender Has Edge on Offense. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-listeners-lament.html | A LISTENER'S LAMENT | True | GEORGE N. WESTERVELT. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/brokers-are-aiming-to-hold-bank-posts-investment-house-officers.html | BROKERS ARE AIMING TO HOLD BANK POSTS; Investment House Officers Also Filing Questionnaires With Reserve Board. SOME LEGAL POINTS HAZY Lawyers Steering Course for Applicants to Remain on Directorates. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/farley-tells-british-america-is-united-in-london-he-discounts.html | FARLEY TELLS BRITISH AMERICA IS UNITED; In London, He Discounts Danger of Rift Over Gold Policy -- Sails for Home Today. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/principles-or-fascism-adopted-in-lithuania.html | Principles or Fascism Adopted in Lithuania | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/french-highway-lighted-parisversailles-route-illuminated-for.html | FRENCH HIGHWAY LIGHTED.; Paris-Versailles Route Illuminated For Benefit of Motorists. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/juniors-to-assist-at-theatre-party-young-women-will-serve-as-ushers.html | JUNIORS TO ASSIST AT THEATRE PARTY; Young Women Will Serve as Ushers and Sales Girls at Benefit on Friday. FOR TWO WORTHY CAUSES Nursery and Music School to Gain by Performance of 'As Thousands Cheer.' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/labor-heads-call-weir-vote-a-joke-affidavits-charge-coercion-many.html | LABOR HEADS CALL WEIR VOTE A 'JOKE'; Affidavits Charge Coercion -- Many Said to Have Written In 'Hitler' as Protest. JUSTICE AGENTS REPORT Cummings Aide Begins Study -- Steel Company Officials Deny That Election Was Unfair. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-c-s-stockton-wediminceton-becomes-the-bride-of-r-w-warfield-of.html | MISS C. S. STOCKTON., WEDiminCETON; Becomes the Bride of R. W. Warfield of Baltimore at Trinity Church. SHE HAS 12 ATTENDANTS [ Large Reception HelduBride and Bridegroom Members of Noted Families. | True | Special to THE NEW TOHK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hermanuellis.html | HermanuEllis. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gen-parker-reaches-manila.html | Gen. Parker Reaches Manila. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dr-levitt-contends-figures-were-right-defends-comparison-of-tva.html | DR. LEVITT CONTENDS FIGURES WERE RIGHT; Defends Comparison of T.V.A. Rates With Those of Privately Owned Companies | True | ALBERT LEVITT. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/uncle-menaced-by-dope-habit-clinic-will-meet-next-month-to-dose.html | Uncle Menaced By 'Dope' Habit; Clinic Will Meet Next Month to Dose Patient | True | E.R. M'GREGOR. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/antique-furniture-will-be-auctioned-18th-century-american-and.html | ANTIQUE FURNITURE WILL BE AUCTIONED; 18th Century American and English Pieces Included -- Lowestoft China Offered. PRINTS IN COLLECTION Currier & Ives Lithographs of Varied American Scenes Con- signed for Disposal. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-silk-federation-pools-trade-work-leads-way-to-centralization.html | NEW SILK FEDERATION POOLS TRADE WORK; Leads Way to Centralization and Functional Economy, Mr. Goldsmith Says. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/repeal-in-canada-barred-the-saloon-in-no-province-may-spirits-be.html | REPEAL IN CANADA BARRED THE SALOON; In No Province May Spirits Be Consumed on Licensed Premises. TAVERNS FOR BEER ONLY Large Stocks of Whisky on Hand, but Dominion Now Fears Our Bootleggers. | True | By V.m. Kipp.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hungarys-regent-irked-by-premier-horthy-feels-goemboes-acts-as-if.html | HUNGARY'S REGENT IRKED BY PREMIER; Horthy Feels Goemboes Acts as if He Alone Could Create Dictatorship if He Liked. BETHLEN'S STAR IS RISING Count Is Biding His Time as the Isolation of Goemboes Rapidly Increases. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ecuador-schools-close-quito-university-in-capital-and-others-shut.html | ECUADOR SCHOOLS CLOSE.; Quito University in Capital and Others Shut After Unrest. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/see-insull-illness-bar-to-extradition-some-hold-that-his-best-wea.html | SEE INSULL ILLNESS BAR TO EXTRADITION; Some Hold That His Best Wea-pon -- Further Ways to Harbor Him in Greece Sought. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/decline-in-stocks-and-grains-indicates-suspension-of-speculative.html | Decline in Stocks and Grains Indicates Suspension of Speculative Operations for the Advance. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/charles-a-beard-on-the-new-deal-the-future-comes-a-study-of-the-new.html | Charles A. Beard on the New Deal; THE FUTURE COMES. A Study of the New Deal. By Charles A. Beard and George H.E. Smith. 178 pp. New York: The Macmillan Company. $1.75. Charles A. Beard | True | FLORENCE FINCH KELLY. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/la-salle-triumphs-3430-hands-catholic-university-five-its-first.html | LA SALLE TRIUMPHS, 34-30.; Hands Catholic University Five Its First Defeat of Season. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/manhattan-players-take-part-in-scrimmage-to-help-columbia-prepare.html | Manhattan Players Take Part in Scrimmage To Help Columbia Prepare for Coast Battle; MANHATTAN HELPS COLUMBIA'S SQUAD | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/woodin-is-ill-in-bed-visitors-are-barred-as-throat-all-ment-recurs.html | WOODIN IS ILL IN BED.; Visitors Are Barred as Throat All- ment Recurs at Tucson. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/liquor-board-ends-ban-on-licensing-new-restaurants-will-consider.html | LIQUOR BOARD ENDS BAN ON LICENSING NEW RESTAURANTS; Will Consider Applications of Places in Business Less Than One Year. STORE WHISKIES TESTED Dr. Wynne Finds 'Imitations Are Being Sold -- Poor Brands to Be Exposed. DELAY IN FRENCH DEAL After Talk With Roosevelt, Doughton Predicts Liquor Tax of $2.10 to $2.40. EASES LIQUOR RULE ON RESTAURANTS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/six-more-italians-drowned.html | Six More Italians Drowned. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/women-lament-banning-of-trolley-car-harems.html | Women Lament Banning Of Trolley Car 'Harems' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/juveniles-topped-by-first-minstrel-junior-champion-winner-rated.html | JUVENILES TOPPED BY FIRST MINSTREL; Junior Champion Winner Rated Best by Vosburgh, Handi- capper of Jockey Club. JUVENILES TOPPED BY FIRST MINSTREL | True | By Bryan Field.by Bryan Field. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/japan-is-anxious-for-imperial-boy-eagerly-awaits-birth-of-fifth.html | JAPAN IS ANXIOUS FOR IMPERIAL BOY; Eagerly Awaits Birth of Fifth Child to Empress, as Other Four Have Been Girls. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/james-w-bellinger-dead-in-montclair-organizer-of-national-group-or.html | JAMES W. BELLINGER DEAD IN MONTCLAIR; Organizer of National Group or Independent Workers, Long With Telephone Company. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/colombia-to-get-codes-of-telegraph-messages.html | Colombia to Get Codes Of Telegraph Messages | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/browning-to-defend-mat-title-in-garden-will-oppose-george-in.html | BROWNING TO DEFEND MAT TITLE IN GARDEN; Will Oppose George in Benefit Match Tomorrow -- Lewis to Meet Sonnenberg. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/boliden-parleys-again-reported-british-croup-is-said-to-have-option.html | BOLIDEN PARLEYS AGAIN REPORTED; British Croup Is Said to Have Option on 50,000 Shares of Swedish Concern. KREUGER ESTATE A PARTY Stockholm Government Now Has Stock as Security for Loan -- Parliament Action Likely. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/st-francis-downs-manhattans-five-rallies-in-closing-minutes-to.html | ST. FRANCIS DOWNS MANHATTAN'S FIVE; Rallies in Closing Minutes to Triumph by 27 to 23 on Jaspers' Court. DUGAN AND DONOHUE STAR Register Ten Points Apiece as Franciscans Gain First Victory Over Green. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/veteran-fencers-aid-large-ccny-squad.html | Veteran Fencers Aid Large C.C.N.Y. Squad | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/whitney-asks-list-of-cwa-projects-tells-borough-presidents-not-to.html | WHITNEY ASKS LIST OF CWA PROJECTS; Tells Borough Presidents Not to Order Material Until Ap- proval Has Been Granted. TO PUSH BIGGEST JOBS Administrator Plans Pooling of Contractors' Equipment to Expedite Program. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/vance-author-dies-of-burns-in-home-writer-of-adventure-stories.html | VANCE, AUTHOR, DIES OF BURNS IN HOME; Writer of Adventure Stories Found in Blazing Arm Chair in 38th St. Apartment. DOZED WHILE SMOKING Robert W. Chambers, Also a Popular American Novelist, Succumbs in Hospital. VANCE, AUTHOR, DIES OF BURNS IN HOME | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/judge-smokes-on-bench-to-delight-of-lawyers.html | Judge Smokes on Bench, To Delight of Lawyers | True | Special Correspondence, THE NEW YORK TIMES | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/other-shows-current.html | OTHER SHOWS CURRENT | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/british-birthrate-low-rate-of-153-per-1000-in-1932-establishes-a.html | BRITISH BIRTHRATE LOW.; Rate of 15.3 Per 1,000 in 1932 Establishes a Record. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nyo-chess-team-defeats-seth-low-victor-51-in-second-round-of-new.html | N.Y.O. CHESS TEAM DEFEATS SETH LOW; Victor, 5-1, in Second Round of New York City Inter-collegiate Tourney. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mr-rascoes-literary-rambles-his-new-book-includes-studies-of.html | Mr. Rascoe's Literary Rambles; His New Book Includes Studies of Nietzsche, Lawrence, Lucian, Aretino, Cabell, Petronius, Apuleius, St. Mark and Dreiser PROMETHBANS: ANCIENT AND MODERN. By Burton Rascoe. 296 pp. New York: G.P. Put- nam's Sons. $2.75. Mr. Rascoe's Literary Rambles | True | By Peter Monro Jack | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/china-extends-customs-six-stations-planned-at-passes-in-the-great.html | CHINA EXTENDS CUSTOMS.; Six Stations Planned at Passes in the Great Wall. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/tribute-for-mcgeehan-military-service-to-be-held-today-at-grave-of.html | TRIBUTE FOR McGEEHAN.; Military Service to Be Held Today at Grave of Sports Writer. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hl-clarke-to-return-chicago-utilities-magnate-denies-adding-to.html | H.L. CLARKE TO RETURN.; Chicago Utilities Magnate Denies Adding to Holdings in London. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/shoplifters-of-many-types-mingle-with-the-shoppers-amateurs-and.html | SHOPLIFTERS OF MANY TYPES MINGLE WITH THE SHOPPERS; ' Amateurs and Professionals, They Work the Year Round, but Their Activities Reach a Climax at the Christmas Holidays | True | By Maude Miner Hadden. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/good-american-neighbors.html | GOOD AMERICAN NEIGHBORS. | True | By Secretary Hull, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rolls-replace-biscuits-to-save-georgia-8000.html | Rolls Replace Biscuits To Save Georgia $8,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/brazil-pays-bounty-on-ants.html | Brazil Pays Bounty on Ants. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pawling-is-victor-1716-storm-king-quintet-beaten-on-lastminute-play.html | PAWLING IS VICTOR, 17-16.; Storm King Quintet Beaten on Last-Minute Play by Heyniger. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mussolini-changes-officers-uniforms-turndown-collar-replaces-the.html | MUSSOLINI CHANGES OFFICERS' UNIFORMS; Turn-Down Collar Replaces the 'Choker' -- Lawyers Must Wear Black Shirts. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/paraguay-captures-another-chaco-fort-tinfuque-falls-as-drive.html | PARAGUAY CAPTURES ANOTHER CHACO FORT; Tinfuque Falls as Drive Against Bolivians Continues -- 10 Paz Calls More Doctors to Colors. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lagging-buying-power.html | LAGGING BUYING POWER. | True | From The Philadelphia Bulletin. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/parker-renamed-state-golf-head-sherman-depew-and-mccrae-are-also.html | PARKER RENAMED STATE GOLF HEAD; Sherman, Depew and McCrae Are Also Elected to Offices by Association. WOMEN'S TITLE PLAY OFF Mixed Foursomes Event Will Be Held Instead -- Clubs Want Liquor Fees Adjusted. | True | By William D. Richardson. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/liner-britannic-floated-ship-sails-from-boston-after-night-on-mud.html | LINER BRITANNIC FLOATED.; Ship Sails From Boston After Night on Mud Flats. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-old-gifts.html | THE OLD GIFTS. | True | HELEN FRAZEE-BOWER. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/girl-scouts-cut-tree-for-mrs-roosevelt-it-will-leave-portland-me-to.html | GIRL SCOUTS CUT TREE FOR MRS. ROOSEVELT; It Will Leave Portland, Me., To- day, Traveling All Way to White House by Plane. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nyack-35-beats-toe-dance-by-head-serembas-racer-closes-fast-with.html | NYACK, 3-5, BEATS TOE DANCE BY HEAD; Seremba's Racer Closes Fast With Balaski in Saddle to Win at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/review-of-200-hippodrome-operas.html | REVIEW OF 200 HIPPODROME OPERAS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lawrenceville-five-wins-ingram-stars-in-3522-conquest-of-princeton.html | LAWRENCEVILLE FIVE WINS; Ingram Stars in 35-22 Conquest of Princeton Freshmen. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/shoeworkers-ask-federal-aid.html | Shoeworkers Ask Federal Aid. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dickens-day-by-day-dickens-all-the-year-round-a-dickens-an-thology.html | Dickens Day by Day; DICKENS ALL THE YEAR ROUND: A DICKENS AN- THOLOGY. Collected by H. Newton Wethered and Charles Turley. With a Foreword by Bernard Darwin. 422 pp. Phila- delphia: The J.B. Lippincott Company. $2.50. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/it-costs-nothing-to-be-hotel-guest-in-germany.html | It Costs Nothing to Be Hotel 'Guest' in Germany | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-alden-adams-wed-becomes-bride-of-a-j-berry-jr-in-scarsdale.html | MISS ALDEN ADAMS WED.; Becomes Bride of A. J. Berry Jr. in Scarsdale Church. | True | Special to THE NEW YORE TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/sawing-wood.html | SAWING WOOD. | True | From The Omaha World-Herald. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/need-to-restore-sound-home-values-basic-test-says-economist-is-cost.html | NEED TO RESTORE SOUND HOME VALUES; Basic Test, Says Economist, Is Cost of Replacement Minus Depreciation. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/sir-henry-dickens-84-is-hurt.html | Sir Henry Dickens, 84, Is Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/salvadors-woes-laid-at-our-door-nonrecognition-held-to-have-made.html | SALVADOR'S WOES LAID AT OUR DOOR; Non-Recognition Held to Have Made Economic Crisis More Acute. MARTINEZ PLANS TO QUIT President Expected to Resign in July in Order to Seek Re- election to Post. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/sarazen-plays-santa-then-gets-cow-as-gift.html | Sarazen Plays Santa, Then Gets Cow as Gift | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-farmers-outlook.html | THE FARMER'S OUTLOOK. | True | By President Roosevelt, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/federal-budget-offers-opening-for-the-critics-spending-of-billions-.html | FEDERAL BUDGET OFFERS OPENING FOR THE CRITICS; Spending of Billions for Recovery and Relief Has Unbalanced Current One and May Upset the Next. $2,600,000,000 THE NORMAL NEED But if the Appropriations Sought by Some Officials Were Granted the 1934-35 Govern- ment Outlay Might Reach $6,000,000,000. | | True | By Arthur Krock. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/reva-tonneles-debut-she-is-introduced-at-reception-in-the-junior.html | REVA TONNELE'S DEBUT.; She Is Introduced at Reception in the Junior League Club. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/colgate-hockey-called-off.html | Colgate Hockey Called Off. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fog-delays-2-liners-but-not-italian-ship-pilots-praise-conte-di.html | FOG DELAYS 2 LINERS BUT NOT ITALIAN SHIP; Pilots Praise Conte di Savoia's Master for Departing While Others Studied Weather. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-edward-newtons-literary-recreations-end-papers-literary-recrea.html | A. Edward Newton's Literary Recreations; END PAPERS: Literary Recrea- tions. By A. Edward Newton. Illustrated. 225 pp. Boston: Little, Brown & Co. $3. | True | C.G.P. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/2806779500-bid-on-treasury-issue-607610500-in-exchanges-included-in.html | $2,806,779,500 BID ON TREASURY ISSUE; $607,610,500 in Exchanges Included in Subscriptions, Final Figures Show. $992,496,500 ALLOCATED In New York District $1,598,- 728,500 Was Subscribed -- Next Financing to Be March 15. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fund-for-neediest-now-22000-behind-donors-anxious-that-full-aid-be.html | FUND FOR NEEDIEST NOW $22,000 BEHIND; Donors Anxious That Full Aid Be Given and One Urges That Contributions Be Doubled. DAYS TOTAL SHOWS A GAIN Gifts Move Upward for First Time -- One of $5,000 Is Sent Anonymously. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pitt-team-triumphs-at-evanston-2723-touring-panther-basketball-team.html | PITT TEAM TRIUMPHS AT EVANSTON, 27-23; Touring Panther Basketball Team Stages Last-Half Rally to Top Northwestern. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/penn-jayvee-five-wins-defeats-villanova-junior-varsity-quintet-33.html | PENN JAYVEE FIVE WINS.; Defeats Villanova Junior Varsity Quintet, 33 to 18. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/melting-snow-gives-jobs-for-8000-men-20000-work-at-clearing-streets.html | MELTING SNOW GIVES JOBS FOR 8,000 MEN; 20,000 Work at Clearing Streets -- Temperature 8 Degrees Above Normal. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/riegelman-backs-ban-on-taxi-radios-parmelee-counsel-tells-bolan.html | RIEGELMAN BACKS BAN ON TAXI RADIOS; Parmelee Counsel Tells Bolan Easing of Curb Would Turn Streets Into Bedlam. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/tide-or-fascism-held-beneficial-mr-callenders-views-on-the-subject.html | Tide or Fascism Held Beneficial; Mr. Callender's Views On the Subject Disputed | True | MARIO A. PEI. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/princeton-sextet-downs-boston-u-victor-54-in-overtime-game-as.html | PRINCETON SEXTET DOWNS BOSTON U.; Victor, 5-4, in Overtime Game as Losers Rally Twice to Knot Count. TALLY BY LEA DECIDES Deadlock Broken in the Second Extra Period -- Smith and Tiers Tie for Scoring Honors. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/father-87-succeeds-son-henry-c-lytton-is-named-presi-dent-of.html | FATHER, 87, SUCCEEDS SON; Henry c. Lytton Is, Named President of Chicago Company. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-orleans-tries-hospital-gamble-private-institutions-offer-their.html | NEW ORLEANS TRIES HOSPITAL 'GAMBLE; Private Institutions Offer Their Services to All for $9 a Year. BAR ONLY CHRONIC CASES Decision Reached After State-Supported Charity Hospital Plans to Extend Work. | True | By George N. Coad.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/sanctity-of-contract.html | SANCTITY OF CONTRACT. | True | From The Times, London. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/market-buoyant-in-berlin.html | Market Buoyant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/marylobm8tine-becomes-a-bride-wed-to-remi-boissonnas-son-of.html | MARYLOBM8TINE BECOMES A BRIDE; . Wed to Remi Boissonnas, Son of Minister Plenipotentiary of France, in Church Here. DR. H.S. COFFIN OFFICIATES Mrs. William M. Lobenstine Is Matron of Honor and Charles Cowing Is Best Man. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dantes-inferno-as-a-fluent-elizabethan-poem-dantes-inferno-a.html | Dante's "Inferno" as a Fluent Elizabethan Poem; DANTE'S INFERNO: A Version in the Spenserian Stanza by George Musgrave. With 44 Illustrations by John D. Batten. 288 pp. New York: Oxford University Press. $3. | True | WALTER LITTLEFIELD. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/san-antonio-eleven-wins-jefferson-high-routs-american-school-at.html | SAN ANTONIO ELEVEN WINS; Jefferson High Routs American School at Mexico City, 41-7. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/communist-sent-to-asylum.html | Communist Sent to Asylum. | True | Special Correspondence, THE NEW YORK TIMES | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/deficiency-judgment-is-denied-by-court-referee-flamed-by-justice.html | DEFICIENCY JUDGMENT IS DENIED BY COURT; Referee flamed by Justice Col- lins to Determine Reason- able Value. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-go-under-rubber-code-nine-divisions-of-industry-begin-dec-26-on.html | TO GO UNDER RUBBER CODE; Nine Divisions of Industry Begin Dec. 26 on 40-45 Hour Week. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-messrs-shaw-and-priestley.html | The Messrs. Shaw and Priestley | True | CHARLES MORGAN. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/novelist-is-dead-author-of-72-books-succumbs-to-operation-here.html | NOVELIST, IS DEAD; Author of 72 Books Succumbs to Operation Here After 3 Months' Illness. BEGAN CAREER AS PAINTER He Was a Prolific Writer and Had Three or Four.Works Under Way at Same Time. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-10-no-title.html | Article 10 -- No Title | True | By Charles G. Meyer. President, the Family Welfare Society of Queens, Inc. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/henry-viii-apparently-not-difficult-to-amuse.html | Henry VIII Apparently Not Difficult to Amuse | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/recital-to-benefit-music-school-here-final-concert-in-series-for.html | RECITAL TO BENEFIT MUSIC SCHOOL HERE; Final Concert in Series for Christodora Institution to Be Held Tonight. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/german-red-sentenced-to-die.html | German Red Sentenced to Die. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/reading-high-in-front-conquers-westchester-military-academy-five-23.html | READING HIGH IN FRONT.; Conquers Westchester Military Academy Five, 23 to 17. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/art-notes.html | ART NOTES | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dieting-for-healthy-teeth.html | DIETING FOR HEALTHY TEETH | True | GEORGE WOOD CLAPP, D.D.S. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/holds-only-state-can-aid-business-mr-coyle-asserts-government-must.html | HOLDS ONLY STATE CAN AID BUSINESS; Mr. Coyle Asserts Government Must Force Money to Flow and Control Industry. DEBT SLASH NECESSARY Engineer Asks Federal Spending Without Return in Lecture Before Group Here. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/modern-attitude-of-our-museums-opening-of-william-rockhill-nelson.html | MODERN ATTITUDE OF OUR MUSEUMS; Opening of William Rockhill Nelson Museum Prompts Study of New Functions and Aims Developed in Last Two Decades | True | By Elisabeth Luther Cary. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/irving-fisher-is-true-to-his-dollar-after-reflation-what-by-irving.html | Irving Fisher Is True to His Dollar; AFTER REFLATION, WHAT! By Irving Fisher. 137 pp. New York: The Adelphi Company. $1.50. | True | By Louis Rich | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/france-and-allies-firm-for-league-paulboncour-and-spokesman-of.html | FRANCE AND ALLIES FIRM FOR LEAGUE; Paul-Boncour and Spokesman of Little Entente and Poland Ban German Rearming. SEPARATE PACTS OPPOSED French Turn to Russia Because of the Little Entente Ban German Rearming. | True | By P.j. Philip.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/brondell-l-brill-mechanical-chief-of-the-record-in-philadelphia-was.html | BRONDELL L. BRILL.; Mechanical Chief of The Record in Philadelphia Was 47. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nazis-confine-rabbi-for-impudent-talk-put-him-in-concentration-camp.html | NAZIS CONFINE RABBI FOR 'IMPUDENT' TALK; Put Him in Concentration Camp After He Compares Police Chief With Herod. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/plea-for-chicken-suicide-failed-to-convince-court.html | Plea for Chicken 'Suicide' Failed to Convince Court | True | By the Canadian Press. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/yule-toy-shop-at-school.html | Yule Toy Shop at School. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/depression-over-atterbury-holds-railroad-man-urges-faith-in.html | DEPRESSION OVER, ATTERBURY HOLDS; Railroad Man Urges Faith in Roosevelt -- Gets Medal of Pennsylvania Society. BECK ATTACKS JOHNSON Again Assails NRA 'Bondage' -- Charges Congress Scuttled the Constitution. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/free-trade-in-food-allowed-in-russia-grain-collections-completed.html | FREE TRADE IN FOOD ALLOWED IN RUSSIA; Grain Collections Completed Before Dec. 31 for the First Time in Soviet History. BIG EXPORT SURPLUS SEEN Amount for Reserve and Shipment Abroad Is Put at 7,000,000 Tons. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/deer-hunting-in-autos-has-vogue-in-virginia.html | Deer Hunting in Autos Has Vogue in Virginia | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/barcelona-has-heavy-snowfall.html | Barcelona Has Heavy Snowfall. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/german-youth-hurries-to-wed-and-obtain-loans.html | German Youth Hurries To Wed and Obtain Loans | True | Special Correspondence. THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/will-not-ban-irish-group-de-valera-is-expected-to-await-court-test.html | WILL NOT BAN IRISH GROUP; De Valera Is Expected to Await Court Test on Youth League | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/more-britons-married-as-business-improves.html | More Britons Married As Business Improves | True | Special Correspondence, THE NEW YORK TIMES | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-new-books-for-children-the-half-deck-by-captain-george-h-grant.html | The New Books for Children; THE HALF DECK. By Captain George H. Grant. With Illustrations by Gordon Grant. 316 pp. Boston: Little, Brown & Co. $2. The New Books for Children | True | By Anne T. Eaton. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/2815000-needed-for-city-payrolls-board-is-asked-to-authorize.html | $2,815,000 NEEDED FOR CITY PAYROLLS; Board Is Asked to Authorize Special Bonds to Meet Fund Deficiencies. $1,100,000 FOR HOSPITALS Cash Required for Salaries of Teachers and Police and for Police Pensioners. $2,815,000 NEEDED FOR CITY PAYROLLS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/oil-and-motor-fuel-in-larger-supply-demand-in-october-also-re.html | OIL AND MOTOR FUEL IN LARGER SUPPLY; Demand in October Also Re- ported by Kemnitzer as Hav- ing Risen From Year Before. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mrs-philip-j-green.html | MRS. PHILIP J. GREEN. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mauna-loa-stages-another-fiery-show-hawaiis-goodmannered-volcano-is.html | MAUNA LOA STAGES ANOTHER FIERY SHOW; Hawaii's Good-Mannered Volcano Is in One of Its Lustier Moods, Keeping Observant Dr. Jaggar on the Move MAUNA LOA PUTS ON ANOTHER FIERY DRAMA Hawaii's Good-Mannered Volcano Is in One of Its Lustier Moods, Giving the Observant Dr. Jaggar Rich Material for Study | True | By William A. Dupuy | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/buffalo-in-liquor-war-police-chief-charges-license-board-has-failed.html | BUFFALO IN LIQUOR WAR.; Police Chief Charges License Board Has Failed to Cooperate. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mellons-millions-a-fortune-in-fees-state-and-federal-govern-ments.html | MELLON'S MILLIONS A FORTUNE IN FEES; State and Federal Govern- ments Will Share Heavily in Inheritance Taxes. COLLECTION CONFUSION County Registers of Wills Ben- efit Greatly Under the Pennsylvania System. | True | By William T. Martin.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/then-there-were-these.html | THEN THERE WERE THESE | True | E.A.J. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/singers-win-help-of-young-women-miss-prentiss-heads-group-of-aides.html | SINGERS WIN HELP OF YOUNG WOMEN; Miss Prentiss Heads Group of Aides for People's Chorus Festival This Afternoon. PROGRAM OF YULE SONGS Mrs. John Henry Hammond and Her Executive Committee Back Choral Season. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/widow-convicted-in-torch-murder-rockford-woman-gets-14-years-for.html | WIDOW CONVICTED IN TORCH MURDER; Rockford Woman Gets 14 Years for Pouring Gasoline on Divorced Husband. MAN BURNED IN HIS AUTO Daughter Weeps and Mother Collapses as Jury Foreman Reads Verdict. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-russian-books-in-varied-fields-new-russian-books-in-varied.html | New Russian Books In Varied Fields; New Russian Books in Varied Fields | True | ALEXANDER NAZAROFF. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-serene-philosopher-in-a-strident-age-at-seventy-santayana.html | A SERENE PHILOSOPHER IN A STRIDENT AGE; At Seventy, Santayana Measures the Flowing Tides of Life With the Imagery and the Insight of the Poet A SERENE PHILOSOPHER IN OUR STRIDENT AGE At Seventy, George Santayana Measures the Flowing Tides of Modern Life With the Imagery and Insight of the Poet | True | By Irwin Edman | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gascoigne-n-hartley.html | GASCOIGNE N. HARTLEY. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/3-dead-4-missing-after-ship-fire-nineteen-others-of-crew-of-ellen-t.html | 3 DEAD, 4 MISSING AFTER SHIP FIRE; Nineteen Others of Crew of Ellen T. Marshall Are Saved Off Nova Scotia. DANISH CRAFT RESCUES 8 Rest, Including Captain, Make Shore in Dories -- Missing Fish- ermen May Be Adrift. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/retailers-credit-wide-gains-to-nra-many-evidences-of-recovery.html | RETAILERS CREDIT WIDE GAINS TO NRA; Many Evidences of Recovery Reported in a Symposium by Dry Goods Group. MORE BENEFITS IN 1934 The Program Will Require Time, but Will Achieve Goal, Store Heads Believe. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mary-pickford-signs-for-stage-screen-star-accepts-contract-with.html | MARY PICKFORD SIGNS FOR STAGE; Screen Star Accepts Contract With Zukor to Appear at the Paramount. TO ACT CHRISTMAS WEEK Skit to Be Taken From 'Church Mouse,' a Vehicle Which She Rehearsed in West. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/blind-leading-the-blind.html | BLIND LEADING THE BLIND." | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ffli8slscaffimam-ttisim-mm-large-tea-dance-given-for-her-by-parents.html | ffIi8SLS.CAffiMAM tti&sim mm; Large Tea Dance Given' for Her by Parents in Roof , Garden of the Pierre. GUESTS ARE OF YOUNG SET Debutante Gowned in Aqua Marine Blue Crepe and Mother in Fuchsia-Colored Velvet | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/michelson-aide-skeptical.html | Michelson Aide Skeptical. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/books-and-authors.html | Books and Authors | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/iron-steel-pay-rose-800000-in-october-institute-reports-increase.html | IRON, STEEL PAY ROSE $800,000 IN OCTOBER; Institute Reports Increase Over September Despite Decline in Ingot Output. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/paris-police-wage-war-against-the-citys-rats.html | Paris Police Wage War Against the City's Rats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/kingulinton.html | KinguLinton. | True | Special to THE NEW YORK Trares. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/kitty-hawk-memories-orville-wright-chats-on-the-brief-history-of.html | KITTY HAWK MEMORIES; Orville Wright Chats on The Brief History Of Aviation | True | By James Farber. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/slivowitz-and-ouzo-they-soon-may-join-the-company-of-imported.html | SLIVOWITZ AND OUZO.; They Soon May Join the Company of Imported Liquors. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/canadians-longerlived-than-we-statistics-show.html | Canadians Longer-Lived Than We, Statistics Show | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/north-dakota-ends-winter-evictions-governor-langers-proclama-tions.html | NORTH DAKOTA ENDS WINTER EVICTIONS; Governor Langer's Proclama- tions Stay Execution of Foreclosures. HE STEPS INTO BREACH Saves to Debtor Property Needed for a Living -- The Situation in Minnesota. | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/three-men-guilty-in-killing-of-price-mountaineers-in-north-carolina.html | THREE MEN GUILTY IN KILLING OF PRICE; Mountaineers in North Carolina Are Convicted of Second Degree Murder. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/four-plans-offered-on-roadrail-problem-international-experts-in.html | FOUR PLANS OFFERED ON ROAD-RAIL PROBLEM; International Experts in Wash- ington Propose Methods to End Transport Competition. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/velasco-ibarra-safe-in-ecuador-election-conservative-gets-41000.html | VELASCO IBARRA SAFE IN ECUADOR ELECTION; Conservative Gets 41,000 Votes for the Presidency to 10,000 for Socialist. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/aaron-c-thayer-dies-lawyer-here-40-years-grand-nephew-of-hb-claflin.html | AARON C. THAYER DIES; LAWYER HERE 40 YEARS; Grand Nephew of H.B. Claflin, Dry Goods Merchant -- With Prominent Legal Firms. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hat-renovators-cited-seven-new-york-and-jersey-firms-must-label.html | HAT RENOVATORS CITED.; Seven New York and Jersey Firms Must Label Made-Over Goods. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/bolan-backs-proposal-to-force-criminals-from-outoftown-to-register.html | Bolan Backs Proposal to Force Criminals From Out-of-Town to Register on Arrival | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/robert-h-rose.html | ROBERT H. ROSE. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/green-seeks-death-of-company-union-renewing-fight-he-will-de-mand.html | GREEN SEEKS DEATH OF COMPANY UNION; Renewing Fight, He Will De- mand That Johnson Outlaw Such Sponsored Groups. COMPLAINTS 'POURING IN' A.F. of L. Chief Holds Budd and Weirton Cases Could Have Been Avoided by Prompt Action. | True | By Louis Stark.special To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gibson-held-sure-of-senate-place-republican-incumbent-believed.html | GIBSON HELD SURE OF SENATE PLACE; Republican Incumbent Believed Certain to Retain Seat in Vermont Election. PRIMARY SET FOR TUESDAY Five Republicans Are Seeking House Nominations -- One Democrat in Race. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/aa-stevenson-steel-man-dies-was-a-pioneer-in-developing-certain.html | A.A. STEVENSON, STEEL MAN, DIES; Was a Pioneer in Developing Certain Branches of the Industry. LONG WITH STANDARD CO. Vice President at Retirement -- Headed Club Formed to Speed Up Gunmaking in War. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/yale-six-subdues-u-of-toronto-53-triumphs-in-first-invasion-of-the.html | YALE SIX SUBDUES U. OF TORONTO. 5-3; Triumphs in First Invasion of the Canadian City Since 1914. SNYDER BRILLIANT GOALIE Elis Gain 4-1 Lead but Are Outscored, 2-1, in Final Period of Fast Game. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/japanese-invading-chahar-mongolia-aided-by-manchurians-they-are.html | JAPANESE INVADING CHAHAR, MONGOLIA; Aided by Manchurians They Are Advancing in Province to 'Clean Up Bandits.' | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dictatorship-talk-revived-in-spain-terrorism-raises-question-as-to.html | DICTATORSHIP TALK REVIVED IN SPAIN; Terrorism Raises Question as to Whether Liberties Must Mean Chaos There. HOPE IS SEEN IN CENTRE A Strong Regime of Moderates Might Provide Breathing Space Needed, It Is Held. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/germans-to-teach-at-turkish-schools-leading-educators-with-jew-ish.html | GERMANS TO TEACH AT TURKISH SCHOOLS; Leading Educators With Jew- ish Connections Named to Chairs. UNIVERSITY ENTIRELY NEW Old Institution Suppressed and Faculty Dismissed Last Year. | True | By J.w. Kernick.special Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/interest-growing-in-realty-buying-demand-for-good-properties-is.html | INTEREST GROWING IN REALTY BUYING; Demand for Good Properties Is Steadily Increasing, Says Samuel Field. CITES RECENT BIG DEALS Opportunities Open for Investor Ready to Make Substantial Improvements. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/jewish-women-meet-sisterhood-of-bnai-jeshurun-marks-40th.html | JEWISH WOMEN MEET.; Sisterhood of Bnai Jeshurun Marks 40th Anniversary. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/carinthia-her-quiet-broken-by-nazis-is-an-ancient-land.html | CARINTHIA, HER QUIET BROKEN BY NAZIS, IS AN ANCIENT LAND | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-move-in-view-in-mortgage-suit-nemerov-to-ask-federal-court-to.html | NEW MOVE IN VIEW IN MORTGAGE SUIT; Nemerov to Ask Federal Court to Name Trustees to Guard Certificate Holders. REPLIES TO VAN SCHAICK Brief Says Insurance Official's Answer Erred in Assuming Company Assets Are Sought. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/west-tops-east-in-the-realm-of-sports-once-the-men-from-the.html | WEST TOPS EAST IN THE REALM OF SPORTS; Once the Men From the Atlantic Were the Masters, But Now the Zestful Athletes From the Pacific, Fast of Foot, Large of Frame, and Strong of Heart, Consistently Show the Way to Victory WEST TOPS THE EAST IN SPORTS | True | By John Kieran | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/te-dewey-assails-local-governments-prosecutor-blames-laxity-of.html | T.E. DEWEY ASSAILS LOCAL GOVERNMENTS; Prosecutor Blames Laxity of Citizens for Graft and Bank- ruptcy of Cities. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-show-british-art-through-the-years-exhibit-opening-in-london-in.html | TO SHOW BRITISH ART THROUGH THE YEARS; Exhibit Opening in London in January Will Contain Many World-Famous Treasures. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mob-kidnapped-tennessee-negro-inquiry-shows-lynching-fol-lowed.html | MOB KIDNAPPED TENNESSEE NEGRO; Inquiry Shows Lynching Fol- lowed Seizure at Home of Relatives in Nashville. JUST FREED BY THE COURT Sheriff Calls Act 'High-Handed' and Advises Kin of Victim to Invoke Federal Law. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/daphne-doane-to-wed-marriage-to-paul-h-troth-jr-will-take-place.html | DAPHNE DOANE TO WED.; Marriage to Paul H. Troth Jr. Will Take Place Thursday. | True | Special to THE NEW YORK TIMES- | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/three-roads-plan-25000000-outlay-c-o-erie-and-nickel-plate-to-place.html | THREE ROADS PLAN $25,000,000 OUTLAY; C. & O., Erie and Nickel Plate to Place Largest Equipment Order in Many Years. LOAN GRANTED BY PWA Boston & Maine to Spend $5,- 500,000 and the New Haven $3,500,000. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/teas-and-musicales-planned-in-nassau-philharmonic-society-there-to.html | TEAS AND MUSICALES PLANNED IN NASSAU; Philharmonic Society There to Seek Fund in Holidays for Spring Concerts. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pythagorist-cambridge.html | PYTHAGORIST CAMBRIDGE. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/scores-colombia-official-federation-of-industrialists-at-bogota.html | SCORES COLOMBIA OFFICIAL; Federation of Industrialists at Bogota Cuts Ties With Chaux. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/matinee-of-opera-to-help-alliance-die-meistersinger-on-jan-18-will.html | MATINEE OF OPERA TO HELP ALLIANCE; ' Die Meistersinger' on Jan. 18 Will Aid Educational Work of Southern Women's Group. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hull-praises-parley-for-unity-in-labors-expects-montevideo.html | HULL PRAISES PARLEY FOR UNITY IN LABORS; Expects Montevideo Conference Will Set Record for Speed fey Adjourning Dec. 24. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/leticia-row-flares-at-american-parley-objection-raised-to-holding.html | LETICIA ROW FLARES AT AMERICAN PARLEY; Objection Raised to Holding the Next Conference in Lima, Where Legation Was Fired. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/decorative-art-now-travels-the-road-museums-send-forth-various.html | DECORATIVE ART NOW TRAVELS THE ROAD; Museums Send Forth Various Displays to Remoter Centres Of the City | True | By Walter Rendell Storey | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fascist-control-of-press-strong-editors-told-what-may-or-may-not-be.html | FASCIST CONTROL OF PRESS STRONG; Editors Told What May or May Not Be Printed, New York Paper Asserts. TELLS OF 'REGULATIONS' Publishes 'Instructions' Said to Have Been Smuggled Out of Italy. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/russians-fulfill-grain-deliveries-chief-areas-complete-quotas-free.html | RUSSIANS FULFILL GRAIN DELIVERIES; Chief Areas Complete Quotas -- 'Free Trade' in Foods Now Permissible. BUT GOODS SUPPLY LAGS The Poor Transportation and Distribution Facilities Hit Peasant Incentive. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/suit-asks-return-of-88587-city-pay-motion-in-taxpayers-action.html | SUIT ASKS RETURN OF $88,587 CITY PAY; Motion in, Taxpayers Action Attacks Increased Salaries of Four Officials. NECESSITY IS QUESTIONED O'Brien, McKee, Berry and Harvey Named in Plea for Summary Judgment. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/south-australia-ahead.html | South Australia Ahead. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/far-rockaway-wins-second-swim-in-day-queens-psal-champions-beat.html | FAR ROCKAWAY WINS SECOND SWIM IN DAY; Queens P.S.A.L. Champions Beat Lehigh Cubs, 45-21 -- Jacobi Sets Pool Mark. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/willard-spenser-composer-dead-operetta-the-little-tycoon-written-by.html | WILLARD SPENSER, COMPOSER, DEAD; Operetta, 'The Little Tycoon,' Written by Him in 1880, Was Popular Success. PRESENTED 6,000 TIMES Hitchcock Had First Speaking Part in It and Later Was Star in 'Miss Bob White.' | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/edward-doros-fantastic-poetry-the-boar-and-shibboleth-with-other.html | Edward Doro's Fantastic Poetry; THE BOAR AND SHIBBOLETH. With Other Poems. By Edward Doro. Wood Engravings by Paul Landacre. 57 pp. etc York: Alfred A. Knopf. $3.50. Edward Doro's Poetry | True | EDA LOU WALTON. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/de-valera-makes-progress-toward-irish-prosperity-rise-of-blue.html | De Valera Makes Progress Toward Irish Prosperity; Rise of Blue Shirts and Economic Quarrel With Britain Chief Obstacles Popularity at Home and Respect of Enemies Aid Him. IRELAND PROSPERS UNDER DE VALERA | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/opposes-merger-of-coast-guard-maritime-association-asks-roosevelt.html | OPPOSES MERGER OF COAST GUARD; Maritime Association Asks Roosevelt Not to Link It to Navy Department. CITES ITS SPECIAL DUTIES Points Out It Saves 5,000 Lives and Aids 5,000 Distressed Vessels Annually. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chianti-triumphs-and-returns-311-long-shot-shows-the-way-in-opening.html | CHIANTI TRIUMPHS AND RETURNS S311; Long Shot Shows the Way in Opening Event at Epsom Downs Track. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rebuke-from-west-virginia.html | REBUKE FROM WEST VIRGINIA | True | JAMES E. ALLEN. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/germans-jail-russellites-for-antinazi-pamphlets.html | Germans Jail Russellites For Anti-Nazi Pamphlets | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ask-bistate-plan-to-purify-hudson-new-jersey-board-members-oppose.html | ASK BI-STATE PLAN TO PURIFY HUDSON; New Jersey Board Members Oppose the Inclusion of Connecticut in Compact. PROMPT ACTION IS URGED Work Can Be Done Without the Creation of a New Bureau, Report Declares. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/remember-these-the-neediest-of-all-remember-these-the-neediest-in.html | REMEMBER THESE: THE NEEDIEST OF ALL; REMEMBER THESE: THE NEEDIEST IN THE CITY! TWENTY-SECOND ANNUAL APPEAL | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/on-the-other-coast.html | On the Other Coast. | True | M.S. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/our-debtor-psychology.html | OUR DEBTOR PSYCHOLOGY. | True | By Secretary Wallace, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/students-in-erin-ask-work-chance-university-men-say-foreigners-hold.html | STUDENTS IN ERIN ASK WORK CHANCE; University Men Say Foreigners Hold All Key Positions in Irish Industry. BOND ISSUE UNDERSOLD Minister Lemars Says Regime Is Moving to Repatriate Funds Abroad of Nationals. | True | By Hugh Smith.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stalker-owes-129486.html | Stalker Owes $129,486. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wrong-man-named-in-plot.html | Wrong Man Named in Plot. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/activities-in-hollywoods-studios.html | ACTIVITIES IN HOLLYWOOD'S STUDIOS | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nyc-note-issue-sanctioned.html | N.Y.C. Note Issue Sanctioned. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/newark-payroll-unpaid-taxes-billed-for-quarter.html | Newark Payroll Unpaid; Taxes Billed for Quarter | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-9-no-title.html | Article 9 -- No Title | True | By Bailey B. Burritt, General Director, the New York Association For Improving the Condition of the Poor. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/inquiry-to-be-broad-on-paper-dumping-customs-aides-will-devote.html | INQUIRY TO BE BROAD ON PAPER 'DUMPING'; Customs Aides Will Devote Months to Charge Against Canadian Firm. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pay-honor-to-santayana-many-at-amherst-mark-birthday-of.html | PAY HONOR TO SANTAYANA.; Many at Amherst Mark Birthday of Poet-Philosopher. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ridgewood-trio-scores-defeats-essex-troop-riders-13-to-4-12-in.html | RIDGEWOOD TRIO SCORES.; Defeats Essex Troop Riders, 13 to 4 1/2, In Season's Opener. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/definitions.html | DEFINITIONS. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nationalists-back-new-tokyo-envoy-saito-is-expected-to-present-here.html | NATIONALISTS BACK NEW TOKYO ENVOY; Saito Is Expected to Present Here a View of Realities in Japan's Situation. WELL VERSED ON NAVIES Is Held to Be the Right Man to Pave Way for Critical Conference of 1935. | True | By Hugh Byas.special Cable To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/montclair-scores-41-turns-back-englewood-fc-in-class-c-squash.html | MONTCLAIR SCORES 4-1.; Turns Back Englewood F.C. in Class C Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-and-special-editions-the-travels-of-marco-polo-the-marsden.html | New and Special Editions; THE TRAVELS OF MARCO POLO. The Marsden Translation Revised and Edited, With an Introduc- tion by Manuel Komroff. Deco- rated by W.A. Dwiggins. xxxviii and 414 pp. Rochester, N.Y.: The Printing House of Leo Hart. $5. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/scottsboro-negroes-are-moved.html | Scottsboro Negroes Are Moved. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rangers-to-face-bruins-tonight-engage-boston-sextet-for-the-first.html | RANGERS TO FACE BRUINS TONIGHT; Engage Boston Sextet for the First Time This Season on Garden Rink. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gossip-of-the-rialto-broomsticks-amen-draws-nearer-to-the-witches.html | GOSSIP OF THE RIALTO; " Broomsticks, Amen!" Draws Nearer to The Witches of Broadway -- Mr. Abbott to Do a Solo | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/1934-lincoln-cars-introduced.html | 1934 LINCOLN CARS INTRODUCED | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/charged-in-kidnap-plot-ge-powell-held-in-seattle-case-pending.html | CHARGED IN KIDNAP PLOT.; G.E. Powell Held in Seattle Case Pending Alienists' Report. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/judge-scores-jury-for-saving-slayer-seconddegree-verdict-followed.html | JUDGE SCORES JURY FOR SAVING SLAYER; Second-Degree Verdict Followed Hymn Singing by Scranton Jurors. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/toronto-six-tops-canawens-by-31-widen-lead-in-international-section.html | TORONTO SIX TOPS CANAWENS BY 3-1; Widen Lead in International Section of League -- Maroons Beat Ottawa, 3-2. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/recovery-party-wipes-out-deficit-hb-swope-treasurer-re-ports.html | RECOVERY PARTY WIPES OUT DEFICIT; H.B. Swope, Treasurer, Re- ports Remaining Bills of $81,000 Have Been Paid. URGES AID FOR LAGUARDIA Calls Appointments Thus Far Made by Mayor-Elect 'Extremely Good.' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/margaret-stone-engaged-ma-pie-wood-girl-is-betrothed-to-john-andrew.html | MARGARET STONE ENGAGED; Ma pie wood Girl Is Betrothed to John Andrew Clark. | True | Special to THE NEW TORE TIMSS. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/pro-football-aims-to-add-more-thrills-old-fumble-rule-and-onside.html | PRO FOOTBALL AIMS TO ADD MORE THRILLS; Old Fumble Rule and On-Side Kick Recommended by the League Club Owners. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/again-russias-ballet-weaves-a-spell-traditions-of-the-old-imperial.html | AGAIN RUSSIA'S BALLET WEAVES A SPELL; Traditions of the Old Imperial Corps, Vitalized by a Modern Spirit, Live in the Group New York Will See AGAIN THE RUSSIAN BALLET Traditions of the Old Imperial Corps Live in The Group Now to Appear in New York | True | By John Martin | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/last-hearing-held-in-reich-fire-case-torgler-and-three-bulgarians.html | LAST HEARING HELD IN REICH FIRE CASE; Torgler and Three Bulgarians Protest Innocence, but Van der Lubbe Won't Plead. VERDICT NEXT SATURDAY Dimitroff Asks State to Pay Him for Time -- Torgler Is Brilliantly Defended. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chicago-store-sales-rise-15-to-30-gain-over-last-year-estimated.html | CHICAGO STORE SALES RISE.; 15 to 30% Gain Over Last Year Estimated -- Wholesalers Busy. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rudolph-advances-in-title-cue-play-routs-greenleaf-12544-to-gain.html | RUDOLPH ADVANCES IN TITLE CUE PLAY; Routs Greenleaf, 125-44, to Gain Sole Possession of Second Place at Chicago. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/workers-to-rally-for-benefit-opera-mrs-greenough-to-be-hostess.html | WORKERS TO RALLY FOR BENEFIT OPERA; Mrs. Greenough to Be Hostess Tuesday to Croups Aiding the Grenfell Project. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/motor-men-in-detroit-plymouth-front-wheels-described-general-motors.html | MOTOR MEN IN DETROIT; Plymouth Front Wheels Described -- General Motors Cars | True | By E.y. Watson. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/british-oysters-scarce-dealers-urge-importation-of-american.html | BRITISH OYSTERS SCARCE.; Dealers Urge Importation of American Bivalves. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/democrats-predict-upstate-victory-jj-burns-of-binghamton-who-led.html | DEMOCRATS PREDICT UP- STATE VICTORY; J.J. Burns of Binghamton, Who Led November Ticket Is Seek- ing Congress Seat. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/differs-from-chief-on-nazi-trade-policy-feder-combines-leadership.html | DIFFERS FROM CHIEF ON NAZI TRADE POLICY; Feder Combines 'Leadership at State' With Schmitt's 'Private Initiative' in Business. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/consumers-board-is-urged-to-resign-safeguards-for-people-who-pay.html | CONSUMERS' BOARD IS URGED TO RESIGN; Safeguards for People Who Pay Are Few, Emergency Conference Says. HELD SUBSERVIENT TO NRA Clubwomen Asked to Quit as 'Window Dressing' -- Johnson Names Two Aides. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/holds-firestone-tire-infringed-on-patents-federal-court-at.html | HOLDS FIRESTONE TIRE INFRINGED ON PATENTS; Federal Court at Cleveland Rules for U.S. Rubber on a Balloon Casing Process. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/bay-state-weighs-crime-and-the-law-fivefold-attack-made-to-ex.html | BAY STATE WEIGHS CRIME AND THE LAW; Fivefold Attack Made to Ex- pedite Legal Action and Promote Justice. LONG DELAY IN COURTS Practices Initiated to Protect; Citizen Now Tend to Safe- guard Criminal. BAY STATE WEIGHS CRIME AND THE LAW | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times.by F. Lauriston Bullard. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/defense-in-juryfixing-opens.html | Defense in Jury-Fixing Opens. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mr-morleys-delighted-travels-internal-revenue-his-first-book-of.html | Mr. Morley's Delighted Travels; " Internal Revenue," His First Book of Essays in Five Years, Carries Him On Many Discursive Voyages INTERNAL, REVENUE. By Christopher Morley. Illustrated. 308 pp. New York: Doubleday, Doran & Co. $2.50. | True | By C. G. Poore | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/after-171-years-french-academy-spells-pouding-pronounced-poudingue.html | After 171 Years French Academy Spells Pouding, Pronounced Poudingue, Pudding | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/lully-revival-in-amsterdam.html | LULLY REVIVAL IN AMSTERDAM | True | By Henry Prunieres. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/markets-quiet-in-paris.html | Markets Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/nazis-relax-war-on-old-testament-this-follows-elimination-of-the.html | NAZIS RELAX WAR ON OLD TESTAMENT; This Follows Elimination of the German Christians as a Political Factor. ROME'S CULTURE A 'TWIG' Writers Say Jews and Greeks Also Were Mere Offshoots as to Civilization. NAZIS RELAX WAR ON OLD TESTAMENT | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/tobacco-code-agreed-on-plan-providing-fixed-profits-awaits.html | TOBACCO CODE AGREED ON.; Plan Providing Fixed Profits Awaits Cigarette Men's Approval. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/hard-task-looms-in-chahar-region-gen-sung-finds-it-squeezed-dry-by.html | HARD TASK LOOMS IN CHAHAR REGION; Gen. Sung Finds It Squeezed Dry by Taxes, Overrun by Feng's Troops. KALGAN HAS LOST TRADE Once Main Transfer Point on Caravan Route to Urga City Has Declined Greatly. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/20000000-pounds-of-food-for-needy-amount-will-be-distributed-in.html | 20,000,000 POUNDS OF FOOD FOR NEEDY; Amount Will Be Distributed in This State Every Month During the Winter. CITY TO GET 53% OF IT Grocers to Aid Distribution of Butter, Cheese, Beans, Flour, Pork and Eggs. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wrenchuwells.html | WrenchuWells. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dr-manning-extols-grace-church-at-its-125th-anniversary-fete.html | Dr. Manning Extols Grace Church At Its 125th Anniversary Fete; Aggressive Work for Civic Betterment Is Stressed at Luncheon -- Dr. Bowie Is Hailed as Worthy Successor to Crusading Rectors of the Past. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/simons-success-on-arms-doubted-it-is-felt-in-paris-he-does-not.html | SIMON'S SUCCESS ON ARMS DOUBTED; It Is Felt in Paris He Does Not Speak as Harshly as He Might to Get Results. STRONG STAND WAS URGED Rothermere and Churchill Are Said to Seek Outright Alliance With Paris. | True | By P.j. Philip.wireless To the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/first-lady-obeys-rules-stays-outside-with-her-dog-as-building-guard.html | FIRST LADY OBEYS RULES.; Stays Outside With Her Dog as Building Guard Says 'No.' | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-setae-is-the-seine.html | The Setae Is The Seine | True | PHILIP CARR. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/larchmont-victor-in-dinghy-race-beats-essex-yc-in-team-event-manny.html | LARCHMONT VICTOR IN DINGHY RACE; Beats Essex Y.C. in Team Event -- Manny, Inslee, Curry Take Individual Contests. LARCHMONT VICTOR IN DINGHY RACE | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/jurors-acquit-two-disagree-on-scarnici-reino-and-shore-are-freed-in.html | JURORS ACQUIT TWO; DISAGREE ON SCARNICI; Reino and Shore Are Freed in Rensselaer Killing -- All Three Rearrested. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/franco-spanish-flier-here-to-plan-hop-for-distance-record-after.html | Franco, Spanish Flier, Here to Plan Hop For Distance Record After Trip to Mexico | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-group-to-seek-larger-air-force-league-formed-here-to-work-for.html | NEW GROUP TO SEEK LARGER AIR FORCE; League Formed Here to Work for Long-Time Defense Plan Under Unified Control. GROWING DANGER IS SEEN Creation of a Federal Board to Draft Adequate Program Is Held Vital to Safety. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-three-great-sea-powers-push-their-fleet-programs-engaged-in.html | THE THREE GREAT SEA POWERS PUSH THEIR FLEET PROGRAMS; Engaged in What May Be a Naval Race, They Are Awaiting the Conference of 1935 With Many Vital Problems to Settle | True | By Hanson W. Baldwin. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/south-carolina-negro-avoids-jury-duty-to-his-own-and-everybody.html | South Carolina Negro Avoids Jury Duty To His Own and Everybody Else's Relief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/martha-a-means-plights-her-troth-member-of-vincent-club-in-boston.html | MARTHA A. MEANS PLIGHTS HER TROTH; Member of Vincent Club in Boston to Be Bride of A. L. Devens Jr. ' HER DEBUT 3 YEARS AGO I Fiance a Graduate of Harvardu The Couple Have Many Rel- atives in This City. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/clinton-evander-tie-for-swim-title-are-deadlocked-in-triborough.html | CLINTON, EVANDER TIE FOR SWIM TITLE; Are Deadlocked in Triborough Group as P.S.A.L. Dual Meets End. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/maroons-in-thirdplace-tie.html | Maroons in Third-Place Tie. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/oryan-police-head-melligott-named-fire-commissioner-world-war.html | O'RYAN POLICE HEAD; M'ELLIGOTT NAMED FIRE COMMISSIONER; World War Veteran Succeeds Bolan Jan. 1 -- Valentine to Be Chief Inspector. FIRE FIGHTER PROMOTED McElligott, First in City to Rise From Ranks, Will Keep Title of Chief. GEN. O'RYAN NAMED TO BE POLICE HEAD | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/old-christmas-music-cuthbert-kelly-discourses-upon-origin-of-the.html | OLD CHRISTMAS MUSIC; Cuthbert Kelly Discourses Upon Origin Of The English Carol | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/california-wine-areas-booming-with-activity-repeal-has-greatly.html | CALIFORNIA WINE AREAS BOOMING WITH ACTIVITY; Repeal Has Greatly Increased Employment, and the State Has Many Million Gallons of Liquors Ready | True | By Tom White. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stocks-in-london-paris-and-berlin-aircraft-group-advances-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Aircraft Group Advances on the English Exchange -- Dollar Declines. FRENCH QUOTATIONS EASE Suez Canal Registers Loss of 125 Francs -- German Market Improves. | True | Special Cable to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/to-study-nra-and-law-law-schools-convention-in-chi-cago-will.html | TO STUDY NRA AND LAW.; Law Schools' Convention in Chi- cago Will Discuss Changing Ideas. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rfc-fund-to-aid-globe-rutgers-loan-of-3500000-will-be-made-to.html | RFC FUND TO AID GLOBE & RUTGERS; Loan of $3,500,000 Will Be Made to Rehabilitate Insur- ance Company. SOUGHT BY VAN SCHAICK Stock of Company Is to Be Taken as Security -- Creditors to Buy Similar Amount. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dr-einstein-doubts-light-speed-varies-michelson-tests-not-explained.html | DR. EINSTEIN DOUBTS LIGHT SPEED VARIES; Michelson Tests Not Explained by Theory That Velocity Changes, He Holds. SHAPLEY BACKS HIS VIEW' Fluctuation' Due to Relation of Movements of Sun, Moon and Earth, He Declares. EINSTEIN DOUBTS LIGHT SPEED VARIES | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-priscilla-hall-wed.html | Miss Priscilla Hall Wed. | True | Special to THE NEW YORK Tares. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/note-on-american-art.html | Note on American Art. | True | AMERICAN. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/behind-the-clash-in-the-aaa-are-rival-views-on-farm-aid-one-group.html | BEHIND THE CLASH IN THE AAA ARE RIVAL VIEWS ON FARM AID; One Group Has Stressed Crop Curtailment as a Price-Raising Means, While Another Has Relied on Codes and Agreements | True | By B.l. Duffus. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/demurrer.html | Demurrer. | True | IDA A.R. WYLIE. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-nations-need.html | THE NATION'S NEED | True | By Charles A. Lee, Superintendent of Public Schools of Missouri. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/programs-of-the-week-christmas-music-of-various-sorts-domi-nates.html | PROGRAMS OF THE WEEK; Christmas Music of Various Sorts Domi- nates the Current Week | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/grigsby-charges-zenith-receivers-allege-scheme-to-cap-ture-radio.html | GRIGSBY CHARGES ZENITH.; Receivers Allege Scheme to Cap- ture Radio Business. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/monetary-uncertainty.html | MONETARY UNCERTAINTY. | True | By Charles Rist, | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mclnenly-signed-by-bruins.html | Mclnenly Signed by Bruins. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/check-in-richmond-area-building-operations-fall-under-last-years.html | CHECK IN RICHMOND AREA.; Building Operations Fall Under Last Year's Figures. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/vatican-cuts-pay-of-its-employees-cardinals-bishops-officials-and.html | VATICAN CUTS PAY OF ITS EMPLOYEES; Cardinals, Bishops, Officials and Others Are Among Those Affected. LOWER LIVING COST CITED Factories to Be Reorganized to Make Free City Independent of Rome. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/gloritone-victor-over-march-step-gains-first-triumph-of-year-and.html | GLORITONE VICTOR OVER MARCH STEP; Gains First Triumph of Year and Returns $8.60 for $2 at Charles Town. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dollar-sags-in-london.html | Dollar Sags in London. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/what-is-the-ideal-system-students-throughout-the-country-debate.html | WHAT IS THE IDEAL SYSTEM?; Students Throughout the Country Debate Whether English Radio Is Superior to the American Plan | True | By Orrin E. Dunlap Jr. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/honest-graft-in-washington-raymond-clapper-turns-the-spotlight-on-a.html | Honest Graft" in Washington; Raymond Clapper Turns the Spotlight on a Revealing Variety of Recent Congressional Extravagances RACKETEERING IN WASHINGTON. By Raymond Clapper. With a Foreword by Henry Ford. Illustrated, with drawings "by the foremost cartoonists of the United States." 321 pp. Boston: L,. C. Page u Co. $3. | True | By R.l. Duffus | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/italian-soldiers-get-pensions.html | Italian Soldiers Get Pensions. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/britains-dramatic-spy-case-takes-another-sudden-turn-bailliestewart.html | BRITAIN'S DRAMATIC SPY CASE TAKES ANOTHER SUDDEN TURN; Baillie-Stewart, in Jail for Telling Army Secrets to Germany, Repudiates a Confession He Made After He Was Convicted | True | By P.w. Wilson. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-york-scores-at-court-tennis-defeats-philadelphia-21-in-payne.html | NEW YORK SCORES AT COURT TENNIS; Defeats Philadelphia, 2-1, in Payne Whitney Memorial Intercity Doubles. TUXEDO ALSO ADVANCES Triumphs Over Boston, 2-1, to Enter Finals -- Notables of Sport Attend. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-mary-s-goepper-member-of-a-pioneer-family-of-cincinnati.html | MISS MARY S. GOEPPER.; Member of a Pioneer Family of Cincinnati. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mrs-william-j-wiley.html | MRS. WILLIAM J. WILEY. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chicago-launches-nationwide-man-hunt-to-corral-4-sought-as-new.html | Chicago Launches Nation-Wide Man Hunt To Corral 4 Sought as New Bandit Chiefs | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/contest-for-charity-arranged-in-south-allstar-teams-will-battle-at.html | CONTEST FOR CHARITY ARRANGED IN SOUTH; All-Star Teams Will Battle at Knoxville, Tenn., on New Year's Day. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/securities.html | SECURITIES. | True | EDWIN T. HUGHSON. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/stabilized-dollar-in-foreign-trade-both-exporters-and-importers.html | STABILIZED DOLLAR IN FOREIGN TRADE; Both Exporters and Importers Agree It Is Imperative to Their Plans. SEE VOLUME DOUBLED Backlog of Orders Is Piling Up Abroad -- Foreign Purchases Are Suspended. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/orders-rehearing-in-black-tom-case-justice-roberts-acts-on-the.html | ORDERS REHEARING IN BLACK TOM CASE; Justice Roberts Acts on the Charges of Fraud and Suppression of Evidence. GERMAN PLEA OVERRULED Umpire Holds Situation Now Presented Is One Which Cannot Be Ignored. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mckee-likely-to-return-to-the-title-guarantee.html | McKee Likely to Return To the Title Guarantee | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/wesleyan-five-triumphs-conquers-haverford-22-to-17-as-allen.html | WESLEYAN FIVE TRIUMPHS.; Conquers Haverford, 22 to 17, as Allen Collects 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/private-giving-now-is-vital-says-baker-upon-it-depends-preservation.html | PRIVATE GIVING NOW IS VITAL, SAYS BAKER; Upon It Depends Preservation of Our Living Standards, He Says at Boston. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/davis-warning-spurs-intercoastal-lines-conference-hopes-to-settle.html | DAVIS WARNING SPURS INTERCOASTAL LINES; Conference Hopes to Settle Its Difficulties at Once After Threat by NRA Official. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/rush-to-sing-sing-begins-jails-here-speed-transfers-to-avoid.html | RUSH TO SING SING BEGINS.; Jails Here Speed Transfers to Avoid Holiday Dinner Expense. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/portsmouth-scores-4423.html | Portsmouth Scores. 44-23. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/site-of-old-beaver-dam-used-for-power-project.html | Site of Old Beaver Dam Used for Power Project | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/times-business-index-unchanged-for-week-power-drop-offset-gains-in.html | Times Business Index Unchanged for Week; Power Drop Offset Gains in Three Series | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/two-bond-issues-are-called-at-par-mond-nickel-and-henry-wig-gin.html | TWO BOND ISSUES ARE CALLED AT PAR; Mond Nickel and Henry Wig- gin Obligations Scheduled to Be Retired in June. DECEMBER LIST SWELLED Week's Announcements of Re- demptions Send Month's Total Above November Mark. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/a-monumental-history-of-jewish-literature-a-history-of-jewish-lit.html | A Monumental History of Jewish Literature; A HISTORY OF JEWISH LIT- ERATURE. By Meyer Waxman. Vol. II. From the Twelfth Cen- tury to the Middle of the Eigh- teenth Century. 698 pp. New York: Bloch Publishing Com- pany. $4. Jewish Literature | True | JACOB J. WEINSTEIN. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mesa-verde-and-aztec-ruins-need-much-work-for-upkeep.html | MESA VERDE AND AZTEC RUINS NEED MUCH WORK FOR UPKEEP | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miss-klein-to-defend-skating-title-jan-1.html | Miss Klein to Defend Skating Title Jan. 1 | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/new-rules-for-teachers-prussia-now-requires-field-drill-or-labor.html | NEW RULES FOR TEACHERS; Prussia Now Requires Field Drill or Labor Camp Experience. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/echoes-of-two-historic-money-battles-old-conflicts-over-greenbacks.html | ECHOES OF TWO HISTORIC MONEY BATTLES; Old Conflicts Over Greenbacks and Free Silver Have Pertinence in Today's Sharp Controversy | True | By Allan Nevins | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/james-c-long-civil-war-veteran-and-illinois-merchant-was-90.html | JAMES C. LONG.; Civil War Veteran and Illinois Merchant Was 90. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/trade-gains-continued-rises-noted-by-50-of-concerns-surveyed-by.html | TRADE GAINS CONTINUED.; Rises Noted by 50% of Concerns Surveyed by Credit Group. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/count-ilya-tolstoy-buried.html | Count Ilya Tolstoy Buried. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/mills-absorbing-short-week-costs-textile-men-feel-they-cannot.html | MILLS ABSORBING SHORT WEEK COSTS; Textile Men Feel They Cannot Charge Buyers for Curb, Which Is Seasonal. EXTRA EXPENSE VARIES Many Factors Involved in Increasing Costs -- Curtailment for Next Year on Different Basis. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/christmas-trade-improves-in-week-well-ahead-of-last-years-in-most.html | CHRISTMAS TRADE IMPROVES IN WEEK; Well Ahead of Last Year's in Most Sections of the Country. INDUSTRY SHOWS GAINS Preparing for Greater Volume of Building -- Reports From Federal Reserve Areas. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/1200-visitors-peer-at-microscope-show-view-new-world-of-insects.html | 1,200 VISITORS PEER AT MICROSCOPE SHOW; View New World of Insects' Eyes and Asparagus Juice Through Exhibition Lenses. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/germany-and-japan-striking-parallels-in-their-social-structure.html | GERMANY AND JAPAN: STRIKING PARALLELS; In Their Social Structure, Historical Development and Present Policy the Two Nations Are Vividly Similar | True | By Miriam Beard | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/exchanges-tax-upheld-stock-clearing-concern-in-phila-delphia-also.html | EXCHANGE'S TAX UPHELD.; Stock Clearing Concern in Phila-delphia Also Loses Appeal. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/here-and-there-in-sports.html | Here and There in Sports | True | By Bryan Field | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/activities-of-musicians-hans-lange-with-philharmonic-new-works-at.html | ACTIVITIES OF MUSICIANS; Hans Lange With Philharmonic -- New Works at League Concert -- Other Items | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/dartmouth-acts-to-select-athletic-council-meets-to-scan-a.html | DARTMOUTH ACTS TO SELECT COACH; Athletic Council Meets to Scan a List of Over Forty Suggested Names. ALUMNI AID IS SOUGHT. Clubs Throughout Country Asked to Offer Candidates -- Cannell's Resignation Accepted. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/studio-notes-and-comment-comedians-sign-up-for-1934-activity-among.html | STUDIO NOTES AND COMMENT; Comedians Sign Up for 1934 -- Activity Among the Artists | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/miscellaneous-brief-reviews-the-hope-of-the-world-twentyfive.html | Miscellaneous Brief Reviews; THE HOPE OF THE WORLD. Twenty-five Sermons on Chris- tianity Today. Harry Emerson Fosdick. 240 pp. New York: Harper & Brothers. $1.50. Miscellaneous Brief Reviews | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/family-humors-fatal-gesture-by-john-tain-tor-foote-68-pp-new-york-d.html | Family Humors; FATAL GESTURE. By John Tain- tor Foote. 68 pp. New York: D. Appleton-Century Company. $1. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/in-praise-of-actors-some-of-the-things-they-are-contributing-to-the.html | IN PRAISE OF ACTORS; Some of the Things They Are Contributing To the Playwright's Theatre -- The Need for Permanent Companies | True | By Brooks Atkinson. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/french-lottery-draws-strong-complaint-from-bartenders-theatres-and.html | French Lottery Draws Strong Complaint From Bartenders, Theatres and Taxi Men | True | Special Correspondence, THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/chicago-gangs-rob-hotel-and-store-suave-group-loots-vault-pf-800.html | CHICAGO GANGS ROB HOTEL AND STORE; Suave Group Loots Vault pf $800 After Politely Assembling Guests in Lobby. RUFFIANS INVADE SHOP Bearded and Hooded, They Hold Up Mail-Order House Near Loop for $3,000. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/ice-alone-stops-mail-night-mail-pilots-face-all-dangers-to-go.html | ICE ALONE STOPS MAIL; Night Mail Pilots Face All Dangers to Go Through on Time | True | By Lauren D. Lyman. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/reminiscences-of-arbos-spanish-conductor-on-70th-birthday-re-calls.html | REMINISCENCES OF ARBOS; Spanish Conductor on 70th Birthday Re- calls Long and Vivid Career REMINISCENCES OF ARBOS | True | By Olin Downes. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/the-dance-massine-again-a-ballet-master-known-to-new-york-comes.html | THE DANCE: MASSINE AGAIN; A Ballet Master Known to New York Comes Back With the Ballet Russe | True | By John Martin. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/missgreeffied-to-donaldprice-daughter-of-the-enno-greeffs-becomes.html | MISSGREEFFIED TO DONALD-PRICE; Daughter of the Enno Greeffs Becomes Bride of Donald Price at Home Here. j uuuuuuuuuuuuuuuuuu SISTER-IN-LAW ATTENDANT Mary Johnston \s Flower Girl in Ceremony Performed by the Rev. Emmet Fox. _____ | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/meeting-of-the-east-and-west.html | MEETING OF THE EAST AND WEST | True | H.T.P. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/berlin-aids-wine-export-government-cuts-freight-rate-on-shipments.html | BERLIN AIDS WINE EXPORT.; Government Cuts Freight Rate on Shipments to Us. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/admits-south-has-plenty-of-shoes-secretary-perkins-heals-sore-spot.html | ADMITS SOUTH HAS PLENTY OF SHOES; Secretary Perkins Heals Sore Spot and Wins Friends by Tactful Speech. VISIT PLEASES EVERYBODY Head of Labor Department Gets First Hand Information on Conditions. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/fordham-defeats-columbia-by-4030-shows-impressive-attack-to-score.html | FORDHAM DEFEATS COLUMBIA BY 40-30; Shows Impressive Attack to Score Basketball Victory in Losers' Gym. LEADS AT THE HALF, 24-12 Brennan Shows Way in Drive of Maroons, Caging Total of 17 Markers. DE PHILLIPS ALSO STARS Responsible for 13 of the Winners' Tallies -- Nash Is Hero in Lions' Cause. | True | By Arthur J. Daley. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/article-8-no-title.html | Article 8 -- No Title | True | By Solomon Lowenstein, Executive Director, the Federation For the Support of Jewish Philanthropic Societies. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/call-pwa-policy-unfair-to-industry-illinois-manufacturers-protest.html | CALL PWA POLICY UNFAIR TO INDUSTRY; Illinois Manufacturers Protest Subsidies for Public Plants Competing With Private. ABANDONMENT IS URGED Resolution Sent to Washington Asserts This Would Encourage Business Enterprises. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/bancroft-seeks-job-calls-on-reds-general-manager-to-apply-for-post.html | BANCROFT SEEKS JOB.; Calls on Reds' General Manager to Apply for Post as Pilot. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/oregon-shelves-taxcontrol-plan-finance-body-would-have-had-power.html | OREGON SHELVES TAX-CONTROL PLAN; Finance Body Would Have Had Power Over Subordinate Units. PROPOSAL NOT DEAD YET Board Would Accept All Taxes Collected and Allocate as It Saw Fit. | True | By Wallace S. Wharton.editorial Correspondence, the New York Times. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/charles-s-hoyt.html | CHARLES S. HOYT. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/paris-jobless-increase-132000-unemployed-in-depart-ment-of-seine.html | PARIS JOBLESS INCREASE.; 132,000 Unemployed in Depart-ment of Seine Nov. 30. | True | Wireless to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/roosevelt-stays-home-works-in-the-oval-room-instead-of-the.html | ROOSEVELT STAYS 'HOME.'; Works in the Oval Room Instead of the Executive Offices. | True | Special to THE NEW YORK TIMES. | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/too-tall-for-shaws-suit.html | Too Tall for Shaw's Suit. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-17 | 1933-12-17 | https://www.nytimes.com/1933/12/17/archives/test-cricket-lead-to-english-team-invaders-tally-294-for-4-wickets.html | TEST CRICKET LEAD TO ENGLISH TEAM; Invaders Tally 294 for 4 Wickets Before 30,000 in Match at Bombay. | True | | C1B 210301,C1B 210302,C1B 210303,C1B 210304,C1B 210305,C1B 210306,C1B 210307,C1B 210308 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/doran-forecasts-whisky-price-cut-alcohol-code-chief-says-that.html | DORAN FORECASTS WHISKY PRICE CUT; Alcohol Code Chief Says That Industry Will Meet Current Criticism. LIST COMING THIS WEEK Properly Blended Liquor Is Defended Against Attacks -- Misunderstanding Is Seen. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/geisha-given-at-marymount.html | Geisha' Given at Marymount. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/pacifists-in-row-over-what-is-war-insistence-on-including-class.html | PACIFISTS IN ROW OVER WHAT IS 'WAR'; Insistence on Including 'Class Struggle' in That Category Causes a Rift. ONE SECRETARY DROPPED Several Threaten to Resign When Fellowship Council Ousts J.B. Matthews. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/wright-aides-visit-kitty-hawk.html | Wright Aides Visit Kitty Hawk. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/tribute-paid-to-mcgeehan.html | Tribute Paid to McGeehan. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/paula-c-brown-wed-in-kobe-japan-washington-girl-is-married-to.html | PAULA C. BROWN WED IN KOBE, JAPAN; Washington Girl Is Married to George A. Bell, Oil Company Representative in China. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/oryan-denies-report-of-a-police-shakeup.html | O'Ryan Denies Report Of a Police Shake-Up | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/fund-more-than-money-its-a-helping-hand-also.html | Fund More Than Money; It's a Helping Hand Also | True | By Mgr. Robert F. Keegan, Secretary Catholic Charities. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mrs-longworth-wins-prize-drawn-by-her-she-picks-her-own-number-from.html | MRS. LONGWORTH WINS PRIZE DRAWN BY HER; She Picks Her Own Number From 300 in Hat at Authors' Tea -- Gets Rare Dickens Set. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/a-waterfront-romance.html | A Waterfront Romance. | True | A.D.S. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hemlng-leads-gunners-at-rye.html | Hemlng Leads Gunners at Rye. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/warn-hunters-on-liquor-jersey-clubs-urge-caution-as-4day-deer.html | WARN HUNTERS ON LIQUOR.; Jersey Clubs Urge Caution as 4-Day Deer Season Opens. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/penn-state-names-fletcher.html | Penn State Names Fletcher. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/radburn-skeet-shoot-to-edmund.html | Radburn Skeet Shoot to Edmund. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/women-meet-today-to-arrange-benefit-mrs-fenner-will-be-hostess-to.html | WOMEN MEET TODAY TO ARRANGE BENEFIT; Mrs. Fenner Will Be Hostess to Group Planning Sports Event as Architects' Relief. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/browning-defends-mat-title-tonight-will-clash-with-george-in.html | BROWNING DEFENDS MAT TITLE TONIGHT; Will Clash With George in Benefit Match at the Garden -- Zelezniak to Wrestle. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/farm-belt-conditions-better.html | Farm Belt Conditions Better. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/top-tennis-ranking.html | Top Tennis Ranking. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/recovery-talk-on-film-frances-perkins-tells-of-roosevelt-program-at.html | RECOVERY TALK ON FILM.; Frances Perkins Tells of Roosevelt Program at the Embassy. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/f-f-vietor-62-dies-headed-textile-firm-was-former-president-of.html | F. F. VIETOR, 62, DIES; HEADED TEXTILE FIRM; Was Former President of Victor & Acheliß, Founded Century Ago by His Grandfathers. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/vienna-nazis-in-attack-explode-tear-gas-bombs-in-jewishowned.html | VIENNA NAZIS IN ATTACK.; Explode Tear Gas Bombs in Jewish-Owned Department Store. | True | Wirelsss to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/must-play-conference-teams.html | Must Play Conference Teams. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/new-alien-curbs-arouse-majorca-business-men-fear-spanish-decree-may.html | NEW ALIEN CURBS AROUSE MAJORCA; Business Men Fear Spanish Decree May Be a Death Blow to Tourist Trade. DEMAND IT BE DROPPED Newspaper Says if Visitors Are Watched Like Spies They Will Cease Coming. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/shippers-seek-aid-in-loading-fight-will-urge-ship-lines-tomorrow-to.html | SHIPPERS SEEK AID IN LOADING FIGHT; Will Urge Ship Lines Tomorrow to Join in Campaign on Alleged Pier Rackets. INTIMIDATION IS CHARGED Ryan Lays Stevedoring Trouble to Forcing Men Out of Their Livelihoods. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/will-rogers-discovers-a-new-federal-charity-to-the-editor-of-the.html | Will Rogers Discovers A New Federal Charity; To the Editor of The New York Times. | True | WILL ROGERS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/paris-undisturbed-by-exodus-of-gold-recalls-large-quantity-not.html | PARIS UNDISTURBED BY EXODUS OF GOLD; Recalls Large Quantity Not Needed Was Forced on France in 1931-32. INFLATION TALK WANES Only in United States Is Breakdown in the Franc Considered Likely. | True | By Fernand Maroni.wireless To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/futures-continue-lower-as-trading-declines-only-cash-rise-in-cocoa.html | Futures Continue Lower As Trading Declines -- Only Cash Rise in Cocoa and Print Cloths. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dollars-and-goods.html | Dollars and Goods. | True | C.P. HARRIS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/big-gain-in-year-in-cudahy-packing-1813766-net-or-285-a-share.html | BIG GAIN IN YEAR IN CUDAHY PACKING; $1,813,766 Net, or $2.85 a Share, Compares With $905,985, or 70c. IMPROVEMENT IN EXPORTS Chairman Says It Followed the Change in Monetary Policy -- Wags Up $2,500,000. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/natalie-is-victor-in-title-cue-play-beats-rudolph-125102-in-worlds.html | NATALIE IS VICTOR IN TITLE CUE PLAY; Beats Rudolph, 125-102, in World's Pocket Billiard Tourney -- Caras Scores. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/chambers-burial-today-funeral-of-author-to-be-held-at-broadalbin.html | CHAMBERS BURIAL TODAY.; Funeral of Author to Be Held at Broadalbin Estate. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/palm-beach-scene-of-swimming-fete-george-a-dobynes-are-hosts-at.html | PALM BEACH SCENE OF SWIMMING FETE; George A. Dobynes Are Hosts at Party and Musicale in Their Ocean Front Villa. JOHN B. IRWIN ENTERTAINS Mrs. James L. Van Alen and Mr. and Mrs. L.E. Woodhouse Are Among Newcomers. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mencken-and-knopf-repel-pacifist-sally-latter-trying-to-enter-balti.html | MENCKEN AND KNOPF REPEL PACIFIST SALLY; Latter, Trying to Enter Balti- more Gathering, Hit Guard -- Routed and Captured. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/germanys-new-olympic-plant-will-have-eight-major-units-sports.html | Germany's New Olympic Plant Will Have Eight Major Units; Sports Centre, Seating 100,000, for 1936 Games Will Be One of the Most Elaborate in the World-Mass of Jewish Athletes Still Deprived of All Training Facilities. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/postpone-soccer-games-put-off-three-american-league-fixtures-in.html | POSTPONE SOCCER GAMES.; Put Off Three American League Fixtures in Local Area. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/heads-national-press-club.html | Heads National Press Club. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/girl-ends-life-for-love-dont-get-a-swelled-head-because-i-am-dying.html | GIRL ENDS LIFE FOR LOVE.; ' Don't Get a Swelled Head Because I Am Dying for You,' She Wrote. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/unemployment-off-sharply-in-germany-drop-of-62000-reported-in.html | UNEMPLOYMENT OFF SHARPLY IN GERMANY; Drop of 62,000 Reported in Second Half of November -- Pig Iron Output Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/child-dies-in-crash-on-way-to-doctor-father-driving-car-and-her.html | CHILD DIES IN CRASH ON WAY TO DOCTOR; Father, Driving Car, and Her Sister Injured in Skidding Accident on Queens Bridge. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/steel-schedules-rise-youngstown-output-set-at-40-japanese-study.html | STEEL SCHEDULES RISE.; Youngstown Output Set at 40% -- Japanese Study Mills. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/chimes-dedicated-at-ascension-church-twelve-bells-are-the-gift-of.html | CHIMES DEDICATED AT ASCENSION CHURCH; Twelve Bells Are the Gift of Susan A. Cox as a Memorial to Her Parents. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/john-mcormack-heard-in-concert-tenor-appears-with-mary-lewis.html | JOHN M'CORMACK HEARD IN CONCERT; Tenor Appears With Mary Lewis, Soprano, at Benefit for Negro Church. $10,000 RAISED FOR FUND Irish Folksongs Among Encores Given After Formal Program at Carnegie Hall. | True | W.B.C. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/auto-fumes-kill-realty-man.html | Auto Fumes Kill Realty Man. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/venus-going-places.html | Venus Going Places. | True | HENRY DILL BENNER. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/justice-c-a-peters-dead-in-home-here-he-had-served-only-half-of-his.html | JUSTICE C. A. PETERS DEAD IN HOME HERE; He Had Served Only Half of His 14-Year Term on the Supreme Court Bench. WAS DEMOCRATIC LEADER Father of Peter Arrfo, Artist, Had Been Aide in City's Legal Bureau for 13 Years. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/foreign-exchange-rates-week-ended-dec-16-1933.html | FOREIGN EXCHANGE RATES WEEK ENDED DEC. 16, 1933. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/kills-ill-mother-then-ends-his-life-wallington-nj-youth-shoots-her.html | KILLS ILL MOTHER, THEN ENDS HIS LIFE; Wallington, N.J., Youth Shoots Her With Rifle and Turns Weapon on Himself. LAID ACT TO SUFFERING He Told Police They Had No Food, but Others Assert Ailment Kept Her in Misery. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/williams-in-winter-sports.html | Williams in Winter Sports. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/city-learns-today-what-it-is-drinking-wynne-to-reveal-results-of.html | CITY LEARNS TODAY WHAT IT IS DRINKING; Wynne to Reveal Results of Tests on Whiskies Sold in Stores and Restaurants. NEW LABEL PROPOSAL UP Retailers' Group Assails the 'Trust' for High Prices -- More Licenses Granted. CITY LEARNS TODAY WHAT IT'S DRINKING | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cotton-prices-off-slightly-in-week-range-narrow-with-trading.html | COTTON PRICES OFF SLIGHTLY IN WEEK; Range Narrow, With Trading Somewhat More Active on Exchange Here. CLOTH MARKET IMPROVES Business Increases, With Trend of Quotations Higher -- Foreign Mills Cut Operations. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/charles-sp1ro-83-an-inventor-dies-holder-of-200-patents-credited.html | CHARLES SP1RO, 83, AN INVENTOR, DIES; Holder of 200 Patents Credited With Perfection of 'Original Visible Writing Machine.9 | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/elmore-criticizes-church-schools-denominational-institutions-have.html | ELMORE CRITICIZES CHURCH SCHOOLS; Denominational Institutions Have Become Secularized, He Declares Here. LOSS OF LEADERS SEEN First Baptist Church to Act Dec. 29 on Whether to Call Dr. W.H. Rogers as Pastor. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/catholic-medal-awarded-to-smith-token-presented-by-cardinal-hayes.html | CATHOLIC MEDAL AWARDED TO SMITH; Token, Presented by Cardinal Hayes, Hails Ex-Governor as Outstanding Layman. GIVEN FOR THE FIRST TIME Honor Will Be Paid Annually by St. Bonaventure's College to Leader in Church Action. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/secretary-ropers-report.html | SECRETARY ROPER'S REPORT. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/health-and-politics.html | HEALTH AND POLITICS. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/girl-dies-four-hurt-in-tenement-blaze-dozen-families-driven-oat-in.html | GIRL DIES, FOUR HURT, IN TENEMENT BLAZE; Dozen Families Driven Oat in Harlem -- Many Carried Down Fire Ladders. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/highway-awards-rise-road-lettings-for-week-ended-dec-11-totaled.html | HIGHWAY AWARDS RISE.; Road Lettings for Week Ended Dec. 11 Totaled $10,474,000. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/colombia-to-hold-final-home-drill-light-session-planned-today.html | COLOMBIA TO HOLD FINAL HOME DRILL; Light Session Planned Today Before Departure. Tomorrow for Rose Bowl. ST. LOUIS IS FIRST STOP Brief Workouts Are Scheduled in Missouri City and in Dallas and El Paso. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hull-will-discuss-salvadors-status-recognition-and-debt-expected-to.html | HULL WILL DISCUSS SALVADOR'S STATUS; Recognition and Debt Expected to Figure in Talks With Montevideo Delegate. | True | From a Staff Correspondent. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/soft-coal-output-rises-anthracite-production-lower-in-week-to-dec-9.html | SOFT COAL OUTPUT RISES.; Anthracite Production Lower in Week to Dec. 9. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/albany-retains-mccorry-will-manage-senators-again-in-international.html | ALBANY RETAINS McCORRY.; Will Manage Senators Again in International League Race. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hitlers-proposal-is-backed-in-paris-anonymous-writer-urges-in-le.html | HITLER'S PROPOSAL IS BACKED IN PARIS; Anonymous Writer Urges in Le Temps That German Army Be Raised to 300,000. SEES PACTS CURBING WAR Author Is Widely Attacked by Those Who Oppose Any Rise in Reich's Armament. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/ellsworth-is-held-by-ice-for-3-days-the-wyatt-earp-has-made-only.html | ELLSWORTH IS HELD BY ICE FOR 3 DAYS; The Wyatt Earp Has Made Only Two Miles Since Saturday on Way to Antarctic. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/roosevelt-hails-record-of-church-message-read-at-celebration-of.html | ROOSEVELT HAILS RECORD OF CHURCH; Message Read at Celebration of 125th Anniversary of Grace Episcopal Parish. 16 MINISTERS PARTICIPATE Former Members of Staff Join in Service -- Bishop Washburn of Newark Is Preacher. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/assails-antisemitism-john-haynes-holmes-warns-against-danger-of.html | ASSAILS ANTI-SEMITISM.; John Haynes Holmes Warns Against Danger of Flare-Up Here. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/chicago-cheered-by-general-buying-most-lines-of-trade-report-steady.html | CHICAGO CHEERED BY GENERAL BUYING; Most Lines of Trade Report Steady Gains in Sales, With Fair Profits. INDUSTRIAL OUTPUT RISING Many Companies Returning to Dividend List -- Rally in the Hardware Business. | True | Special to THE NEW YORE TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mrs-walter-s-vail.html | MRS. WALTER S. VAIL. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/party-on-liner-jan-5-to-aid-welfare-fund-italian-league-plans-dance.html | PARTY ON LINER JAN. 5 TO AID WELFARE FUND; Italian League Plans Dance on the Roma -- Miss Grossardi a Leader in Benefit. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/youngsters-in-crescent-event.html | Youngsters in Crescent Event. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/fiat-money-and-the-law-constitution-viewed-as-bar-to-any-issue-of.html | FIAT MONEY AND THE LAW.; Constitution Viewed as Bar to Any Issue of This Character. | True | W.E.D. STOKES Jr. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hippodrome-has-double-bill.html | Hippodrome Has Double Bill. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/state-bills-drawn-for-local-reform-program-to-modernize-town-and.html | STATE BILLS DRAWN FOR LOCAL REFORM; Program to Modernize Town and County Governments Will Be Ready Early in January. SUPPORT IS BIPARTISAN New York City Affected by the Plans Which Include Ten Optional Proposals. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/role-for-mary-pickford-screen-star-to-appear-in-stage-play-in.html | ROLE FOR MARY PICKFORD.; Screen Star to Appear in Stage Play in February. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gain-of-3900000-by-mining-concern-consolidated-smelters-reports.html | GAIN OF $3,900,000 BY MINING CONCERN; Consolidated Smelters Reports $1,000,000 Surplus, Against $2,896,043 Deficit Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/shikat-to-wrestle-twice.html | Shikat to Wrestle Twice. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/schola-cantorum-planning-benefit-ballet-russe-performance-on-dec-27.html | SCHOLA CANTORUM PLANNING BENEFIT; Ballet Russe Performance on Dec. 27 Taken Over to Aid Work of Chorus. SEATS ALREADY ON SALE Large Audience Expected to See Monte Carlo Company at St. James Theatre. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/midget-play-to-run-sundays.html | Midget Play to Run Sundays. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/declares-torgler-will-be-acquitted-berlin-boersenzeitung-which.html | DECLARES TORGLER WILL BE ACQUITTED; Berlin Boersen-Zeitung, Which Demanded Death, Says He Will Go Free in Fire Case. LONDON REDS IN PROTEST Four Policemen Are Seriously Injured in Fierce Clash With 600 Communists. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/father-grassis-jubilee-bronx-pastor-once-italian-army-chaplain-25.html | FATHER GRASSI'S JUBILEE.; Bronx Pastor, Once Italian Army Chaplain, 25 Years a Priest. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/changes-in-religious-emphasis.html | Changes in Religious Emphasis. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/speed-skating-postponed.html | Speed Skating Postponed. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dr-brooks-asks-fair-play-st-thomas-rector-condemns-the-attacks-on.html | DR. BROOKS ASKS FAIR PLAY.; St. Thomas Rector Condemns the Attacks on Business. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/pirates-to-aid-little-rock.html | Pirates to Aid Little Rock. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hog-receipts-rise-prices-off-in-week-federal-buying-absorbs-much-of.html | HOG RECEIPTS RISE, PRICES OFF IN WEEK; Federal Buying Absorbs Much of Supply -- Average Down 15 Cents in Chicago. CATTLE MARKET STEADY Off 20c in Heavy Business -- Fat Lambs Plentiful, Up 5c -- Fresh Dressed Beef Firmer. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rain-fails-to-dampen-walking-club-ardor-jk-hand-grouptakes-annual.html | RAIN FAILS TO DAMPEN WALKING CLUB ARDOR; J.K. Hand Group,Takes Annual Westchester Hike and Denies It Will Disband. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/french-steel-output-drops.html | French Steel Output Drops. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gold-buying-held-fickle-price-aid-brookings-institution-says.html | GOLD BUYING HELD FICKLE PRICE AID; Brookings Institution Says Administration Cannot Set a Specific Aim. RECONSIDERATION URGED Harm to Investment Market and Government Credit Is Seen in Uncertainty. GOLD BUYING HELD NO AID TO PRICES | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hull-to-be-faced-with-vexing-issues-intervention-and-recognition.html | HULL TO BE FACED WITH VEXING ISSUES; Intervention and Recognition Plans of Cuba to Arise in Last Week at Montevideo. AGGRESSOR TO BE DEFINED Project Provides for Action by Neutrals to End Conflicts in Western Hemisphere. | True | By John W. White.special Cable To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/our-chaco-policy-to-be-told-today-hull-will-explain-why-there-will.html | OUR CHACO POLICY TO BE TOLD TODAY; Hull Will Explain Why There Will Be No Support of League Sanctions. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hagueforsenate-story-called-joke-by-mayor.html | Hague-for-Senate Story Called 'Joke' by Mayor | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/us-move-to-block-a-feminism-treaty-laid-to-strife-here-montevideo.html | U.S. MOVE TO BLOCK A FEMINISM TREATY LAID TO STRIFE HERE; Montevideo Hears We Sent Dr. Breckinridge to Halt Action on Equality. WASHINGTON RIFT CITED Groups to Which President's Wife Belong Oppose Inter-American Commission. SHIFT AMAZES CONFEREES Other American Nations Have Looked to Us for Lead in Women's Legislation. MOVES BY U.S. LAID TO FEMINIST ROW | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mgr-m-f-foley-dies-in-baltimore-at-81-i-uuuuuuuuu-served-as-pastor.html | MGR. M. F. FOLEY DIES IN BALTIMORE AT 81; I uuuuuuuuu Served as Pastor of St. Paul's Catholic Church There for Nearly 40 Years. | True | j Special to THE NEW YORK TIME* i | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/french-mills-slow-up-industrial-output-index-for-october-slightly.html | FRENCH MILLS SLOW UP.; Industrial Output Index for October Slightly Lower. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/state-would-fight-suit.html | State Would Fight Suit. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/trading-in-22-investment-trust-issues-is-ended-in-north-carolina-by.html | Trading in 22 Investment Trust Issues Is Ended in North Carolina by the State | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/some-energetic-sitting-down.html | Some Energetic Sitting Down. | True | Reg. U.S. Pat. Off.By Robert F. Kelley | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/birth-control-scored-as-antichristian-depression-no-excuse-says.html | Birth Control Scored as Anti-Christian; Depression No Excuse, Says Father Cox | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/french-report-progress-agreement-on-liquor-exports-to-us-is.html | FRENCH REPORT PROGRESS; Agreement on Liquor Exports to Us Is Forecast Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cheerful-tone-marks-stocks-in-london-firmness-is-laid-to-belief.html | CHEERFUL TONE MARKS STOCKS IN LONDON; Firmness Is Laid to Belief Money Policy Here Has Been Modified. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/factional-antagonism-seen.html | Factional Antagonism Seen. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/arizona-committeeman-picked.html | Arizona Committeeman Picked. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/puerto-rican-warehouse-burns.html | Puerto Rican Warehouse Burns. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/football-school-signs-kipke.html | Football School Signs Kipke. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/all-men-called-brothers.html | All Men Called Brothers. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/fund-for-neediest-lagging-by-21286-generous-increase-in-gifts-is.html | FUND FOR NEEDIEST LAGGING BY $21,286; Generous Increase in Gifts Is Needed if Aid Given Last Year Is to Be Equaled. DONORS EXPRESS CONCERN ' It's Up to Us,' Writes One, Sending '$10 I Can't Spare,' and Promising $15 More. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/french-line-to-shift-another-official-ha-highman-general-passenger.html | FRENCH LINE TO SHIFT ANOTHER OFFICIAL; H.A. Highman, General Passenger Manager Here, to Be Replaced by M. Laporte. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mrs-sue-moore-addy-i.html | MRS. SUE MOORE ADDY. I | True | Soeclal to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/all-employes-of-prison-face-trial-in-59-escapes.html | All Employes of Prison Face Trial in 59 Escapes | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rule-by-bankers-charged-by-priest-roosevelt-doing-his-best-to-end.html | RULE BY BANKERS CHARGED BY PRIEST; Roosevelt Doing His Best to End This Control of Nation, Says Father McCarthy. SEES PERIL OF COMMUNISM Business Men Defended by Dr. Brooks, Who Urges a Stop to 'Wholesale Condemnation.' | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/4-die-in-argentine-oil-fire.html | 4 Die in Argentine Oil Fire. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/nyac-six-wins-in-overtime-21-opens-league-play-beating-hershey-team.html | N.Y.A.C. SIX WINS IN OVERTIME, 2-1; Opens League Play, Beating Hershey Team -- Grimason's Coal Decides Game. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/nazi-court-annuls-a-mixed-marriage-sustains-aryan-husband-on-the.html | NAZI COURT ANNULS A MIXED MARRIAGE; Sustains 'Aryan' Husband on the Ground That It Violates the Dogma of Blood Kinship. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/500000-in-state-ask-jobs-registration-for-civil-works-is-reported.html | 500,000 IN STATE ASK JOBS.; Registration for Civil Works Is Reported by E.F. Andrews. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/16000-see-packers-win.html | 16,000 See Packers Win. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/2000-gems-stolen-from-rosa-ponselle-were-taken-from-opera-stars.html | $2,000 GEMS STOLEN FROM ROSA PONSELLE; Were Taken From Opera Star's Penthouse While She Was Out of the City. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/45-billion-rubles-in-soviet-budget-rise-of-28-per-cent-over-the.html | 45 BILLION RUBLES IN SOVIET BUDGET; Rise of 28 Per Cent Over the Present Year Scheduled -- Foreign Debts Cut. NEW POLICY IS EXPECTED Second Five-Year Plan Held Likely to Call for Advance Step in Socialism. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/auto-code-to-run-until-sept-1-1934-johnson-will-grant-request-of.html | AUTO CODE TO RUN UNTIL SEPT. 1, 1934; Johnson Will Grant Request of Industry, Which Likes Op- eration Under Provisions. MERIT CLAUSE TO REMAIN Extension Comes at a Time When Preparation Is Being Made for a Sales Drive. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/considering-fresh-facts.html | Considering "Fresh Facts." | True | JOSEPH MAXENTIUS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/christmas-spirit-in-art-exhibits-paintings-of-the-madonna-at.html | CHRISTMAS SPIRIT IN ART EXHIBITS; ' Paintings of the Madonna' at Ehrich's and 'Adoration' Canvases Are Shown. PRIMITIVES AT KNOEDLER'S Several Shows Will Open Today, Including Bry's Work at the A.C.A. Gallery. | True | By Edward Alden Jewell. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/irish-loan-failure-felt-results-in-liquidation-of-british.html | IRISH LOAN FAILURE FELT.; Results in Liquidation of British Government Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/walter-p-chrysler-jr-a-host.html | Walter P. Chrysler Jr. a Host. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/stock-broker-buys-old-red-bank-farm-will-use-fiftyacre-tract-to.html | STOCK BROKER BUYS OLD RED BANK FARM; Will Use Fifty-Acre Tract to Breed Race Horses -- Other Sales in Jersey. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/city-schools-list-22777-new-pupils-drop-of-4800-in-elementary.html | CITY SCHOOLS LIST 22,777 NEW PUPILS; Drop of 4,800 in Elementary Classes Offset by Gain of 27,500 in Higher Grades. POPULATION SHIFT MARKED O'Shea Report Says the Present Trend in Registration Tends to Add to Costs of Education. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/roosevelt-hugs-fireside.html | Roosevelt Hugs Fireside. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/bolivar-is-honored-at-ceremonies-here-services-in-roerich-museum.html | BOLIVAR IS HONORED AT CEREMONIES HERE; Services in Roerich Museum and at Statue Mark 103d Anniversary of Death. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/new-yorkers-keep-payne-whitney-cup-capture-all-three-matches-from.html | NEW YORKERS KEEP PAYNE WHITNEY CUP; Capture All Three Matches From Tuxedo in Intercity Court Tennis Doubles. PHIPPS AND RAND EXCEL Beat Cuttings in the Feature Contest -- Morgan-Appel and Stewart-Sheldon Win. | True | By Allison Danzig.special To the New York Times. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/berlins-dollarbond-market-unaffected-by-schachts-speech-germans-see.html | Berlin's Dollar-Bond Market Unaffected By Schacht's Speech; Germans See Benefit | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/to-lay-destroyer-keels-camden-concern-to-begin-work-today-on-4-nra.html | TO LAY DESTROYER KEELS.; Camden Concern to Begin Work Today on 4 NRA Ships. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/18/archives/edwin-j-burke.html | EDWIN J. BURKE. | | Special to Tais NEW YORK TIMES. ! | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/fusion-builds-up-its-organization-executive-committee-named-for-new.html | FUSION BUILDS UP ITS ORGANIZATION; Executive Committee Named for New York County to Act Until Primary in May. END OF FRICTION IS AIM Each Area to Be Autonomous -- Fees to Be Charged Members to Get Campaign Fund. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rangers-bruins-battle-to-draw-boston-team-rallies-to-gain-22-tie-in.html | RANGERS, BRUINS BATTLE TO DRAW; Boston Team Rallies to Gain 2-2 Tie in Exciting Game on the Garden Ice. SEIBERT IS NEW YORK ACE Scores Once and Paves Way for Second Goal -- Stewart Registers Two Tallies. | True | By Joseph C. Nichols. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/national-wave-of-crime-what-may-follow-repeal-seen-in-recent-bank.html | NATIONAL WAVE OF CRIME.; What May Follow Repeal Seen in Recent Bank Robberies. | True | EDWARD F. THOMAS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rfc-hopes-to-aid-small-industry-loan-program-is-weighed-on-basis-of.html | RFC HOPES TO AID SMALL INDUSTRY; Loan Program Is Weighed on Basis of Help to 'Little Fellow' So Jobs May Rise. WOULD SUCCEED NRA PLAN This Was for Code Subscribers, but Only Small Sum Has Been Lent, Despite 15,000 Pleas. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/prvate-giving-needed.html | PRVATE GIVING NEEDED. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/new-york-fliers-crash-two-from-long-island-injured-when-plane-falls.html | NEW YORK FLIERS CRASH.; Two From Long Island Injured When Plane Falls Up-State. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/bond-payment-by-miami-holders-to-receive-550000-today-in-back.html | BOND PAYMENT BY MIAMI.; Holders to Receive $550,000 Today in Back Interest. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/threaten-to-kill-ra-gardners-son-extortioners-demand-10000-at-lake.html | THREATEN TO KILL R.A. GARDNER'S SON; Extortioners Demand $10,000 at Lake Forest, Ill., From Ex-Amateur Golf Champion. $1,500,000 LEGACY CITED Note Mentions the Keep Fortune Left to Boy's Mother -- Decoy Package Not Touched. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/3-killed-in-dense-chicago-fog.html | 3 Killed in Dense Chicago Fog. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/trade-views-mixed-on-market-for-corn-realizing-movement-in-chicago.html | TRADE VIEWS MIXED ON MARKET FOR CORN; Realizing Movement in Chicago Follows Recent Buying -- Prices Out of Line With Livestock. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/group-securities-lists-34000000-proposal-by-jersey-city-concern-is.html | GROUP SECURITIES LISTS $34,000,000; Proposal by Jersey City Concern Is One of Ten Filed With Trade Board. AGGREGATE IS $36,000,000 Other Petitioners Include a Chain Store System and Manufacturer in New York City. | True | Special to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/revival-in-trade-traced-by-roper-deflation-was-clearly-stemmed-by.html | REVIVAL IN TRADE TRACED BY ROPER; Deflation Was Clearly Stemmed by June 30, His Report for Fiscal Year Says. EXPORT SHIPMENTS UP Value Had Passed 1932 by June -- Important Concessions Won Abroad by Bureau. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/more-gifts-added-to-family-aid-fund-100000-from-commonwealth-group.html | MORE GIFTS ADDED TO FAMILY AID FUND; $100,000 From Commonwealth Group, $12,485 From Telephone and Telegraph Staff. BROOKLYN DRIVE STILL ON Blaine, Director, Says Success of Campaign Guarantees Curb on Rising Crime Costs. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/birdfeeding-flights-deferred.html | Bird-Feeding Flights Deferred. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/german-debt-cut-13-billion-marks-reichsbank-figures-reveal.html | GERMAN DEBT CUT 13 BILLION MARKS; Reichsbank Figures Reveal Reduction of Foreign Obligations Since 1930. TOTAL NOW 19,000,000,000 Average of Twenty Stocks in Berlin 96.31, Against 94.10 a Week Before. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/air-transports-record.html | AIR TRANSPORT'S RECORD. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mallory-criticizes-yale-stars-talks-says-victorious-team-cannot-be.html | MALLORY CRITICIZES YALE STARS' TALKS; Says Victorious Team Cannot Be Produced Unless It Plays to Win. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/british-index-numbers.html | British Index Numbers. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/florida-prepares-for-race-meetings-hialeah-and-tropical-stables.html | FLORIDA PREPARES FOR RACE MEETINGS; Hialeah and Tropical Stables Already Filling for Opening of 79-Day Season Dec. 30. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/commodity-average-continues-to-rise-second-weekly-advance-nearly.html | COMMODITY AVERAGE CONTINUES TO RISE; Second Weekly Advance Nearly Restores Year's Highest -- British and Italian Up. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/methods-and-results.html | Methods and Results. | True | LLOYD M. CROSGRAVE. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/city-subway-work-is-rushed-by-board-task-of-completing-system-to.html | CITY SUBWAY WORK IS RUSHED BY BOARD; Task of Completing System to Begin Soon After Federal Funds Are Available. TIME IS CUT TO 18 MONTHS 22-Month Schedule Is Scaled Down in Preparation for LaGuardia's Direction. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/tuberculosis-rise-threatened-here-deaths-and-new-cases-show.html | TUBERCULOSIS RISE THREATENED HERE; Deaths and New Cases Show Increase in Seven of the Congested Areas. DECLINE FOR ENTIRE CITY New Emergency Is in Making, Association for Improving Condition of Poor Says. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/urges-retention-of-crime-bureau-club-also-asks-womens-house-of.html | URGES RETENTION OF CRIME BUREAU; Club Also Asks Women's House of Detention Be Kept Along Efficient Lines. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/black-hawks-score-41-down-canadiens-kendall-counting-three-times-in.html | BLACK HAWKS SCORE, 4-1.; Down Canadiens, Kendall Counting Three Times in Victory. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/to-mark-50th-year-as-priest.html | To Mark 50th Year as Priest. | True | Special to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/holiday-at-ripley-ohio-tennessee-closes-tobacco-markets.html | Holiday" at Ripley, Ohio.; TENNESSEE CLOSES TOBACCO MARKETS | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dr-keigwin-sees-obstacle-to-faith-mans-inhumanity-to-man-prevents-a.html | DR. KEIGWIN SEES OBSTACLE TO FAITH; Man's Inhumanity to Man Prevents Acceptance of God's Reality, He Says. INNER LIGHT STRESSED Men Have a Haunting Sense of the Deity That Is Older Than Reason, He Asserts. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/british-exports-show-fifth-monthly-increase.html | British Exports Show Fifth Monthly Increase | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/outboard-mark-set-in-italy.html | Outboard Mark Set in Italy. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/new-music-tested-in-league-concert-a-trend-toward-clarity-of-design.html | NEW MUSIC TESTED IN LEAGUE CONCERT; A Trend Toward Clarity of Design Noted in Works of Contemporary Writers. NABOKOFF SUITE PLAYED Pieces by Sessions, Bowles, Ibert, Prokofieff and Others Heard at French Institute. | True | H.H. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hockey-game-to-aid-charity-on-friday-st-pauls-school-team-to-play.html | HOCKEY GAME TO AID CHARITY ON FRIDAY; St. Paul's School Team to Play Annual Match With Yale Freshmen at Garden. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/economy-and-emergency.html | ECONOMY AND EMERGENCY. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dies-for-slaying-king-afghan-executed-in-death-of-nadir-shah-others.html | DIES FOR SLAYING KING.; Afghan Executed in Death of Nadir Shah -- Others Sentenced. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/man-82-rescued-as-flames-rout-25-trapped-on-second-floor-he-is.html | MAN, 82, RESCUED AS FLAMES ROUT 25; Trapped on Second Floor, He Is Aided Down Ladder in Fire at Yonkers Apartment. THREE PERSONS ARE HURT Priest Rushes to Help Ill Woman After Assisting to Safety the Aged Ex-Constable. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/wholesale-index-lower-in-france-price-average-reduced-one-point-in.html | WHOLESALE INDEX LOWER IN FRANCE; Price Average Reduced One Point in November, but Retail Figure Rose. GAIN FOR GREAT BRITAIN Board of Trade Number for Last Month 102.8, Against 102.6 in October. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/adele-m-bdrgher-plansherwedding-scarsdale-girl-will-become-bride-of.html | ADELE M. BDRGHER PLANSHERWEDDING; Scarsdale Girl Will Become Bride of Charles Alfred . Greeff on Saturday. RECEPTION WILL BE HELD Matron of Honor at Ceremony j in We-nen's Club Will Be Mrs. A. Carl Stalling | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/allyear-christmas-spirit.html | All-Year Christmas Spirit. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/peoples-chorus-heard-camilieri-conducts-ensemble-of-600-voices-at.html | PEOPLE'S CHORUS HEARD.; Camilieri Conducts Ensemble of 600 Voices at Carnegie Hall. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/optimism-at-detroit.html | Optimism at Detroit. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cavalcade-for-stage-here.html | Cavalcade' for Stage Here. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/upholds-policy-here-dresdner-bank-sees-merit-in-depreciation-of.html | UPHOLDS POLICY HERE.; Dresdner Bank Sees Merit in Depreciation of Dollar. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/voting-in-final-stages-600-sportsmen-get-ballots-to-pick-sullivan.html | VOTING IN FINAL STAGES.; 600 Sportsmen Get Ballots to Pick Sullivan Award Winner. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/blind-for-20-years-wife-recovers-sight-surgery-lets-wisconsin-woman.html | BLIND FOR 20 YEARS, WIFE RECOVERS SIGHT; Surgery Lets Wisconsin Woman See Children and Loyal Husband for First Time. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/j-tom-heflin-tries-comeback.html | J. Tom Heflin Tries Come-Back, | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/post-is-named-head-of-tenement-board-to-clean-up-slums-new.html | POST IS NAMED HEAD OF TENEMENT BOARD TO CLEAN UP SLUMS; New Commissioner Will Act as Coordinator in a Wide Model Dwelling Program. BUREAU TO BE ABOLISHED A Municipal Authority Will Be Set Up to Buy Land and Regulate Construction. FEDERAL AID TO BE SOUGHT He Seeks to End Old Hit-and-Miss Methods -- Kracke Slated for Structures Post. POST IS APPOINTED TO DIRECT HOUSING | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/manning-challenges-critics-of-the-bible-bishop-says-there-is.html | MANNING CHALLENGES CRITICS OF THE BIBLE; Bishop Says There Is Nothing in Modern Scholarship That -- Conflicts With Gospel. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/100-hurt-in-communistukrainian-riot-as-reds-attack-paraders-in.html | 100 Hurt in Communist-Ukrainian Riot As Reds Attack Paraders in Chicago | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/kentuckians-fall-in-line.html | Kentuckians Fall in Line. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/industry-and-trade-show-firmer-tone-resistance-to-downward-trend-is.html | INDUSTRY AND TRADE SHOW FIRMER TONE; Resistance to Downward Trend Is Apparent in Several Lines, Conference Board Says. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cwa-will-launch-slum-drive-today-the-program-backed-by-laguardia.html | CWA WILL LAUNCH SLUM DRIVE TODAY; The Program, Backed by LaGuardia, Expected to Require Outlay of $200,000,000. GIVES WORK TO ENGINEERS First State Camp for Transient Unemployed Will Be Opened at oatsburg. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/john-c-vance-dead-steel-manufacturer-head-of-company-of-that-name.html | JOHN C. VANCE DEAD; STEEL MANUFACTURER; Head of Company of That Name in the South Was 78uFuneral Held in Chattanooga. | True | Special to THE NEW SORK TIMES. I | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/lindberghs-to-fly-homeward-today-leaving-miami-in-the-morning-their.html | LINDBERGHS TO FLY HOMEWARD TODAY; Leaving Miami in the Morning -- Their Plane Overhauled and Newly Painted. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/german-cut-likely-today-in-payments-frankfurter-zeitung-predicts.html | GERMAN CUT LIKELY TODAY IN PAYMENTS; Frankfurter Zeitung Predicts Schacht Will Reduce Cash Transfers to 30 or 35%. REICHSBANK BODY TO MEET Berlin is Also About to Renew Discriminatory Bilateral Accords With Creditors. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/new-atom-gun-9-times-stronger-development-by-luhr-and-lemar-is.html | NEW 'ATOM GUN' 9 TIMES STRONGER; Development by Luhr and Lemar Is Announced by Dr. Compton of M.I.T. ELECTRIC ARC EMPLOYED Electrode 'Steps Up' Protons -- Cooperation of Specialists in Related Fields Credited. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/morion-golf-victor-scores-81-in-snowbird-play-at-siwanoy-country.html | MORION GOLF VICTOR.; Scores 81 in Snowbird Play at Siwanoy Country Club. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/columbia-to-row-against-harvard-next-may-blackwell-cup-races-to-be.html | Columbia to Row Against Harvard Next May; Blackwell Cup Races to Be Held on Harlem | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/f-j-nieieyer-dies-long-a-reporter-dean-of-newspaper-men-at-police.html | F. J. NIEIEYER DIES; LONG A REPORTER; Dean of Newspaper Men at Police Headquarters Served j There a Half Century. KEPT RECORD OF STORIES * But Valued File Was Stolen 10 Years AgouRecalled Early Trials of Phoning News. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gretel-zinsser-engaged-boston-girl-betrothed-to-vernon-munroe-jr.html | GRETEL ZINSSER ENGAGED.; Boston Girl Betrothed to Vernon Munroe Jr., Harvard Alumnus. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/barometer-drops-fast-on-byrds-vessel-warning-of-storm-as-ship-nears.html | Barometer Drops Fast on Byrd's Vessel, Warning of Storm as Ship Nears Icebergs | True | By MacKay Radio To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/james-h-mulchaley-former-counsel-oft-the-bradley-construction.html | JAMES H. MULCHALEY.; Former Counsel oft. the Bradley Construction Company. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/charles-h-taft-1.html | CHARLES H. TAFT. 1 | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hijackers-foil-seizure-hold-up-officers-who-are-about-to-take-truck.html | HIJACKERS FOIL SEIZURE.; Hold Up Officers Who Are About to Take Truck in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/plea-for-hospital-fund-56-private-institutions-held-in-greater-need.html | PLEA FOR HOSPITAL FUND.; 56 Private Institutions Held in Greater Need Than Ever. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/spaeth-gives-music-talk-addresses-east-side-audience-at-the.html | SPAETH GIVES MUSIC TALK.; Addresses East Side Audience at the Educational Alliance. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/topsy-hanover-takes-trot.html | Topsy Hanover Takes Trot. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mrs-thomas-h-andrews.html | MRS. THOMAS H. ANDREWS. | True | Special to THE NEW YORK TIMES. i | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/opera-horseshoe-is-little-changed-loyalty-of-the-metropolitans.html | OPERA 'HORSESHOE' IS LITTLE CHANGED; Loyalty of the Metropolitan's Patrons Shown in the New List of Boxholders. SEASON TO OPEN DEC. 26 The Duchess of Roxburghe and R.W. Goelet Still Have Box 1 -- J.P. Morgan Keeps 35. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/william-sloane-coffin.html | WILLIAM SLOANE COFFIN. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mrs-roosevelt-aids-camp.html | Mrs. Roosevelt Aids Camp. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/spartans-triumph-406.html | Spartans Triumph, 40-6. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dartmouth-seeks-further-opinions-athletic-council-ends-meeting.html | DARTMOUTH SEEKS FURTHER OPINIONS; Athletic Council Ends Meeting Without Reaching Conclusion on Football Coach. | True | Special to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/200-newark-bars-closed-police-act-when-owners-fail-to-pay-prorated.html | 200 NEWARK BARS CLOSED; Police Act When Owners Fail to Pay Prorated Tax. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/dollar-stability-viewed-as-remote-london-is-unimpressed-by-rumors.html | DOLLAR STABILITY VIEWED AS REMOTE; London Is Unimpressed by Rumors of Early Action by Washington. GOLD VALUE OF STERLING Rate Virtually Unaffected by the Purchasing Policy in Operation Here. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/george-washington-u-elects.html | George Washington U. Elects. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/de-valera-holds-free-ireland-best-believes-peace-prosperity-and.html | DE VALERA HOLDS FREE IRELAND BEST; Believes Peace, Prosperity and Contentment Most Readily Gotten by United Republic. SEES GOAL COMING NEARER Would Consider Any Relation With England That Common Interests Might Dictate. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/group-asks-proof-of-macys-charges-six-assembly-republicans-urge.html | GROUP ASKS PROOF OF MACY'S CHARGES; Six Assembly Republicans Urge Party Action on Clerk Prior to Caucus. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/danes-dedicate-log-cabin-to-american-friendship.html | Danes Dedicate Log Cabin To American Friendship | True | Special Cable to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/army-athletes-too-rough.html | Army Athletes Too Rough. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/alice-brady-lionel-barrymore-and-conway-tearle-in-a-film-version-of.html | Alice Brady, Lionel Barrymore and Conway Tearle In a Film Version of "The Vinegar Tree." | True | By Mordaunt Hall.b.r.c. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cataracts-topple-st-nick-six-102-strong-niagara-falls-attack.html | CATARACTS TOPPLE ST. NICK SIX, 10-2; Strong Niagara Falls Attack Prevails in Late Drive on Garden Ice. NETS 7 COALS IN THIRD Losers Wage Game Battle at Start -- Floral Park Beats Bayside, 5 to 3. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/foxx-batting-356-showed-way-to-american-leaguers-in-1933.html | Foxx, Batting .356, Showed Way To American Leaguers in 1933; Philadelphia Ace Accounted for Nearly Every Unusual Hitting Feat on List -- Manush Second in Official Averages -- Ruth's Mark 40 Points Lower Than in 1932. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/persecution-and-the-jew-race-is-warped-by-attacks-says-rabbi.html | PERSECUTION AND THE JEW; Race Is Warped by Attacks, Says Rabbi Stephen S. Wise. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/contractor-ends-life-missing-since-friday-he-is-found-hanged-in.html | CONTRACTOR ENDS LIFE.; Missing Since Friday, He Is Found Hanged in Garage. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/nra-subject-of-college-debate.html | NRA Subject of College Debate. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/the-closing-weeks-of-the-year-uneventful-markets-and-the-new.html | The Closing Weeks of the Year -- Uneventful Markets And the New Economic Philosophy. | True | By Alexander D. Noyes. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/wright-is-honored-as-pioneer-of-sky-amelia-earhart-dedicating.html | WRIGHT IS HONORED AS PIONEER OF SKY; Amelia Earhart, Dedicating Aircraft Section of Franklin Museum, Pays Tribute. KITTY HAWK FEAT RETOLD He Listens as Speakers Trace Conquest of Air He Began on Dec. 17, 1903. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/book-notes.html | BOOK NOTES | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/remedies-for-too-high-prices.html | Remedies for Too High Prices. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hospital-auxiliary-arranges-tea-dance-mrs-gt-mortimer-heads-the.html | HOSPITAL AUXILIARY ARRANGES TEA DANCE; Mrs. G.T. Mortimer Heads the Benefit Dec. 29 for Children's Wards of the Polyclinic. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/sailfish-trophy-to-hunt-artist-scores-with-65pounder-in-florida.html | SAILFISH TROPHY TO HUNT; Artist Scores With 65-Pounder In Florida Competition. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gain-for-british-steel.html | Gain for British Steel. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/stocks-in-london-advance.html | Stocks in London Advance. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/ock-elected-at-lehigh-lettermen-pick-halfback-to-lead-next-years.html | OCK ELECTED AT LEHIGH.; Letter-men Pick Halfback to Lead Next Year's Football Team. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/roosevelt-warned-our-debt-will-rise-4-billion-in-year-economy.html | ROOSEVELT WARNED OUR DEBT WILL RISE 4 BILLION IN YEAR; Economy League Also Asks Congress to Reduce Cost of Recovery Program. PERIL TO OUR CREDIT SEEN ' Truly Balanced' Budget Is Declared Means of Avoiding Unsound Money. Economy League Warning of National Debt Rise | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/zekiel-home-first-at-jefferson-park-conquers-blue-day-by-length-in.html | ZEKIEL HOME FIRST AT JEFFERSON PARK; Conquers Blue Day by Length in Welfare Handicap, With Euxine Next at Wire. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/arthur-williams-is-host-has-several-guests-at-luncheon-and-an-organ.html | ARTHUR WILLIAMS IS HOST.; Has Several Guests at Luncheon and an Organ Recital. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/resident-offices-report-on-trade-interest-now-turning-rapidly-to.html | RESIDENT OFFICES REPORT ON TRADE; Interest Now Turning Rapidly to New Spring Offerings in Markets Here. TREND STRONG TO SUITS ' Windswept' Silhouette a Coat Feature -- January Sales Buying Light So Far. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/sentiment-uneasy-in-wheat-market-traders-worried-by-uncertainty-on.html | SENTIMENT UNEASY IN WHEAT MARKET; Traders Worried by Uncertainty on Federal Policy and by Large Argentine Crop. VISIBLE SUPPLY IS SMALL Total Lowest in Years -- Possible Russian Export Restricts Speculators. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/1000-attend-fete-of-jewish-group-education-association-marks-its-12.html | 1,000 ATTEND FETE OF JEWISH GROUP; Education Association Marks Its 12 Years of Service at Chanukah Dinner. GERMAN EXILES GUESTS Bronx Student, 11, Lights the Symbolic Candles -- Message is Sent by the President. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/-minute-drive-to-aid-jewish-charity-fund-safe-tomorrow-night-aims.html | ' MINUTE DRIVE TO AID JEWISH CHARITY FUND; ' Safe' Tomorrow Night Aims to Complete Federdtion Budget -- Total So Far Is $2,874,195. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/to-act-at-madison-ind.html | To Act at Madison, Ind. | True | | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/paris-gold-outflow-is-reduced-sharply-bank-return-reflects-a-more.html | PARIS GOLD OUTFLOW IS REDUCED SHARPLY; Bank Return Reflects a More Confident Feeling Abroad Regarding Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/allows-overtime-under-nra-codes-johnson-makes-2-weeks-concession.html | ALLOWS OVERTIME UNDER NRA CODES; Johnson Makes 2 Weeks' Concession for Inventories With Time-and-a-Half Pay.. BERRY MADE DIVISION HEAD Readjustment Promised of Codes Raising Prices to Consumers Too High. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/sleepy-hollow-victor-beats-bronxville-50-in-class-b-squash-racquets.html | SLEEPY HOLLOW VICTOR.; Beats Bronxville, 5-0, In Class B Squash Racquets. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/mary-e-porter-married-new-york-girl-and-henry-n-tifft-nved-in.html | MARY E. PORTER MARRIED.; New York Girl and Henry N. Tifft NVed in Riverside Church. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/3-contracts-for-mavis-bottling.html | 3 Contracts for Mavis Bottling. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/egisto-p-fabbri.html | EGISTO P. FABBRI; | True | Special Cable to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/fifi-leads-rivals-in-dinghy-sailing-wetherills-boat-scores-in-class.html | FIFI LEADS RIVALS IN DINGHY SAILING; Wetherill's Boat Scores in Class A, Red Division, at Larchmont Races. PATTON'S NELLIE VICTOR Wins in Green Division as Hill and Farrand Triumph in Two Class B Groups. | True | By James Robbins.special To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gold-racquet-won-by-beekman-pool-us-champion-beats-grant-in-final.html | GOLD RACQUET WON BY BEEKMAN POOL; U.S. Champion Beats Grant in Final of Rockaway Hunting Club Squash Play. MATCH GOES TO 4 GAMES Harvard Captain Loses by 15-7, 2-15, 15-9, 15-10 -- Sullivan Bows in Semi-Finals. | True | By Lincoln A. Werden.special To the New York Times. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/money-tighter-in-berlin.html | Money Tighter in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/maine-ratifies-on-child-labor.html | Maine Ratifies on Child Labor. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/southern-market-dull-pegged-federal-loans-halt-trading-because-of.html | SOUTHERN MARKET DULL.; Pegged Federal Loans Halt Trading Because of Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/cubans-burn-newspaper-plant-4-killed-10-wounded-in-rioting-mob.html | Cubans Burn Newspaper Plant; 4 Killed, 10 Wounded in Rioting; Mob Raids El Pats in Havana After Soldiers Prevent Spaniards' Protest Against Curb on Employment -- Army Men Are Accused of Taking Part in Attack. CUBANS DESTROY NEWSPAPER PLANT | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/students-kill-policeman-another-wounded-in-yugoslavia-as-house-is.html | STUDENTS KILL POLICEMAN; Another Wounded in Yugoslavia as House Is Searched. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/split-philippine-party-hawes-act-advocates-form-a-new-group-for.html | SPLIT PHILIPPINE PARTY.; Hawes Act Advocates Form a New Group for Independence. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/50000-see-rally-by-indian-team-thousands-are-turned-away-as-test.html | 50,000 SEE RALLY BY INDIAN TEAM; Thousands Are Turned Away as Test Cricket Match Is Resumed at Bombay. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/colombia-curbs-press-prohibits-publication-of-news-concerning.html | COLOMBIA CURBS PRESS.; Prohibits Publication of News Concerning National Defense. | True | Special Cable to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/bank-sells-flats-in-west-112th-st-property-near-broadway-assessed.html | BANK SELLS FLATS IN WEST 112TH ST.; Property Near Broadway, Assessed at $210,000, Reported in New Ownership. CHURCH RENTS 10 HOUSES Lessee to Improve Row of Harlem Tenements in 135th Street -- Other Deals Listed. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/battle-in-fukien-with-reds-is-near-nanking-troops-are-cut-off-from.html | BATTLE IN FUKIEN WITH REDS IS NEAR; Nanking Troops Are Cut Off From Rebels by Strong Communist Forces. CHEKIANG INVASION SEEN Combined Rebel-Red Attacks Held Indicated -- Canton Clings to Neutrality. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/decorating-christmas-trees.html | Decorating Christmas Trees. | True | L.S.P. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/science-called-spiritual-dr-fosdick-discounts-arguments-against.html | SCIENCE CALLED SPIRITUAL; Dr. Fosdick Discounts Arguments Against Religion. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gilmourulake.html | GilmouruLake. | True | Special to THE NEW TORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/oduffy-arrested-after-blue-shirts-fight-irish-police-clad-in.html | O'DUFFY ARRESTED AFTER BLUE SHIRTS FIGHT IRISH POLICE; Clad in Outlawed Garb, He Is Halted on Way to Rally, but Flees Across Fields. SEIZED AS HE BEGINS TALK 60 Horsemen Fail to Save Him -- General Faces Trial by Military Tribunal. O'DUFFY ARRESTED AFTER IRISH CLASH | True | Special Cable to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/untermyer-scores-hilly-criticizes-failure-to-press-appeal-in.html | UNTERMYER SCORES HILLY; Criticizes Failure to Press Appeal in Taxicab Tax Case. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/admitting-confusion-monetary-situation-bewildering-to-an-earnest.html | ADMITTING CONFUSION.; Monetary Situation Bewildering to an Earnest Floridian. | True | IRVING A. HOLDER. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/suggestion-disapproved.html | Suggestion Disapproved. | True | CIVITAS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/crescents-conquer-oriole-sextet-10-schroeders-firstperiod-goal.html | CRESCENTS CONQUER ORIOLE SEXTET, 1-0; Schroeder's First-Period Goal Decides Amateur League Game at Baltimore. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/title-insurance-reports-first-statement-of-condition-since-the.html | TITLE INSURANCE REPORTS.; First Statement of Condition Since the Reorganization. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/monaco-seeking-to-sue-mississippi-principality-to-ask-supreme-court.html | MONACO SEEKING TO SUE MISSISSIPPI; Principality to Ask Supreme Court Today for Right to Bring Action on 1831 Debt. GOT GIFT OF STATE BONDS Loans of Planters and Union Banks Totaling $7,000,000 Unpaid Ninety Years. MONACO SEEKING TO SUE MISSISSIPPI | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hull-is-gratified-with-parley-gains-going-to-montevideo-with-no.html | HULL IS GRATIFIED WITH PARLEY GAINS; Going to Montevideo With No Economic Plan, He Obtains Pledge to Cut Tariffs. WINS FRIENDSHIP FOR US Secretary Usual Bloc Against United States by His Patience and Tact. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/laguardia-honors-8-slain-policemen-speaks-at-memorial-service-of.html | LAGUARDIA HONORS 8 SLAIN POLICEMEN; Speaks at Memorial Service of Honor Legion -- Gold Stars Added to Banner. HE PLEDGES REFORMS End of 'Undue Hazards' His Goal -- 30 Members of Group Who Died During Year Also Cited. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/penn-state-opener-jan-4.html | Penn State Opener Jan. 4. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rockefeller-abandons-trip.html | Rockefeller Abandons Trip. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/simons-high-gun-in-nyac-shoot-returns-card-of-97-despite-handicap.html | SIMONS HIGH GUN IN N.Y.A.C. SHOOT; Returns Card of 97 Despite Handicap of Rain and Poor Light at Travers Island. MURDOCK WINS CUP TEST Annexes Honors in President's Event Over Crescent Club Traps -- Other Results. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/steel-trade-finds-favorable-augury-unexpected-large-increase-in.html | STEEL TRADE FINDS FAVORABLE AUGURY; Unexpected Large Increase in Output Seen as Indicating Good Demand in January. STOCKS BEING LIQUIDATED General Business Gain Also a Cause of Production Rise -- Price Advance a Factor. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/police-get-orders-to-find-boys-dog-childs-plea-to-bolan-brings.html | POLICE GET ORDERS TO FIND BOY'S DOG; Child's Plea to Bolan Brings Quick Action After Pet Vanishes in Brooklyn. ANIMAL BIG AND FRIENDLY White Except for Black Spot on Head, Which Gives It the Name of Smudge. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/defines-jewish-martyrs-rabbi-israel-says-all-persecuted-are-not-in.html | DEFINES JEWISH MARTYRS.; Rabbi Israel Says All Persecuted Are Not in That Class. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/named-to-harvard-arts-chair.html | Named to Harvard Arts Chair. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/labor-board-order-is-defied-by-budd-philadelphia-concern-refuses-to.html | LABOR BOARD ORDER IS DEFIED BY BUDD; Philadelphia Concern Refuses to Take All Strikers Back and Call a New Election. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/pollok-promoter-ends-life-on-coast-shoots-self-of-59-exmanager-of.html | POLLOK, PROMOTER, ENDS LIFE ON COAST; Shoots Self of 59 -- Ex-Manager of Freddie Welsh Was Once Active in Garden. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/suggesting-a-law.html | Suggesting a Law. | True | LOUIS P. EISNER. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/drisrainsford-dies-in-84th-year-in-quarter-century-as-rector-of-st.html | DR.I.S.RAINSFORD DIES IN 84TH YEAR; In Quarter Century as Rector of St. George's He Increased Its Membership to 4,000. NOTED FOR HIS MILITANCY As Big Game Hunter He Made 2 Trips to AfricauHad Liberal Views as Theologian. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/4-die-in-louisiana-tornado.html | 4 Die in Louisiana Tornado. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/wh-woodin-improves-secretary-suffering-from-throat-ailment-is-much.html | W.H. WOODIN IMPROVES.; Secretary Suffering From Throat Ailment Is 'Much Better.' | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/children-put-first-for-home-relief-washington-conference-urges.html | CHILDREN PUT FIRST FOR HOME RELIEF; Washington Conference Urges Preference for Them in Use of Emergency Funds. | True | Special to THE NEW YORK TIMES. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/sky-as-it-appeared-at-the-birth-of-christ-is-shown-at-planetarium.html | Sky as It Appeared at the Birth of Christ Is Shown at Planetarium in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/reichsbanks-reserves-drop.html | Reichsbank's Reserves Drop. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/oats-sentiment-bullish-but-upturns-meet-selling-orders-similar.html | OATS SENTIMENT BULLISH.; But Upturns Meet Selling Orders -- Similar Action in Rye. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hockey-dates-listed-by-eastern-league-remainder-of-schedule-in-new.html | HOCKEY DATES LISTED BY EASTERN LEAGUE; Remainder of Schedule in New Circuit Comprises 65 Games, 44 of Them Here. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/rebel-to-reorganize-finances.html | Rebel to Reorganize Finances. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/quotations-firmer-on-the-paris-bourse-market-views-the-political.html | QUOTATIONS FIRMER ON THE PARIS BOURSE; Market Views the Political Situation in a More Favorable Light. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/repeal-a-screen-theme-translux-newsreel-shows-its-effect-in-aiding.html | REPEAL A SCREEN THEME.; Trans-Lux Newsreel Shows Its Effect in Aiding the Jobless. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/london-reds-riot-in-protest.html | London Reds Riot in Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/sir-henry-dickens-improving.html | Sir Henry Dickens Improving. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/government-maturities-3192962200-in-year.html | Government Maturities $3,192,962,200 in Year | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/vance-fire-death-becomes-mystery-medical-examiners-aide-is-puzzled.html | VANCE FIRE DEATH BECOMES MYSTERY; Medical Examiner's Aide Is Puzzled by Extent of Burns and Flames' Narrow Range. MOST LIKELY A MISHAP But Official Will Make New Tests -- Relative Explains Benzine Can at Scene. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/aid-for-russians-urged.html | Aid for Russians Urged. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/1000-in-tennessee-mob-cwa-official-drive-woman-out-of-dayton-with.html | 1,000 IN TENNESSEE MOB CWA OFFICIAL; Drive Woman Out of Dayton With Husband and Son and Override Police. JUDGE PLEADS FOR PEACE But Crowd, at Court House of Scopes Trial Fame, Rejects Resolution of Apology. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/hold-nra-is-short-of-original-aims-norman-thomas-and-waldeman-for.html | HOLD NRA IS SHORT OF ORIGINAL AIMS; Norman Thomas and Waldeman, for Socialists, Declare Code Hours Are Too High. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/value-of-disappointment.html | Value of Disappointment. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/drop-in-reich-exports-big-decrease-in-sales-to-russia-and-the.html | DROP IN REICH EXPORTS.; Big Decrease in Sales to Russia and the United States. | True | Wireless to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/excellent-appointments.html | EXCELLENT APPOINTMENTS. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/smith-credits-roosevelt-with-victory-for-repeal.html | Smith Credits Roosevelt With Victory for Repeal | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/brookhattan-bows-32-loses-league-test-to-germanamericans-in.html | BROOKHATTAN BOWS, 3-2.; Loses League Test to German-Americans in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/the-home-loan-bonds-security-provisions-viewed-as-unattractive-to.html | THE HOME LOAN BONDS.; Security Provisions Viewed as Unattractive to investors. | True | A.L. FENTON. | C1B 210216 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/elaborate-party-for-the-ah-rices-miss-elsa-maxwell-hostess-at-a.html | ELABORATE PARTY FOR THE A.H. RICES; Miss Elsa Maxwell Hostess at a Large Dinner at the Waldorf-Astoria. ENTERTAINMENT BY STARS Many Notables Among Guests to Enjoy Novel Program by Stage Celebrities. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/stock-average-higher-fisher-index-makes-second-advance-in-a.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Makes Second Advance in a Fortnight. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/e-e-truette-dead-concert-organist-composer-and-teacher-played-in.html | E. E. TRUETTE DEAD; CONCERT ORGANIST; Composer and Teacher Played in Churches of Boston and Newton for Many Years. | True | Knecial to THE NEW YORK TIMES. i | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/miss-gross-excepts.html | Miss Gross Excepts. | True | M. LOUISE GROSS. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/gregory-captures-championship-run-races-through-rain-to-take.html | GREGORY CAPTURES CHAMPIONSHIP RUN; Races Through Rain, to Take Metropolitan A.A.U. Senior Cross-Country Test. VAUGHN IS CLOSE SECOND Steiner, Injured in Fall, Places Fourth -- Team Honors Go to Millrose Contingent. | True | By Arthur J. Daley. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/de-valera-scores-pressure.html | De Valera Scores "Pressure." | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/seversky-to-seek-new-record.html | Seversky to Seek New Record. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/yuletide-fete-in-westchester.html | Yuletide Fete in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/yeshiv-a-beats-liu-in-chess-match-40-triumphs-in-city-tourney.html | YESHIV A BEATS L.I.U. IN CHESS MATCH, 4-0; Triumphs in City Tourney -- Monroe Takes School Title -- Other News of Chess. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/salem-to-play-on-coast-citizens-raise-fund-and-school-football-team.html | SALEM TO PLAY ON COAST.; Citizens Raise Fund and School Football Team Starts Trip. | True | | C1B 210216 |
| 1933-12-18 | 1933-12-18 | https://www.nytimes.com/1933/12/18/archives/james-h-bostock.html | JAMES H. BOSTOCK. | True | | C1B 210216 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/lindberghs-halt-after-short-trip-reach-charleston-from-miami-and.html | LINDBERGHS HALT AFTER SHORT TRIP; Reach Charleston From Miami and Are Overnight Guests of Admiral Raby. THEY WILL FLY ON TODAY Watch Kept for Them at Air Bases Here, but Plans of Couple Are Guarded. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/pittsburgh-postal-receipts-up.html | Pittsburgh Postal Receipts Up. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/home-loan-chief-in-illinois-is-out-donnes-resignation-accepted.html | HOME LOAN CHIEF IN ILLINOIS IS OUT; Donne's Resignation Accepted After Hearing Based on Appraisal Complaints. WIDE INQUIRY UNDER WAY Fahey Will Prosecute Any One Offering Special 'Influence' in Procuring of Aid. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/15000000-rfc-loan-sought-by-railroad-illinois-central-would-retire.html | $15,000,000 RFC LOAN SOUGHT BY RAILROAD; Illinois Central Would Retire Gold Notes and Equipment Trust Certificates. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bird-life-in-the-city.html | Bird Life in the City. | True | AGNES MILLER. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/theatre-men-vote-film-rights-rule-code-amendment-would-give.html | THEATRE MEN VOTE FILM RIGHTS RULE; Code Amendment Would Give Managers a Share if Play Runs Less Than 3 Weeks. DRAMATISTS ASSURED FEE Bickerton's Salary Fixed at $15,000 -- Guild to Act on Clause Today. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dealer-put-on-trial-in-stolen-bond-case-accused-of-having-35000.html | DEALER PUT ON TRIAL IN STOLEN BOND CASE; Accused of Having $35,000 Securities Taken From the Leviathan's Mail. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dresden-suspends-sinking-fund.html | Dresden Suspends Sinking Fund | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/domestic-bonds-move-downward-both-federal-and-corporation-groups.html | DOMESTIC BONDS MOVE DOWNWARD; Both Federal and Corporation Groups Ease With Drop in Dollar Exchange. FOREIGN LOANS IMPROVE German List Declines Against Trend on Report of Cut in Interest Transfer. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ocean-travelers.html | OCEAN TRAVELERS. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/predictions-of-a-tractable-congress-are-now-heard.html | Predictions of a Tractable Congress Are Now Heard. | True | By Arthur Krock. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/irving-trust-to-reduce-board.html | Irving Trust to Reduce Board. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mcculloh-on-bank-board-also-made-head-of-directorate-of-rye.html | McCULLOH ON BANK BOARD; Also Made Head of Directorate of Rye National. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/exkiski-stars-to-meet-former-prep-players-to-be-on-rival-rose-bowl.html | EX-KISKI STARS TO MEET.; Former Prep Players to Be on Rival Rose Bowl Squads. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sinclair-lewis-halts-dinner-in-pique-photographers-annoy-him-he.html | Sinclair Lewis Halts Dinner in Pique; Photographers Annoy Him, He Stalks Out | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mothers-leap-kills-child-2-in-her-arms-negro-woman-panicstricken-by.html | MOTHER'S LEAP KILLS CHILD, 2, IN HER ARMS; Negro Woman, Panic-Stricken by Smoke From Small Fire, Is Seriously Hurt. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/taxi-radio-ban-put-off-to-permit-court-test.html | Taxi Radio Ban Put Off To Permit Court Test | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/princeton-downs-rutgers-37-to-26-tiger-quintet-stages-a-late-drive.html | PRINCETON DOWNS RUTGERS, 37 TO 26; Tiger Quintet Stages a Late Drive to Gain Victory in New Brunswick Game. SEIBERT IS HIGH SCORER Registers 12 of the Winners' Points -- Blumberg, Heenan Do Well for Scarlet. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/now-owes-2233000000-funds-are-almost-gone-says-jones-after-talk.html | NOW OWES $2,233,000,000; Funds Are Almost Gone, Says Jones After Talk With President. ACTION IS UP TO CONGRESS Purchases of Preferred Stocks From 2,443 Banks Reach Total of $627,000,000. INDUSTRIAL AID STUDIED But Chairman Holds That Such a Course Depends on Legislation. RFC SEEKS BILLION FOR CLOSED BANKS | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/wyman-quits-post-as-cwa-receptionist-unfavorable-publicity-on-his.html | WYMAN QUITS POST AS CWA 'RECEPTIONIST'; ' 'Unfavorable Publicity' on His Former Occupation Leads to Accepted Resignation. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/school-tax-change-urged-for-jersey-state-survey-finds-radical.html | SCHOOL TAX CHANGE URGED FOR JERSEY; State Survey Finds 'Radical' Revision Is Vital to Avoid Education Breakdown. NINE-POINT PLAN OFFERED Repeal of State Property Levy for Schools and Raising of the Entrance Age Suggested. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/wheat-is-easier-no-federal-help-futures-move-erratically-in-1-381.html | WHEAT IS EASIER; NO FEDERAL HELP; Futures Move Erratically in 1 3/8-1 7/8 c Range and End 1/4 to 3/8 c Lower. CORN POINTS UP AFTER DIP Leading Industry Withdraws as a Buyer -- Oats Off, Rye and Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/katharine-hepburn-wins-ovation-as-star-her-debut-in-leading-stage.html | KATHARINE HEPBURN WINS OVATION AS STAR; Her Debut in Leading Stage Role With 'The Lake,' Is Acclaimed in Capital. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/lower-net-income-for-standard-gas-197-a-preferred-share-re-ported-a.html | LOWER NET INCOME FOR STANDARD GAS; $1.97 a Preferred Share Re- ported, Against $1.27 on Com- mon in Preceding Year. GROSS EARNINGS SHRINK Returns by Other Utility Cor- porations for Various Periods Announced. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/coast-guard-upheld-in-liquor-seizures-federal-appeals-court-rules.html | COAST GUARD UPHELD IN LIQUOR SEIZURES; Federal Appeals Court Rules Officers May Board Any Vessel in Our Waters. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/film-groups-fight-receivers-claims-300000-asked-in-paramount-publix.html | FILM GROUPS FIGHT RECEIVERS' CLAIMS; $300,000 Asked in Paramount Publix Proceedings Assailed as Excessive Before Referee. FEE FOR 'EDUCATION' SEEN Hilles Seeks $2,500 a Week for Learning Business, Counsel Says -- 'Moderate,' Root Replies. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/laguardia-aid-enlisted-mayorelect-to-discuss-plan-to-shelter.html | LAGUARDIA AID ENLISTED.; Mayor-Elect to Discuss Plan to Shelter Homeless Women. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/buckmell-quintet-scores-turns-back-susquehanna-ancient-rival-by-31.html | BUCKMELL QUINTET SCORES; Turns Back Susquehanna, Ancient Rival, by 31 to 25 Count. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/story-divorce-suit-heard.html | Story Divorce Suit Heard. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/penn-station-fire-ties-up-all-trains-long-island-traffic-is-halted.html | PENN STATION FIRE TIES UP ALL TRAINS; Long Island Traffic Is Halted Four Hours, Pennsylvania an Hour, by Short Circuit. TERMINAL IN DARKNESS 300, Trapped in Tunnels, Led Out With Lanterns -- One Train Stalled Under River. PENN STATION FIRE TIES UP ALL TRAINS | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/france-is-reported-yielding.html | France Is Reported Yielding. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/james-h-woodall-baltimorean-a-noted-shipbuilder-o4-for-half-a.html | JAMES H. WOODALL.; Baltimorean a Noted Shipbuilder o4 for Half a Century. | True | Special to THB NEW YORK TIMES. I | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tobacco-holiday-joined-by-virginia-burley-markets-also-closed-in.html | TOBACCO HOLIDAY JOINED BY VIRGINIA; Burley Markets Also Closed in Tennessee, Kentucky, Ohio, West Virginia, Indiana. STILL OPEN AT WESTON, MO. AAA Speeds Drive to Sign Up for Crop Cut as the Fight on Low Prices Grows. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cites-big-utility-profit-public-service-official-testifies-on.html | CITES BIG UTILITY PROFIT.; Public Service Official Testifies on Newark Terminal Sale. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/chile-asks-chaco-action-la-naclon-says-parley-will-fail-unless-it.html | CHILE ASKS CHACO ACTION; La Naclon Says Parley Will Fail Unless It Settles Dispute. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/einstein-eulogizes-nobel-as-idealist-scientist-calls-him-a-rare.html | EINSTEIN EULOGIZES NOBEL AS IDEALIST; Scientist Calls Him a Rare 'Creative Spirit' at Dinner Marking Centenary. KELLOGG DOUBTS NEW WAR But Discerns Danger in Arms Race -- Sinclair Lewis and Dr. Langmuir Speak. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/statement-by-bondholders-council.html | Statement by Bondholders' Council | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/veteran-shoots-wife-at-hospital-bronx-patient-then-wounds-himself.html | VETERAN SHOOTS WIFE AT HOSPITAL; Bronx Patient Then Wounds Himself in Quarrel Over Suit for Annulment. ROW IN RECEPTION ROOM 3 Members of Staff Are Present -- Husband Believed to Have Fallen in Fit as He Fired. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/northwest-china-expects-new-war-mohammedans-and-their-foes-entrench.html | NORTHWEST CHINA EXPECTS NEW WAR; Mohammedans and Their Foes Entrench for Clash That May Affect 2 Provinces. SKIRMISHES IN THE SOUTH General Chiang Is Determined to Use Force in Unification of China if Necessary. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/carl-a-henry.html | CARL A. HENRY. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mcauliff-scores-in-indoor-tennis-yonkers-star-set-back-mins-60-60.html | M'CAULIFF SCORES IN INDOOR TENNIS; Yonkers Star Set Back Mins, 6-0, 6-0, as Metropolitan Title Tourney Opens. PRESTON WINS, 6-3, 14-12 Defeats Morgenstern and Gains Third Round -- Donovan and Steifberg Advance. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/post-1000-offer-to-find-lynchers-governor-of-tennessee-calls.html | POST $1,000 OFFER TO FIND LYNCHERS; Governor of Tennessee Calls Hanging of Negro Youth Disgrace to State. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/giving-alone-can-bring-recovery-to-neediest.html | Giving Alone Can Bring 'Recovery' to Neediest | True | By Solomon Lowenstein, Director Federation For the Sup-Port of Jewish Philanthropic Societies. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/david-m-potter.html | DAVID M. POTTER. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bishop-joseph-lofthouse-____-i-noted-pioneer-church-missionary-of.html | BISHOP JOSEPH LOFTHOUSE ____ i; Noted Pioneer Church Missionary of Northern Canada. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tennessee-holiday-in-effect.html | Tennessee Holiday in Effect. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/4500-get-auto-tags-in-first-days-rush-here.html | 4,500 Get Auto Tags In First Day's Rush Here | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/handicap-of-20-to-blind-golfer-caddie-tells-english-player.html | HANDICAP OF 20 TO BLIND GOLFER; Caddie Tells English Player Direction to Cup -- Has Scored 42 for Nine Holes. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/kehoe-amherst-captain-fullback-to-lead-1934-eleven-ward-minnick.html | KEHOE AMHERST CAPTAIN.; Fullback to Lead 1934 Eleven -- Ward, Minnick Also Elected. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/art-brevities.html | Art Brevities. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/zs-reynolds-estate-recorded-as-200184-inventory-filed-in-north-caro.html | Z.S. REYNOLDS ESTATE RECORDED AS $200,184; Inventory Filed in North Caro- lina Court Ignores Father's Millions. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/guggenheim-brothers-quit-copper-sales-kennecott-to-take-over-and.html | Guggenheim Brothers Quit Copper Sales; Kennecott to Take Over and Run Agency | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/30000-plan-strike-in-restaurants-here-wam-president-they-will-walk.html | 30,000 PLAN STRIKE IN RESTAURANTS HERE; Wam President They Will Walk Out if He Signs Code Drawn for Their Industry. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/a-mendelssohn-fete-by-musicians-fund-concert-in-garden-jan-17.html | A MENDELSSOHN FETE BY MUSICIANS' FUND; Concert in Garden Jan. 17 -- Damrosch Honors Composer at Luncheon to Walter. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/asks-high-court-to-authorize-suit-principality-of-monaco-seeks-to.html | ASKS HIGH COURT TO AUTHORIZE SUIT; Principality of Monaco Seeks to Recover $574,300 on Old Mississippi Bonds. STATE PREPARES TO FIGHT Attorney General Says Consti- tution Specifically Forbids Any Settlement for Bank Issues. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/further-rate-cut-delay-justice-schenck-asks-halt-on-utility-order.html | FURTHER RATE CUT DELAY.; Justice Schenck Asks Halt on Utility Order Till Friday. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/gifts-to-neediest-falling-far-behind-determined-effort-needed-to.html | GIFTS TO NEEDIEST FALLING FAR BEHIND; Determined Effort Needed to Close $25,000 Gap Between This and Last Year's Fund. SOME DONORS GIVE AGAIN Their Letters Voice Resolve to 'Dig a Little Deeper' So That Relief Shall Not Lag. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/f-d-mm-dies-former-governor-missouri-executive-from-1916-to-1920.html | F, D. mm DIES; FORMER GOVERNOR; Missouri Executive From 1916 to 1920 Declined to Run for the Presidency. HIS ONLY PUBLIC OFFICE Coffin Manufacturer Backed Wilson and Helped Him to End Coal Crisis of '19. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/a-mystery-at-montevideo.html | A MYSTERY AT MONTEVIDEO. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rangers-get-ripley-trade-siebert-to-boston-sextet-for-reserve.html | RANGERS GET RIPLEY.; Trade Siebert to Boston Sextet for Reserve Centre. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/book-notes.html | BOOK NOTES | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/borah-urges-ickes-to-halt-oil-pool-senator-in-formal-letter-charges.html | BORAH URGES ICKES TO HALT OIL POOL; Senator in Formal Letter Charges Major Companies Would Rule Industry. FEARS INDEPENDENT RUIN He Says He Will Fight for Restoration of Anti-Trust Laws in Recovery Act. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/grand-jury-urges-curb-on-utilities-laws-for-valuing-properties-and.html | GRAND JURY URGES CURB ON UTILITIES; Laws for Valuing Properties and Banning Excessive Pay- ments to Units Asked. WOULD CHECK EXPENSES Presentment to Queens Court Is Sent to Governor and Legislature. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/buffalo-scores-3430-tops-hobart-quintet-by-attack-in-last-minute-of.html | BUFFALO SCORES, 34-30.; Tops Hobart Quintet by Attack in Last Minute of Play. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/presidents-wife-here-tomorrow-mrs-roosevelt-on-threeday-yuletide.html | PRESIDENT'S WIFE HERE TOMORROW; Mrs. Roosevelt on Three-Day Yuletide Visit May Call at Bear Mountain. IS DELUGED BY LETTERS Report of a $50,000 Non-Exis- tent Christmas Fund Brings Her Worries. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/atlas-tacks-break-starts-inquiries-attorney-generals-office.html | ATLAS TACK'S BREAK STARTS INQUIRIES; Attorney General's Office, Scenting Manipulation, Subpoenas Brokers. TIPSTERS SHOW ACTIVITY Stock Exchange and Better Business Bureau Delve Into Jump and Drop of Stock. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/the-civil-service.html | The Civil Service. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/an-inconstant-constant.html | AN INCONSTANT CONSTANT. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/kernochan-gains-on-vote-recount-99-ballots-added-for-him-after.html | KERNOCHAN GAINS ON VOTE RECOUNT; 99 Ballots Added for Him After Recheck of 67 Machines Used in Last Election. ERROR IS AGAINST HIM Tally for Socialist Is Found Credited to Fusionist -- End of Survey Expected Today. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/reichsbanks-gold-declines-in-week-drop-of-6685000-marks-total.html | REICHSBANK'S GOLD DECLINES IN WEEK; Drop of 6,685,000 Marks -- Total 391,067,000 Now, 405,398,000 on Nov. 30. NOTE CIRCULATION DOWN Off 11,234,000 -- Investments In- crease 19,374,000, Advances Decrease 4,556,000. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/butler-is-victor-3524-downs-pittsburgh-university-quintet-at.html | BUTLER IS VICTOR, 35-24.; Downs Pittsburgh University Quintet at Indianapolis. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/syracuse-on-top-4922-turns-back-toronto-university-quintet-on.html | SYRACUSE ON TOP, 49-22.; Turns Back Toronto University Quintet on Orange Court. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/six-steel-furnaces-resume.html | Six Steel Furnaces Resume. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/opera-role-to-go-to-contest-winner-metropolitan-group-offers-an.html | OPERA ROLE TO GO TO CONTEST WINNER; Metropolitan Group Offers an Appearance to Choice in Schubert Competition. AWARD SET FOR MAY, 1935 Enriching of Nation's 'Growing Musical Life' Is Hope of Association. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/french-senators-warn-of-inflation-demand-economies-in-debate-on.html | FRENCH SENATORS WARN OF INFLATION; Demand Economies in Debate on Money Measures Adopted by the Chamber. HUGE DEFICIT IS FORESEEN But Premier and Finance min- ister Reply That Value of Franc Will Be Maintained. | True | By P.j. Philip.wireless To the New York Times. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bagby-musicals-given-lucrezla-borl-martinelli-and-elman-are-guest.html | BAGBY MUSICALS GIVEN.; Lucrezla Borl, Martinelli and Elman Are Guest Artists. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/48000000-more-goes-to-cotton-farmers-options-on-government-stocks.html | $48,000,000 MORE GOES TO COTTON FARMERS; Options on Government Stocks Will Be Released to Growers This Week. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/convict-denies-killing-one-of-three-on-trial-in-welfare-island.html | CONVICT DENIES KILLING.; One of Three on Trial in Welfare Island Stabbing Takes Stand. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/harvard-six-bows-to-olympic-club-boston-skaters-rally-to-top.html | HARVARD SIX BOWS TO OLYMPIC CLUB; Boston Skaters Rally to Top Crimson, 5 to 3, Scoring Twice in Last Period. M'DONNELL IS THE STAR Makes Two Unassisted Goals to Lead Way -- Kirkland Counts Twice for Losers. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/wright-plane-sought-again-by-smithsonian-lindbergh-may-become-media.html | WRIGHT PLANE SOUGHT AGAIN BY SMITHSONIAN; Lindbergh May Become Media- tor to Bring First Ship Back From England. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/attaches-artists-property.html | Attaches Artist's Property. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bid-caffery-goodbye.html | Bid Caffery Good-Bye. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/buckley-is-suspended-6month-ban-imposed-as-after-math-of.html | BUCKLEY IS SUSPENDED.; 6- Month Ban Imposed as After- math of Dundee-Callahan Bout. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/gold-is-raised-5c-dollar-holds-own-washington-silent-on-whether-rfc.html | GOLD IS RAISED 5C; DOLLAR HOLDS OWN; Washington Silent on Whether RFC Bid Opens New Phase of Policy. COMMODITY INDEX CITED Morgenthau Holds Advance in General Level Since Oct. 21 Is Satisfactory. GOLD IS RAISED 5C; DOLLAR HOLDS OWN | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/city-acts-to-meet-payroll-deficits-3500000-bond-issue-will-be.html | CITY ACTS TO MEET PAYROLL DEFICITS; $3,500,000 Bond Issue Will Be Absorbed by Sinking Funds, McAneny Reports. PENSIONS ALSO TO BE MET Official Denies Program Due to Be Approved Today Will Make Problem for LaGuardia. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/magistrates-back-drive-on-panhandling-no-need-for-anyone-to-beg-it.html | Magistrates Back Drive on Panhandling, No Need for Anyone to Beg, It Is Held | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dartmouth-drops-four-varsity-sports-lacrosse-gymnastics-tennis-and.html | DARTMOUTH DROPS FOUR VARSITY SPORTS; Lacrosse, Gymnastics, Tennis and Golf Abolished in In- terest of Economy. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bar-tennessee-true-bill-grand-jurors-refuse-to-act-on-charge-of.html | BAR TENNESSEE TRUE BILL; Grand Jurors Refuse to Act on Charge of State Fraud. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/waterway-called-economic-suicide-atlantic-association-urges-the.html | WATERWAY CALLED 'ECONOMIC SUICIDE'; Atlantic Association Urges the Senate to Reject the St. Lawrence Treaty. COPELAND ASSAILS PACT Dickinson, Attacking 'Brain Trust' at Philadelphia, Hits at 'Monkey Business.' | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/newspaper-arson-case-put-off.html | Newspaper Arson Case Put Off. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cuban-delegation-charges-bad-faith-asks-montevideo-committee-head.html | CUBAN DELEGATION CHARGES BAD FAITH; Asks Montevideo Committee Head Be Ousted for Blocking Intervention Debate. PUIG DEFENDS FISCAL PLAN Mexican Denies Seeking Debt Cancellation -- Plans Study of Payments in Goods. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/slum-clearance.html | SLUM CLEARANCE. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tone-firm-on-the-london-stock-exchange-paris-market-dull-berlin.html | Tone Firm on the London Stock Exchange; Paris Market Dull; Berlin Prices Drop | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tammany-to-drop-fight-to-keep-jobs-aldermen-not-expected-to-act-on.html | TAMMANY TO DROP FIGHT TO KEEP JOBS; Aldermen Not Expected to Act on Bill to Legalize Grip on Exempt City Posts. BAD PRECEDENT IS FEARED Vice Chairmanship Contest Waits on Curry's Move to Avert Hostile Alliance. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/italy-buys-polish-coal.html | Italy Buys Polish Coal. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sues-over-franchise-on-queens-bus-route-taxpayer-seeks-to-bar-grant.html | SUES OVER FRANCHISE ON QUEENS BUS ROUTE; Taxpayer Seeks to Bar Grant to 5th Av. Coach Company -- Board Hearing Friday. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/money-and-credit-monday-dec-18-1933.html | MONEY AND CREDIT Monday, Dec. 18, 1933. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/eastview-prisoner-escapes.html | Eastview Prisoner Escapes. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/11-o-uuu-uuuu-helene-sampson-engaged-to-wed-to-become-the-bride-of.html | 11 o ' uuu" -"uuuu <; HELENE SAMPSON ENGAGED TO WED; To Become the Bride of W. G. Bird Jr., a Student at Dnke University. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/charles-o-smith.html | CHARLES O. SMITH. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/testifies-in-jury-case-mayor-boomer-takes-stand-in-defense-of-dr-al.html | TESTIFIES IN JURY CASE.; Mayor Boomer Takes Stand in Defense of Dr. A.L. Simon. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rumania-holds-1500-of-antijewish-group-twentyseven-escape-from-con.html | RUMANIA HOLDS 1,500 OF ANTI-JEWISH GROUP; Twenty-seven Escape from Con- centration Camp but Twenty-one Are Recaptured. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/republicans-wait-democratic-split-meanwhile-in-mapping-con-gress.html | REPUBLICANS WAIT DEMOCRATIC SPLIT; Meanwhile, in Mapping Con- gress Strategy, They Them- selves Are Divided. SNELL AND M'NARY CONFER Only Definite Opposition Out- lined Is Against More Public Works Outlay. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/eases-maine-dry-law-bill-to-allow-entry-of-medicinal-liquor-passed.html | EASES MAINE DRY LAW.; Bill to Allow Entry of Medicinal Liquor Passed by Legislature. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/divorces-tm-craig-former-norah-goldsmith-charges-cruelty-in-reno.html | DIVORCES T.M. CRAIG.; Former Norah Goldsmith Charges Cruelty in Reno Action. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/reich-for-fourpower-talks.html | Reich for Four-Power Talks. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/british-denounce-action-move-for-government-protest-is-expected-in.html | BRITISH DENOUNCE ACTION.; Move for Government Protest Is Expected in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rev-dr-john-r-brown.html | REV. DR. JOHN R. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/book-shows-decline-in-types-of-planes-all-the-worlds-aircraft-gives.html | BOOK SHOWS DECLINE IN TYPES OF PLANES; ' All the World's Aircraft' Gives 625 in 21 Countries, a Drop of 26 in Year. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/senators-support-women-in-protest-fess-hastings-and-walcott-join-in.html | SENATORS SUPPORT WOMEN IN PROTEST; Fess, Hastings and Walcott Join in Asking Hull to Sign Montevideo Pact. VOTERS' LEAGUE OPPOSED Takes Position Equal Nation- ality Rights Are Best Achieved by Domestic Legislation. SENATORS SUPPORT WOMEN IN PROTEST | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mrs-roosevelt-urges-end-of-warlike-toys.html | Mrs. Roosevelt Urges End of Warlike Toys | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/league-group-to-leave-la-paz.html | League Group to Leave La Paz. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/eight-counterfeiting-captives.html | Eight Counterfeiting Captives. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/forestry-then-and-now.html | FORESTRY THEN AND NOW. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/memorial-service-for-dr-sozzallo-more-than-200-pay-tribute-to-head.html | MEMORIAL SERVICE FOR DR. SOZZALLO; More Than 200 Pay Tribute to Head of Carnegie Founda- tion for Teaching. EULOGY BY DR. BUTLER Dr. W.F. Russell and Dr. A.B. Hall Also Honor Educator at Milbank Chapel. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/troth-is-plighted-by-barbara-west-uuuuuuuuu-member-of-boston-family.html | TROTH IS PLIGHTED BY BARBARA WEST; uuuuuuuuu Member of Boston Family to Be the Bride of Frank Leonard Luce Jr. I uuuu HER ' DEBUT LAST YEAR She Has Appeared in Dramatics ouFiance a Former Hockey Team Captain at Yale. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/french-planes-tour-africa.html | French Planes Tour Africa. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/reich-again-cuts-interest-on-debts-payments-to-be-reduced-from-50.html | REICH AGAIN CUTS INTEREST ON DEBTS; Payments to Be Reduced From 50 to 30 Per Cent for the Next Six Months. SCHACHT JUSTIFIES ACT Gives Figures in Denying Ger- many Can Pay -- Bankers Here Discuss Step. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/chimpanzee-eats-with-scientists-honor-guest-at-dinner-uses-a-spoon.html | CHIMPANZEE EATS WITH SCIENTISTS; Honor Guest at Dinner Uses a Spoon, Smacks Lips and Leaves Plate Empty. PERFORMS LIKE HOUDINI Meshie Unties a Few Knots to Give Academicians an Idea of Her Progress. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/hl-clarke-returning-on-liner.html | H.L. Clarke Returning on Liner. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/fined-in-nestler-assault-harold-hamilton-and-mrs-ray-hart-are.html | FINED IN NESTLER ASSAULT; Harold Hamilton and Mrs. Ray Hart Are Convicted at Norwalk. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/new-air-service-starts.html | New Air Service Starts. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/czar-is-proposed-for-foreign-trade-gerard-would-have-secretary-of.html | CZAR' IS PROPOSED FOR FOREIGN TRADE; Gerard Would Have Secretary of Agriculture Set Quotas for Farm Products. EDIE FOR TARIFF REVISION Hits Special Favors in Speech Before Group for America Self-Contained. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cwa-asks-1000000-in-new-city-works-plea-for-extra-sum-for-janu-ary.html | CWA ASKS $1,000,000 IN NEW CITY WORKS; Plea for Extra Sum for Janu- ary Program Here to Be Presented Friday. 125,000 ARE IN JOBS NOW Whitney Reports 1,000 Projects Under Way -- Distribution of Pay Checks Is Speeded. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/police-funds-head-replies-to-critics-moran-declares-proceeds-of.html | POLICE FUND'S HEAD REPLIES TO CRITICS; Moran Declares Proceeds of Benevolent Group's Ball Go Chiefly to Charity. PAY FIGHT NOT MENTIONED Bolan Also Is Silent on Report Part of $45,000 Revenue Is to Be Used to Oppose Cuts. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dollar-exchange-falls-as-government-raises-buying-price-for-gold.html | Dollar Exchange Falls as Government Raises Buying Price for Gold -- Securities Lower. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bank-flea-falls-in-buffalo.html | Bank Flea Falls in Buffalo. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/churches-to-mark-coming-of-holidays-prechristmas-services-to-be.html | CHURCHES TO MARK COMING OF HOLIDAYS; Pre-Christmas Services to Be Held Today and Tomorrow With Special Programs. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/oduffy-wins-writ-in-blue-shirt-case-appears-in-court-tomorrow-on.html | O'DUFFY WINS WRIT IN BLUE SHIRT CASE; Appears in Court Tomorrow on Habeas Corpus -- Will Be Shifted to Dublin Prison. DE VALERA PAPERS TORN Opposition Leader in Role of Heroic Under-Dog Gives the Government Some Worry. O'DUFFY WINS WRIT IN BLUE SHIRT CASE | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/reveal-collusion-in-insull-crashes-lawyers-and-bankers-tell-court.html | REVEAL 'COLLUSION' IN INSULL CRASHES; Lawyers and Bankers Tell Court That Promoter Dic- tated Naming of Receivers. HIS COUNSEL DREW BILLS Admit They Wrote Petition for Printing Concern, Picked to Precipitate Collapse. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/michael-k-harris-.html | MICHAEL K. HARRIS. ! | True | Special to THE NEW TOKK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rothermere-backs-price-bros-plan-beaverbrook-interests-also-would.html | ROTHERMERE BACKS PRICE BROS. PLAN; Beaverbrook Interests Also Would Underwrite New $5,000,000 Issue. COMPANY WOULD CONTINUE Shareholders, in Latest Proposal, Could Subscribe All -- Choice is Granted Creditors. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/andubon-prints.html | Andubon Prints. | True | H.D. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/naval-orders.html | Naval Orders. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/woolworth-rents-terminal-floor-takes-165000-square-feet-of-space-in.html | WOOLWORTH RENTS TERMINAL FLOOR; Takes 165,000 Square Feet of Space in Port Building for Twenty Years. SEVERAL LEASES LISTED Demand for Business Quarters Centres in Midtown Area but Is Widely Distributed. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dyers-sue-to-void-code-writ-asked-to-restrain-ameli-from-enforcing.html | DYERS SUE TO VOID CODE.; Writ Asked to Restrain Ameli From Enforcing Agreement. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/stores-show-gains-in-christmas-trade-increases-up-to-38-per-cent.html | STORES SHOW GAINS IN CHRISTMAS TRADE; Increases Up to 38 Per Cent for Half-Month Reported Throughout Nation. AVERAGE UP 18 PER CENT Largst Advance in the South, With Farm and Industrial Regions Well Ahead. STORES SHOW GAIN IN HOLIDAY TRADE | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/hippodrome-opera-concludes-season-companys-200th-offering-is-la.html | HIPPODROME OPERA CONCLUDES SEASON; Company's 200th Offering Is 'La Traviata,' Before an Enthusiastic Audience. 900,000 PAID ADMISSIONS Almost 100 Singers, Mainly of Native Talent, Appeared in the 31 Works Presented. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/burke-to-quit-at-vermont.html | Burke to Quit at Vermont. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/browning-george-wrestle-to-draw-former-retains-world-title-in-long.html | BROWNING, GEORGE WRESTLE TO DRAW; Former Retains World Title in Long Contest Before 8,000 at the Garden. CURFEW LAW BRINGS HALT 15-Minute Extension Fails to Break Deadlock -- Bout Lasts 1 Hour 40 Minutes. | True | By Joseph C. Nichols. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bankers-bills-rise-21421153-in-month-758212098-total-is-largest-in.html | BANKERS' BILLS RISE $21,421,153 IN MONTH; $758,212,098 Total Is Largest in 1933 and $38,660,795 Above Year Ago. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/grau-explains-to-brazil.html | Grau Explains to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tax-to-aid-sports-urged-at-harvard-bingham-asks-fee-or-help-from.html | TAX TO AID SPORTS URGED AT HARVARD; Bingham Asks Fee or Help From University to Offset Drop in Receipts. BACKS 'DESIRE TO WIN' Says Athletic Competition Is Worthless Unless Victory Is the Aim. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/federal-loan-releases-savings.html | Federal Loan Releases Savings, | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ickes-shows-drift-back-to-the-land-interior-department-report.html | ICKES SHOWS DRIFT BACK TO THE LAND; Interior Department Report Points to Subsistence Farms as Social Experiment. RECLAMATION IS HALTED Bureau Urges Acreage for 90,000 Landless Indians -- Federal Aid to Schools Investigated. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/australia-orders-warship-of-80-home-materials.html | Australia Orders Warship Of 80% Home Materials | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/child-to-walt-disneys-cartoonist-rushes-from-meeting-in-his-honor.html | CHILD TO WALT DISNEYS.; Cartoonist Rushes From Meeting in His Honor to Wife's Side. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/problems-of-recovery-no-7.html | Problems of Recovery; No. 7 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rfcs-bank-plan-in-suffolk.html | RFC's Bank Plan in Suffolk. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mrs-horace-l-wells-widow-of-yale-professor-was-on-shopping-trip.html | MRS. HORACE L WELLS.; Widow of Yale Professor Was on Shopping Trip Here. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/business-protest-fails-on-tax-plan-spokesmen-of-manufacturers-and.html | BUSINESS PROTEST FAILS ON TAX PLAN; Spokesmen of Manufacturers and New York Trade Board Draw Ways and Means Fire. CLASH ON RETURNS MADE Committee Stands By Revision Proposals -- People's Lobby for Income Levy Only. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/w-h-brayden-dead-journalist-in-dublin-i-_____-former-correspondent.html | W. H. BRAYDEN DEAD; JOURNALIST IN DUBLIN i _____; Former Correspondent for The Associated Press Had Been Editor of Newspaper. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/7257-banks-seek-deposit-insurance-many-outside-federal-reserve.html | 7,257 Banks Seek Deposit Insurance; Many Outside Federal Reserve System | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/treasury-offering-overbid-182-per-cent-bids-accepted-for-100263000.html | TREASURY OFFERING OVERBID 182 PER CENT; Bids Accepted for $100,263,000 91-Day Bills at Low Rate of Interest. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/fifth-avenue-corner-is-sold-at-auction-harriman-bank-building-bid.html | FIFTH AVENUE CORNER IS SOLD AT AUCTION; Harriman Bank Building Bid In by Dry Dock Savings -- Other Foreclosure Results. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/germany-protests-ban-by-memel.html | Germany Protests Ban by Memel | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/4-rescued-from-seaplane-ship-finds-frenchmen-forced-down-in.html | 4 RESCUED FROM SEAPLANE; Ship Finds Frenchmen Forced Down in Mediterranean Storm. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/paul-fink-jr.html | PAUL FINK JR. | True | Spjsial to THE NEW YORK TIKES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/to-cut-rail-fares-again-western-and-southwestern-roads-find-traffic.html | TO CUT RAIL FARES AGAIN.; Western and Southwestern Roads Find Traffic Increases. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/newspapers-of-65-on-exhibition-here-accounts-of-lees-surrender-and.html | NEWSPAPERS OF '65 ON EXHIBITION HERE; Accounts of Lee's Surrender and Flight of Davis Contained in N.Y.U. Display. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/westchester-fund-is-voted-for-aged-65000-of-375000-sought-by-semple.html | WESTCHESTER FUND IS VOTED FOR AGED; $65,000 of $375,000 Sought by Semple Also Will Aid Mothers and Children. ALBANY ACTION PLANNED Citizens Committee Would Re- open Mount Vernon Budget -- New Rochelle Tax Approved. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/plan-a-vote-friday-on-220-liquor-tax-ways-and-means-members-see-210.html | PLAN A VOTE FRIDAY ON $2.20 LIQUOR TAX; Ways and Means Members See $2.10 to $2.40 as Desirable -- Hope to Pass on Bill. IMPORTS BY MAIL BANNED First 12 Days of December Gave Yield of $9,111,173 to Treasury on Liquor and Beer. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/1000-honor-bruckner-retiring-president-of-bronx-bor-ough-praised-at.html | 1,000 HONOR BRUCKNER.; Retiring President of Bronx Bor- ough Praised at Dinner. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/gold-clause-ruling-is-final-in-britain-belgian-utility-cannot.html | GOLD CLAUSE RULING IS FINAL IN BRITAIN; Belgian Utility Cannot Appeal Decision of the Lords to the Privy Council. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/banks-get-refund-in-rfc-note-deal-interest-loss-for-3-days-of-delay.html | BANKS GET REFUND IN RFC NOTE DEAL; Interest Loss for 3 Days of Delay Made Up as $43,700,000 Sale Is Completed. AMOUNT IS PUT AT $6,200 Several National Institutions Favor Cooperation, but See Snag in Preferred Stock. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/eisenberg-victor-over-flying-don-acquires-early-lead-to-win-by.html | EISENBERG VICTOR OVER FLYING DON; Acquires Early Lead to Win by Length and Half at New Orleans. THUNDERDROP PAYS $129 Long Shot Gets Up in Closing Strides to Defeat Mynheer in Head Finish. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/trains-tied-up-at-boston-boat-jam-in-new-haven-draw-bridge-delays.html | TRAINS TIED UP AT BOSTON; Boat Jam in New Haven Draw- bridge Delays 100,000 Commuters. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/him-that-hath-no-helper.html | HIM THAT HATH NO HELPER." | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tension-ends-in-brazil-rumors-aranha-would-quit-finance-ministry.html | TENSION ENDS IN BRAZIL.; Rumors Aranha Would Quit Finance Ministry Are Quieted. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/first-coffee-dance-held-several-dinners-precede-start-of-series-at.html | FIRST COFFEE DANCE HELD; Several Dinners Precede Start of Series at Cosmopolitan. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/manchester-city-victor.html | Manchester City Victor. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dance-to-benefit-wilson-day-nursery-guests-attending-party-at.html | DANCE TO BENEFIT WILSON DAY NURSERY; Guests Attending Party at Sherry's to Bring Christmas Gifts for Youngsters. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/yeshiva-to-aid-exiles-posts-on-faculty-to-be-created-for-former.html | YESHIVA TO AID EXILES.; Posts on Faculty to Be Created for Former German Professors. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/switzer-elected-cornell-captain-quarterbacks-selection-will-go-to.html | SWITZER ELECTED CORNELL CAPTAIN; Quarterback's Selection Will Go to the Athletic Council Today for Ratification. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/hoytgeis.html | Hoyt-Geis. | True | Special to THE NEW YOKE TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/futures-move-irregularly-lower-as-trading-increases-cash-prices.html | Futures Move Irregularly Lower as Trading Increases -- Cash Prices Mixed. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cardinal-views-crucifix-much-impressed-by-lifesize-work-of-he.html | CARDINAL VIEWS CRUCIFIX.; ' Much Impressed' by Life-Size Work of H.E. Donohue. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/matrons-join-guards-in-pistol-contests.html | Matrons Join Guards In Pistol Contests | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/foreign-bond-body-ready-for-action-protective-group-for-investors.html | FOREIGN BOND BODY READY FOR ACTION; Protective Group for Investors in Public Issues Elects R.B. Stevens President. FOSTERED BY ROOSEVELT Council to Work in Interests of Thousands, Seek Order in Default Situation. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/state-senate-fight-is-begun-in-bronx-eight-headquarters-opened-by.html | STATE SENATE FIGHT IS BEGUN IN BRONX; Eight Headquarters Opened by Democrat-Fusion to Run on Charter Reform Plank. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/girl-student-at-nyu-guarded-in-classes-escorted-by-private.html | GIRL STUDENT AT N.Y.U. GUARDED IN CLASSES; Escorted by Private Policeman After Receiving Threats to Mar Her Beauty. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dominick-f-hunt.html | DOMINICK F. HUNT. | True | Special to THE NEW YORK Tuiss. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/russian-rail-interests-hit.html | Russian Rail Interests Hit. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/prof-dessoir-will-retire.html | Prof. Dessoir Will Retire. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dr-holbrook-dies-once-a-missionary-connecticut-physician-gave-up.html | DR. HOLBROOK DIES; ONCE A MISSIONARY; Connecticut Physician Gave Up Clerical Career After Nine Years in Africa. WAS KiN OF JOHN ALDEN Studied Medicine at Yale When Throat Ailment Barred Further Preaching. | True | I Special to THE NBW YORK ^O. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/world-trade-gain-was-3-in-october-league-says-this-was-partly.html | WORLD TRADE GAIN WAS 3% IN OCTOBER; League Says This Was Partly Seasonal, but Total Was 12% Above April's. AMERICANS TOUR MOST Their Net Outlay Last Year Is Put at $375,000,000, With Canada Chief Beneficiary. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/child-labor-amendment-ratified-by-19-states.html | Child Labor Amendment Ratified by 19 States | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/columbia-departs-for-coast-today-thirty-players-in-party-of.html | COLUMBIA DEPARTS FOR COAST TODAY; Thirty Players in Party of Fifty-four Leaving for the Rose Bowl Contest. TEAM IN HIGH SPIRITS Final Workout Held at Baker Field -- Men Reported in Excellent Condition. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/all-cutter-bids-rejected.html | All Cutter Bids Rejected. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/newfoundland-bill-passed-by-commons-plan-for-restoring-finances.html | NEWFOUNDLAND BILL PASSED BY COMMONS; Plan for Restoring Finances Goes to Lords -- Measure Is Clarified by Thomas. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/macia-operated-on-converses-on-table-catalan-president-74-reported.html | MACIA OPERATED ON; CONVERSES ON TABLE; Catalan President, 74, Reported in Satisfactory Condition, After Appendectomy. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/9-games-for-hampdensydney.html | 9 Games for Hampden-Sydney. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/plump-phone-book-replaces-old-one-winter-directory-with-5000-new.html | PLUMP PHONE BOOK REPLACES OLD ONE; Winter Directory, With 5,000 New Names, Adds Its First Pages Since 1929. SMITHS AND COHENS GAIN Joneses and Kellys Hold Own -- -- Economy Still Forbids Use of the Title 'Miss.' | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/americans-play-tonight-will-moot-detroit-sextet-group-leaders-on.html | AMERICANS PLAY TONIGHT.; Will Moot Detroit Sextet, Group Leaders, on Garden Ice. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/navy-change-reported-lieut-hamilton-mentioned-as-assistant-coach.html | NAVY CHANGE REPORTED.; Lieut. Hamilton Mentioned as Assistant Coach for 1934. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/judge-walter-h-kinder.html | JUDGE WALTER H. KINDER. | True | Special to THB NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/edward-r-darlow.html | EDWARD R. DARLOW. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/england-triumphs-by-nine-wickets-overcomes-stubborn-defense-to-beat.html | ENGLAND TRIUMPHS BY NINE WICKETS; Overcomes Stubborn Defense to Beat Indian Cricket Team in Test Match. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/miriam-jordan-sues-british-film-actress-in-hollywood-asks-divorce.html | MIRIAM JORDAN SUES; British Film Actress in Hollywood Asks Divorce. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/omahoney-named-senator.html | O'Mahoney Named Senator. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sales-in-new-jersey-brokers-list-transactions-in-scattered.html | SALES IN NEW JERSEY.; Brokers List Transactions in Scattered Localities. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/brazil-left-wing-strong-newspaper-says-revolutionaries-dominate.html | BRAZIL LEFT WING STRONG; Newspaper Says Revolutionaries Dominate Constituent Assembly. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/another-farm-holiday.html | ANOTHER FARM "HOLIDAY." | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/soviet-hails-harpo-marx-debut-in-leningrad-marked-by-25minute.html | SOVIET HAILS HARPO MARX.; Debut in Leningrad Marked by 25-Minute Ovation. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/i-derbyude-haven.html | I Derbyude Haven. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/westrope-runs-victories-for-year-to-297-by-scoring-with-gallop.html | Westrope Runs Victories for Year to 297 By Scoring With Gallop Along at Houston | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/2-children-set-out-in-search-of-santa-but-boy-6-and-sister-4-get.html | 2 CHILDREN SET OUT IN SEARCH OF SANTA; But Boy, 6, and Sister, 4, Get Only as Far as Brooklyn Toy Shop, Two Miles Away. PARENTS HAVE A SCARE But Father Finds the Pair in Station House, Admiring the Police Christmas Tree. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/4-destroyer-keels-are-laid-at-camden-roosevelt-and-johnson-unable.html | 4 DESTROYER KEELS ARE LAID AT CAMDEN; Roosevelt and Johnson Unable to Attend Ceremony Under Big Naval Program. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ten-pacifists-quit-in-row-over-war-attitude-of-nonresistance-in.html | TEN PACIFISTS QUIT IN ROW OVER WAR; Attitude of Non-Resistance in Class Struggle Divides Rec- onciliation Fellowship. MATTHEWS GIVES VIEWS Though Violence Is Deplorable in Economic Struggles, It Is Inevitable, He Declares. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/hopes-for-quick-action-holds-first-of-series-of-conferences-with.html | HOPES FOR QUICK ACTION; Holds First of Series of Conferences With Company Heads. HIS AIDES ARE PRESENT With Rise in Rate Considered Inevitable, Lines Are Likely to Tighten Terms. TROTTA NAMED TO CABINET Appointed to Assessment Board -- Sanford Bates De- clines Corrections Post. LAGUARDIA ACTS ON TRANSIT UNITY | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ann-d1etrich-is-wed-to-william-shields-south-orange-girl-married-in.html | ANN D1ETRICH IS WED TO WILLIAM SHIELDS; South Orange Girl Married in a Ceremony Performed by Bridegroom's Father. | True | Hneelal to THB NBW YORK TIMES. I | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/minor-sports-dates-listed-at-princeton-total-of-33-contests.html | MINOR SPORTS DATES LISTED AT PRINCETON; Total of 33 Contests Arranged for Five Teams Daring the Winter Season. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/us-warns-on-ship-searched.html | U.S. Warns on Ship Searched. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/associates-mourn-william-s-coffin-colleagues-in-many-fields-attend.html | ASSOCIATES MOURN WILLIAM S. COFFIN; Colleagues in Many Fields Attend Funeral Service at the Brick Presbyterian Church. DR. MERRILL OFFICIATES Choirs of Church and of Union Theological Seminary Take Part -- Burial in Sleepy Hollow. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/asheville-sales-continue.html | Asheville Sales Continue. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/vance-death-in-fire-found-accidental-mystery-dispelled-as-autopsy.html | VANCE DEATH IN FIRE FOUND ACCIDENTAL; Mystery Dispelled as Autopsy Indicates Victim Was in Stupor -- Benzine Held Coincidence. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sales-halt-at-huntington.html | Sales Halt at Huntington. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/passenger-is-found-shot-dead-on-liner-american-farmer-due-today.html | PASSENGER IS FOUND SHOT DEAD ON LINER; American Farmer Due Today Reports Discovery of Body of Peter Rogers in Cabin. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bring-in-canadian-liquor-buffalo-buyers-cross-border-with-4-or-5.html | BRING IN CANADIAN LIQUOR.; Buffalo Buyers Cross Border With 4 or 5 Bottles Apiece. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/globe-rutgers-plan-rfcs-3500000-offer-has-effect-on-new-insurance.html | GLOBE & RUTGERS PLAN.; RFC's $3,500,000 Offer Has Effect on New Insurance Set-Up. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/university-club-triumphs-3-to-2-defeats-racquet-and-tennis-club-at.html | UNIVERSITY CLUB TRIUMPHS, 3 TO 2; Defeats Racquet and Tennis Club at Squash Racquets -- Harvard Club Also Wins. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/storrumack.html | StorruMack. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/banks-ask-ruling-on-insurance-fund-doubt-whether-gross-or-net.html | BANKS ASK RULING ON INSURANCE FUND; Doubt Whether Gross or Net Deposits Will Be Basis for Guarantee Payments. LOAN STATUS UNCERTAIN Clarity on Other Points Needed From Federal Body -- Contri- butions Due on Friday. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/colombia-ousts-general-leticla-commander-penalized-for-offering.html | COLOMBIA OUSTS GENERAL.; Leticla Commander Penalized for Offering Paraguay Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ffllssmilburnied-to-hugh-pickerm-granddaughter-of-late-john-g.html | ffllSSMILBURNIED TO HUGH PICKERM; Granddaughter of Late John G. Milburn Married in Har- rison Town Hall. SOCIETY GETS A SURPRISE Mrs. Milburn Pell, Sister of the Bride, Accompanied Couple to Westchester County. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dornoch-prevails-by-four-lengths-leads-all-the-way-over-fivefurlong.html | DORNOCH PREVAILS BY FOUR LENGTHS; Leads All the Way Over Five-Furlong Route to Triumph at Charles Town. VACILLATE, FAVORITE, NEXT Gains the Place Over Jesting -- Victor Returns $7 and Runs Distance in 1:05 2-5. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/malcolm-d-fleming-noted-halfback-of-two-decades-ago-found-dead-in.html | MALCOLM D. FLEMING.; Noted Halfback of Two Decades Ago Found Dead In Bed. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/c-h-white-lawyer-dies-of-heart-attack-member-of-old-maryland-family.html | C. H. WHITE, LAWYER, DIES OF HEART ATTACK; Member of Old Maryland Family V/as Kin of William Pinkney, Early Envoy to Russia. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/woodin-continues-to-improve.html | Woodin Continues to Improve. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/new-jersey-bankers-plan-winter-parley-to-discuss-trust-and.html | New Jersey Bankers Plan Winter Parley; To Discuss Trust and Commercial Business | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/100-conrad-letters-sold-missives-to-publisher-reveal-much-of.html | 100 CONRAD LETTERS SOLD; Missives to Publisher Reveal Much of Author's Early Years. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/labor-board-sees-test-in-budd-case-injunction-to-meet-defiance-of.html | LABOR BOARD SEES TEST IN BUDD CASE; Injunction to Meet Defiance of Philadelphia Concern Is Talked as Next Step. SILK WAGE SURVEY SET Decision Follows Disclosure of Low Pay in South Said to Penalize Northern Mills. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/smoke-evil-in-city-cut-80-in-three-years-dr-darlington-says-on-eve.html | Smoke Evil in City Cut 80% in Three Years, Dr. Darlington Says on Eve of Retirement | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/gifts-for-the-neediest-spent-solely-on-relief.html | Gifts for the Neediest Spent Solely on Relief | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/walter-r-robbers-dairy-expert-dead-member-of-agriculture-station-at.html | WALTER R. ROBBERS, DAIRY EXPERT, DEAD; Member of Agriculture Station at Rutgers University for Twenty-four Years. | True | Special to THE NEW TORK Tores. I | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mississippi-to-fight-action.html | Mississippi to Fight Action. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/three-mayors-are-brothers.html | Three Mayors Are Brothers. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cosmic-ray-photons-recorded-by-camera-collisions-with-lead-atoms-in.html | COSMIC RAY PHOTONS RECORDED BY CAMERA; Collisions With Lead Atoms in Pasadena Test Appear Like Double Rockets. | True | | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/brothers-defeats-pastor-on-points-triumphs-in-170pound-class-final.html | BROTHERS DEFEATS PASTOR ON POINTS; Triumphs in 170-Pound Class Final in Amateur Bouts at the New York A.C. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/business-world.html | BUSINESS WORLD | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/plans-hockey-headgear-adams-designing-device-aimed-at-preventing.html | PLANS HOCKEY HEAD-GEAR.; Adams Designing Device, Aimed at Preventing Injuries. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/browne-heads-realty-group.html | Browne Heads Realty Group. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/woman-accused-as-fake-healer-practice-of-psychoanalysis-without.html | WOMAN ACCUSED AS FAKE HEALER; Practice of Psychoanalysis Without License Is Charged by State. PATIENT' SPENT $5,685 Prosecutor Says Many in City Are Being 'Gypped' by Fraudu- lent Mental Treatment. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/heubleinuperot.html | HeubleinuPerot. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/1000000-is-sought-for-water-tunnel-estimate-board-is-asked-to.html | $1,000,000 IS SOUGHT FOR WATER TUNNEL; Estimate Board Is Asked to Provide Funds at Once to Finish $57,000,000 Work. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ickes-removes-pwa-engineer-in-georgia-on-charges-of-seeking-graft.html | Ickes Removes PWA Engineer in Georgia On Charges of Seeking Graft on Loan | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sculpture-shown-by-jo-davidson-recent-portraits-in-bronze-and.html | SCULPTURE SHOWN BY JO DAVIDSON; Recent Portraits in Bronze and Terra-Cotta on Exhibition at Knoedler's. NO TABLES ARE PORTRAYED Gandhi and President Roosevelt Among Them -- Color Used Spar- ingly in Polychrome Work. | True | By Edward Alden Jewell. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/port-board-assailed-in-terminal-dispute-right-of-authority-to-erect.html | PORT BOARD ASSAILED IN TERMINAL DISPUTE; Right of Authority to Erect Such Building Challenged in Tax Exemption Protest. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/caucus-is-called-in-fight-on-macy-new-republican-assemblymen-meet.html | CAUCUS IS CALLED IN FIGHT ON MACY; New Republican Assemblymen Meet in Albany Tomorrow to Sift His Charges. STORMY SESSION LIKELY Chairman and Machold May Face Each Other at Public Hearing on 'Domination.' | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/queensboro-bridge-perils.html | Queensboro Bridge Perils. | True | E.L.Y. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dollar-declines-in-paris-end-of-indecision-in-washington-is-seen-in.html | DOLLAR DECLINES IN PARIS.; End of Indecision in Washington Is Seen in Exchange Market. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/beethoven-groups-concert-delights-audience-bauer-jaenicke-zimbalist.html | Beethoven Group's Concert Delights Audience -- Bauer, Jaenicke, Zimbalist, the Aguilars Artists. | True | H.H. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/monaco-vs-mississippi.html | MONACO VS. MISSISSIPPI. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/steel-output-at-342-up-27-points-in-a-week.html | Steel Output at 34.2%, Up 2.7 Points in a Week | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mrs-everett-w-brown.html | MRS. EVERETT W. BROWN. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/56-hospital-heads-appeal-to-public-ask-unusual-generosity-to-help.html | 56 HOSPITAL HEADS APPEAL TO PUBLIC; Ask 'Unusual Generosity' to Help Carry On Service of the United Fund. $4,500,000 DEFICIT CITED Financial Situation Never So Acute as Now, Presidents Say in Proclamation. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/news-stand-shifts-denied-by-levine-license-head-disavows-re-port-of.html | NEWS STAND SHIFTS DENIED BY LEVINE; License Head Disavows Re- port of Last-Minute 'Shake-Down' by Tammany. INQUIRY IS ON, HE SAYS Admits One Instance Where Change Was Made in Favor of Disabled Veteran. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sidky-decides-not-to-quit-says-he-doesnt-want-to-cause-egypt-to.html | SIDKY DECIDES NOT TO QUIT; Says He Doesn't Want to Cause Egypt to Dissolve Parliament. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/set-4year-sales-mark-cleveland-retail-stores-and-trol-leys-report.html | SET 4-YEAR SALES MARK.; Cleveland Retail Stores and Trol- leys Report New Records. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/clerk-sought-in-hotel-theft.html | Clerk Sought in Hotel Theft. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/van-schaick-victor-in-mortgage-fight-inquisitor-named-court-upholds.html | VAN SCHAICK VICTOR IN MORTGAGE FIGHT; INQUISITOR NAMED; Court Upholds State Insurance Head in Suit to Remove Him as Rehabilitator. LEHMAN SELECTS ALGER Broadens Moreland Inquiry to Include Management of Guarantee Companies. VAN SCHAICK WINS IN MORTGAGE FIGHT | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mrs-mixsell-a-hostess-gives-reception-for-group-aiding-union.html | MRS. MIXSELL A HOSTESS.; Gives Reception for Group Aiding Union Settlement Benefit. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mrs-othmar-h-ammann.html | MRS. OTHMAR H. AMMANN. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/market-weakens-in-berlin.html | Market Weakens in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/lindbergh-letters-are-rarer-and-costlier-than-those-of-any-other.html | Lindbergh Letters Are Rarer and Costlier Than Those of Any Other Living Celebrity | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sinking-fund-held-budget-problem-cut-to-2600000000-now-thought.html | SINKING FUND HELD BUDGET PROBLEM; Cut to $2,600,000,000 Now Thought Attainable as Work Is Hastened. HOPE FOR RFC REDUCTION Drafters Expect Heavy Calls Will Be Over This Year - - Silent on Economy League. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/drive-on-for-acreage-cut.html | Drive On for Acreage Cut. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dartmouth-sextet-victor-by-3-to-1-triumphs-over-concord-club-on.html | DARTMOUTH SEXTET VICTOR BY 3 TO 1; Triumphs Over Concord Club on Home Ice -- Haslam Averts Shutout. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/168-awards-made-top-princeton-men-fairman-end-gets-seventh-letter.html | 168 AWARDS MADE TOP PRINCETON MEN; Fairman, End, Gets Seventh Letter as Varsity P's Go to 36 Football Players. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/mleod-is-elected-to-head-golf-body-chosen-by-metropolitan-group-to.html | M'LEOD IS ELECTED TO HEAD GOLF BODY; Chosen by Metropolitan Group to Succeed Bender, Who Served Three Years. BACON IS VICE PRESIDENT Starring and Platt Renamed to Posts as Secretary and Treasurer, Respectively. | True | By William D. Richardson. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/puig-explains-economic-plan.html | Puig Explains Economic Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/union-county-nj.html | Union County, N.J. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/nra-to-scan-rug-imports-roosevelt-orders-inquiryjapanese-dumping.html | NRA TO SCAN RUG IMPORTS; Roosevelt Orders Inquiry-Japanese Dumping Reported. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/essex-plans-tax-suit-action-set-for-saturday-involves-13000000.html | ESSEX PLANS TAX SUIT.; Action Set for Saturday Involves $13,000,000 Unpaid Levies. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/philippine-sugar-sales-rise.html | Philippine Sugar Sales Rise, | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/crescent-players-triumph-in-upset-hand-city-ac-squash-team-its.html | CRESCENT PLAYERS TRIUMPH IN UPSET; Hand City A.C. Squash Team Its Initial Setback in Class C -- Score Is 4-1. LOSERS KEEP LEAGUE LEAD Baxter Defeats Henryson, Sub- stitute for Finck, in No. 1 Match on Winners' Courts. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/french-act-to-fill-army-in-lean-era-war-council-drafts-system-to.html | FRENCH ACT TO FILL ARMY IN 'LEAN' ERA; War Council Drafts System to Compensate for Wartime Drop in Birth Rate. SHIFTS CONSCRIPTION AGE Also Moroccan Troops Will Be Transferred -- British Envoy Calls On Paul-Boncour. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/irt-opens-fight-on-city-profit-tax-contends-levy-on-a-business.html | I.R.T. OPENS FIGHT ON CITY PROFIT TAX; Contends Levy on a Business Carried On Under a Con- tract Is Invalid. ABOUT $425,000 INVOLVED Action Seen as Preliminary to Court Battle Over Local Emergency Legislation. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/hubbell-of-giants-voted-outstanding-star-of-1933-sports-in.html | Hubbell of Giants Voted Outstanding Star Of 1933 Sports in Associated Press Poll | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/james-cochrane.html | JAMES COCHRANE. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/caffery-in-cuba-hailed-by-cheers-presidents-special-envoy-goes-by.html | CAFFERY IN CUBA; HAILED BY CHEERS; President's Special Envoy Goes by Plane to Watch Progress of Regime. RICH YOUNG WOMAN SLAIN Daughter of Former Member of Grau Regime Is Victim of Raid on Country Home. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/trading-slow-in-paris.html | Trading Slow in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/philippines-exempted-from-nra-code-rules-attorney-general-holds.html | PHILIPPINES EXEMPTED FROM NRA CODE RULES; Attorney General Holds Islands' Products Are Under Foreign Import Regulations. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/recovery-dawns-along-the-pacific-coast-last-hit-by-depression-finds.html | RECOVERY DAWNS ALONG THE PACIFIC; Coast, Last Hit by Depression, Finds Trade Restoration Also Lagging. PANACEAS ARE CRITICIZED Business Men Mark Time on Long-Term Commitments -- Stabilization Is Urged. RECOVERY DAWNS ALONG THE PACIFIC | True | By John N. Wheeler.by John N. Wheeler. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/kreugers-paintings-viewed-by-public-other-art-objects-also-shown-in.html | KREUGER'S PAINTINGS VIEWED BY PUBLIC; Other Art Objects Also Shown in Jersey City Prior to Sale of His Effects Thursday. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/jaguar-attacks-postman.html | Jaguar Attacks Postman. | True | By Tropical Radio To the New York Times. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/may-involve-hoover-ford.html | May Involve Hoover, Ford. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/japanese-troops-leaving-mongolia-say-they-have-broken-up-the.html | JAPANESE TROOPS LEAVING MONGOLIA; Say They Have Broken Up the Bandits and Defined the Boundaries of Jehol. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/roosevelt-extends-auto-code-8-months-acts-on-request-of-industry-as.html | ROOSEVELT EXTENDS AUTO CODE 8 MONTHS; Acts on Request of Industry as Johnson Reports Its Increase in Workers and Payrolls. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dr-wynne-finds-some-whiskies-inferior-to-bathtub-product-says-many.html | Dr. Wynne Finds Some Whiskies Inferior to 'Bathtub' Product; Says Many Blended Brands Are Cut 8 to 10 Ways and Are Worth About 50 Cents a Quart -- Alcohol Used as Adulterant Is Pure -- Bonded Goods Approved. SOME CUT WHISKIES ASSAILED BY WYNNE | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/patrick-takes-affidavits.html | Patrick Takes Affidavits. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/james-w-johnson.html | JAMES W. JOHNSON. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/rosa-raisa-lost-fortune-opera-star-says-she-paid-500000-for-insull.html | ROSA RAISA LOST FORTUNE.; Opera Star Says She Paid $500,000 for Insull Stocks Before Crash. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/november-relief-up-6-in-nation-but-rise-to-37852576-cost-in-135.html | NOVEMBER RELIEF UP 6% IN NATION; But Rise to $37,852,576 Cost in 135 Cities Was Less Than in Other Recent Years. 447,210 SHIFTED TO CWA Hopkins Favors Development of Wide Recreation Program, With 'Relief' Orchestras, Theatres. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/4c-processing-tax-planned-for-milk-wallace-expects-to-announce-wide.html | 4C PROCESSING TAX PLANNED FOR MILK; Wallace Expects to Announce Wide Production Control Program in 10 Days. WOULD RAISE $30,000,000 AAA to Revise All Marketing Agreements to Provide for Curbs on Output. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/johnson-stands-pat-on-the-recovery-act-administration-to-defend-pro.html | JOHNSON STANDS PAT ON THE RECOVERY ACT; Administration to Defend Pro- gram Before Congress -- Labor Board Changes Sought. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ryan-protests-unions-on-coast-head-of-longshoremen-holds-pacific.html | RYAN PROTESTS UNIONS ON COAST; Head of Longshoremen Holds Pacific Ship Lines Seek to Disrupt National Group. SENDS PLEA TO JOHNSON Asks Poll of Hier Workers in West to Determine Their Choice on Leadership. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/reserve-balances-rise-in-the-week-federal-bank-condition-report.html | RESERVE BALANCES RISE IN THE WEEK; Federal Bank Condition Report Shows a Gain in Net Demand Deposits -- Loans Off. 90 LEADING CITIES REPORT Borrowings of Member Banks From Reserve Banks Total $25,000,000 on Dec. 13. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/feminists-assail-our-stand-on-pact-failure-of-united-states-to-back.html | FEMINISTS ASSAIL OUR STAND ON PACT; Failure of United States to Back Nationality Equality Widely Deplored Here. FACTIONAL STRIFE DENIED Leaders of Women's Groups Say Views Harmonize on Principle Voted On at Montevideo. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cotton-seat-sold-at-16000.html | Cotton Seat Sold at $16,000. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/stag-dinner-held-at-palm-beach-john-charles-thomas-later-takes.html | STAG DINNER HELD AT PALM BEACH; John Charles Thomas Later Takes Guests to Wrestling Bouts at Lake Worth. A.C.P. WICHFELDS HOSTS Entertain With a Luncheon -- Oscar Albertini Guest of the T.L. Chadbournes. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/tailor-attacked-in-shop-knocked-out-by-piece-of-iron-left-on-floor.html | TAILOR ATTACKED IN SHOP.; Knocked Out by Piece of Iron Left on Floor by Gang. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/and-take-care-of-yourselves.html | And Take Care of Yourselves. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/bonuses-for-employes-madison-co-and-gruntal-co-announce.html | BONUSES FOR EMPLOYES.; Madison & Co. and Gruntal & Co. Announce Distributions. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/advance-pay-in-detroit.html | Advance Pay in Detroit. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/defection-is-feared.html | Defection Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/truce-is-arranged-in-the-chaco-war-until-end-of-year-paraguay.html | TRUCE IS ARRANGED IN THE CHACO WAR UNTIL END OF YEAR; Paraguay Offers and Bolivia Accepts Armistice to Negotiate Peace. URUGUAY AS THE MEDIATOR Acting for the Pan-American Conference, Chairman Mane Brings Halt to Fighting. TRUCE IS ARRANGED IN THE CHACO WAR | True | Special cable to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/simon-lays-arming-to-fear.html | Simon Lays Arming to Fear. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/ship-goes-aground-captain-ends-life-at-hickey-37-kills-himself.html | SHIP GOES AGROUND; CAPTAIN ENDS LIFE; A.T. Hickey, 37, Kills Himself After Liner Exarch Strikes Bottom at Cyprus. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/kreuger-brother-jailed-swedish-financier-gets-one-year-and-390000.html | KREUGER BROTHER JAILED.; Swedish Financier Gets One Year and $390,000 Fine for Fraud. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/chicago-shopping-biggest-since-1928-christmas-volume-is-running-far.html | CHICAGO SHOPPING BIGGEST SINCE 1928; Christmas Volume Is Running Far Ahead of What the Merchants Expected. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/textile-dividend-in-abeyance.html | Textile Dividend in Abeyance. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/chiang-would-use-force.html | Chiang Would Use Force. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/gw-alger-to-head-mortgage-inquiry-governor-picks-moreland-com.html | G.W. ALGER TO HEAD MORTGAGE INQUIRY; Governor Picks Moreland Com- missioner for Investigation Asked by Van Schaick. BROAD POWERS GRANTED Policies and Legislation to Be Considered as Well as Report on Facts. | True | Special to THE NEW YORK TIMES. | C1B 211079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/high-court-to-rule-on-dry-law-status-federal-test-will-decide-if.html | HIGH COURT TO RULE ON DRY LAW STATUS; Federal Test Will Decide if Pending Prohibition Cases Must Be Dropped. SCORES OF SUITS AT STAKE Indictments in Question Were Dismissed on Ground Repeal Voided Volstead Act. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/dealers-in-liquor-ask-doran-inquiry-state-investigation-into-the.html | DEALERS IN LIQUOR ASK DORAN INQUIRY; State Investigation Into the Relations of Lehman Bros. and Distillers Also Urged. 600 STORES ARE LICENSED New Cafes Get Permits -- Two Suits Test Board's Power -- Drug Stores Under Fire. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/clinton-trust-to-mark-4th-year.html | Clinton Trust to Mark 4th Year. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/j-henry-miller.html | J. HENRY MILLER. | True | Special to THE NEW YORK Tnraa. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/cotton-declines-despite-gold-rise-higher-quotation-for-metal.html | COTTON DECLINES DESPITE GOLD RISE; Higher Quotation for Metal Unsettles Sentiment in Trading on Exchange. LOSSES ARE 4 TO 5 POINTS Steady Liquidation Follows an Early Gain, Prices Ending Lowest in Ten Days. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/new-expose-hinted-on-detroits-banks-senate-committee-promises.html | NEW EXPOSE HINTED ON DETROIT'S BANKS; Senate Committee Promises Disclosures That May Inv- volve Hoover and Ford. PECORA EVIDENCE READY Inquiry to Centre Around Activi- ties of Two Holding Groups Operating in Michigan. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/constance-ford-plans-her-bridal-marriage-on-saturday-to-m-t.html | CONSTANCE FORD PLANS HER BRIDAL; Marriage on Saturday to M. T. Mitchell Will Take Place in Scarsdale Church. | True | Special to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/pearson-reports-cut-in-our-grain-supply-production-of-1518-pounds.html | PEARSON REPORTS CUT IN OUR GRAIN SUPPLY; Production of 1,518 Pounds Per Capita in 1933 the Lowest on Record. | True | | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/antiforeignism-revived.html | Anti-Foreignism Revived. | True | Wireless to THE NEW YORK TIMES. | C1B 211079 |
| 1933-12-19 | 1933-12-19 | https://www.nytimes.com/1933/12/19/archives/sisterhood-is-40-years-old.html | Sisterhood Is 40 Years Old. | True | | C1B 211079 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sales-tax-fought-at-state-hearing-merchants-and-others-ask-that-it.html | SALES TAX FOUGHT AT STATE HEARING; Merchants and Others Ask That It Be Discontinued as Harmful to Business. LIQUOR AUTHORITY URGED Professor Gulick Proposes That State Act as Wholesaler to Supplement Its Income. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sales-in-new-jersey-commercial-parcels-and-homes-go-to-new-owners.html | SALES IN NEW JERSEY.; Commercial Parcels and Homes Go to New Owners. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/two-more-officials-ask-to-be-retired-estimate-board-engineer-and.html | TWO MORE OFFICIALS ASK TO BE RETIRED; Estimate Board Engineer and Deputy Controller to Quit -- Mrs. Slattery Loses Plea. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/new-choral-music-by-dessoff-choirs-variations-by-herrmann-on-a.html | NEW CHORAL MUSIC BY DESSOFF CHOIRS; Variations by Herrmann on a Theme of St, Francis Have Their World Premiere. 2 OTHER NOVELTIES HEARD Conrad Beck Piece in Modern Idiom and Rieti-Monteverdi 'Sancta Maria' Sung. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/natalie-vanquishes-allen-in-cue-match-scores-by-12520-in-worlds.html | NATALIE VANQUISHES ALLEN IN CUE MATCH; Scores by 125-20 in World's Tourney -- Kelly Defeats Taberski, 125-84. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ford-arguments-heard-retrial-of-sweeten-suit-is-argued-in.html | FORD ARGUMENTS HEARD.; Retrial of Sweeten Suit Is Argued in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/empire-trust-co-to-recapitalize-sale-of-3000000-notes-to-rfc-and.html | EMPIRE TRUST CO. TO RECAPITALIZE; Sale of $3,000,000 Notes to RFC and $3,350,000 Write-Down Voted by Directors. SHARE PAR HALVED TO $10 Thirteenth Bank in New York City to Decide on Plan of Government Body. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/do-not-forget-neediest-welfare-head-pleads.html | Do Not Forget Neediest, Welfare Head Pleads | True | By Bailey B. Burritt, General Director, Association For Improving the Condition of the Poor. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/francis-g-van-riper.html | FRANCIS G. VAN RIPER. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/pedestrian-lights-get-5th-av-test-tomorrow.html | Pedestrian Lights Get 5th Av. Test Tomorrow | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/a-cold-wave-in-alaska.html | A Cold Wave in Alaska. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/rosenbloom-bows-in-massera-bout-lightheavyweight-champion.html | ROSENBLOOM BOWS IN MASSERA BOUT; Light-Heavyweight Champion Outpointed by Pittsburgh Rival in Non-Title Fight. REFEREE'S VOTE DECIDES Official Says Winner Earned Award at Ridgewood Grove by Aggressiveness and Punching. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/wage-differentials-urged-for-the-south-southern-manufacturers-or.html | WAGE DIFFERENTIALS URGED FOR THE SOUTH; Southern Manufacturers Or- ganize Council to Present Views in Washington. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/drops-liquor-sale-plan-general-foods-announces-end-of-its.html | DROPS LIQUOR SALE PLAN.; General Foods Announces End of Its Negotiations. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/senator-caraway-backs-treaty-plea-amelia-earhart-also-cables-to-ask.html | SENATOR CARAWAY BACKS TREATY PLEA; Amelia Earhart Also Cables to Ask Secretary Hull to Sign Nationality Pact. OUR ATTITUDE EXPLAINED State Department Says Action Must Await Decision on Codi- fying Our Laws on Women. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/the-citys-park-system-former-commissioner-herrick-points-to-need-of.html | THE CITY'S PARK SYSTEM.; Former Commissioner Herrick Points to Need of Reorganization. | True | WALTER R. HERRICK. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/roosevelt-to-speak-will-address-woodrow-wilson-foundation-dinner-to.html | ROOSEVELT TO SPEAK.; Will Address Woodrow Wilson Foundation Dinner Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hull-finds-an-interpreter-in-chief-mexican-delegate.html | Hull Finds an Interpreter In Chief Mexican Delegate | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/upstate-gas-well-blows-in.html | Up-State Gas Well Blows In. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/philadelphia-gets-preview-of-opera-metropolitan-season-begins-there.html | PHILADELPHIA GETS PREVIEW OF OPERA; Metropolitan Season Begins There With 'Lakme,' Week Before Opening Here. AN OVATION FOR LILY PONS She and Other Principals Are Enthusiastically Greeted by a Large Audience. | True | From a Staff Correspondent. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/george-lubrecht.html | GEORGE LUBRECHT. | True | Special to THE NEW YORK Truss. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/nra-curb-urged-on-cutrate-books-retailers-charge-department-stores.html | NRA CURB URGED ON CUT-RATE BOOKS; Retailers Charge Department Stores Sell Below Cost in Violation of Code. UNTERMYER BACKS PLEA Authority Rules It Is Without Jurisdiction to Fix Prices Demanded in Complaint. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/something-for-nothing-professor-rogerss-plan-for-increasing-gold.html | SOMETHING FOR NOTHING.; Professor Rogers's Plan for Increasing Gold Holdings Is Disapproved. | True | ELLIS E. BROWN. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/plight-of-children-stressed-in-crusade-leader-urges-same-response.html | PLIGHT OF CHILDREN STRESSED IN CRUSADE; Leader Urges Same Response Now as During Drive to Aid Europeans in 1920. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/boy-9-hangs-himself.html | Boy, 9, Hangs Himself. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/charles-i-levy.html | CHARLES I. LEVY. | True | Special to THE NEW Yoas TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/chess-play-opens-today-harvard-dartmouth-princeton-and-yale-to.html | CHESS PLAY OPENS TODAY.; Harvard, Dartmouth, Princeton and Yale to Begin Tourney Here. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/karaban-brown-captain-will-lead-1934-football-team-tohman-to-head.html | KARABAN BROWN CAPTAIN.; Will Lead 1934 Football Team -- Tohman to Head Soccer Eleven. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/present-drama-in-dance-students-of-college-for-women-give-anatole.html | PRESENT DRAMA IN DANCE.; Students of College for Women Give Anatole France's Work. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/probation-offices-to-be-centralized-consolidated-staff-for-city.html | PROBATION OFFICES TO BE CENTRALIZED; Consolidated Staff for City Magistrates' Courts Will Replace Old Bureaus. SPECIAL BENCH LIKELY McDonald Reveals Plan to Put All Such Cases in Hands of a Single Judge. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hopkins-completes-puerto-rican-survey-leaves-by-plane-for.html | HOPKINS COMPLETES PUERTO RICAN SURVEY; Leaves by Plane for Washington -- No Anti-Americanism Found in Education. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ingrid-williamson-a-bride.html | Ingrid Williamson a Bride. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/columbia-players-entrain-for-coast-2000-wellwishers-including-mayor.html | COLUMBIA PLAYERS ENTRAIN FOR COAST; 2,000 Well-Wishers, Including Mayor O'Brien, Cheer Team at Penn Station. 54 IN DEPARTING GROUP Six-Car Special Will Stop at St. Louis Today, Where Squad Will Hold First Workout. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/college-students-hurt-in-car-crash-vassar-girl-and-two-princeton.html | COLLEGE STUDENTS HURT IN CAR CRASH; Vassar Girl and Two Princeton Seniors Ditched in Collision on Lincoln Highway. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/other-engagements.html | Other Engagements | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/heads-williams-paper-rmcg-helms-of-south-orange-to-be-editorinchief.html | HEADS WILLIAMS PAPER.; R.McG. Helms of South Orange to Be Editor-in-Chief. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/indiana-indicts-7-in-mull-company-court-at-crown-point-suppresses.html | INDIANA INDICTS 7 IN MULL COMPANY; Court at Crown Point Suppresses Names -- Embezzlement Charge Reported. JURY URGES NEW INQUIRY Chicago Prosecutor Alleges Conspiracy in Receiverships to Cover Up Frauds. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/germany-rejects-even-a-new-league-reforms-will-not-win-her-back-to.html | GERMANY REJECTS EVEN A NEW LEAGUE; 'Reforms' Will Not Win Her Back to Geneva, It Is Indicated in Berlin. INTEREST IN ARMS WANES French Show Clearly They Do Not Intend to Reduce Weapons, Says Reich Spokesman. | True | By Guido Enderis.wireless To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/two-matches-won-by-westchester-squash-racquetsteam-defeats-new-york.html | TWO MATCHES WON BY WESTCHESTER; Squash RacquetsTeam Defeats New York, New Jersey in Triangular Play. SCORE IN MORNING IS 5-2 Victors Then Turn Back New Jersey, 4 to 3, in Final of Series at Cosmopolitan Club. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/loan-extension-asked-by-illinois-central-road-proposes-to-pay-half.html | LOAN EXTENSION ASKED BY ILLINOIS CENTRAL; Road Proposes to Pay Half of $20,000,000 Notes, Deferring Remainder to 1966. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/princess-ruspoli-loses-former-new-york-woman-is-ordered-to-pay.html | PRINCESS RUSPOLI LOSES.; Former New York Woman Is Ordered to Pay Dowry in Rome. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/eight-lose-blue-eagles.html | Eight Lose Blue Eagles. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/holders-of-notes-buy-pledged-loews-shares.html | Holders of Notes Buy Pledged Loew's Shares | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/penologist-urged-to-head-city-jails-fishman-calls-for-reforms.html | PENOLOGIST URGED TO HEAD CITY JAILS; Fishman Calls for Reforms, Including Release of Many Petty Offenders. WOULD END USELESS JOBS Medalie Says LaGuardia Will Name 'Socially Experienced' Correction Commissioner. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mutiny-terms-appealed-high-military-court-gets-case-of-19-javanese.html | MUTINY TERMS APPEALED.; High Military Court Gets Case of 19 Javanese Sailors. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/salmagundi-club-dines-hall-is-decorated-like-negro-church.html | SALMAGUNDI CLUB DINES.; Hall Is Decorated Like Negro Church -- Spirituals Sung | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/coal-case-hearings-set.html | Coal Case Hearings Set. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/martin-insull-pleas-made-indiana-indicts-7-in-insull-company.html | Martin Insull Pleas Made.; INDIANA INDICTS 7 IN INSULL COMPANY | True | By the Canadian Press. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hypothesis-and-fact.html | HYPOTHESIS AND FACT. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/war-veteran-loses-job-privilege-plea-court-holds-exsoldiers-in.html | WAR VETERAN LOSES JOB PRIVILEGE PLEA; Court Holds Ex-Soldiers in Exempt City Jobs May Be Dismissed at Will. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/billiard-champion-divorced.html | Billiard Champion Divorced. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mills-buy-cotton-advancing-prices-unchanged-cold-figure-helps-to.html | MILLS BUY COTTON, ADVANCING PRICES; Unchanged Cold Figure Helps to Steady Market, Which Ends 5 to 13 Points Up. GINNING REPORT TODAY Average of $22.50 a Bale Is Paid to Growers Cooperating in Acreage Reduction. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/to-take-up-horner-case.html | To Take Up Horner Case. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/world-court-adjourns.html | World Court Adjourns. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/french-trade-abroad-shows-a-decrease-imports-in-first-11-months-of.html | FRENCH TRADE ABROAD SHOWS A DECREASE; Imports in First 11 Months of Year Fell 3 1/2 Per Cent and Exports 6 1/2 Per Cent. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/atlas-tack-inquiry-turns-to-exchange-the-state-securities-bureau.html | ATLAS TACK INQUIRY TURNS TO EXCHANGE; The State Securities Bureau Demands Full Data on Deals in the Stock. MORE WITNESSES HEARD Assistant Attorney General Asks Massachusetts to Aid Investigation. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/1933-crop-values-rose-42-per-cent-4076537000-paid-to-farmers.html | 1933 CROP VALUES ROSE 42 PER CENT; $4,076,537,000 Paid to Farmers, Despite Lowest Harvest of 10 Crops in 30 Years. COTTON RETURN DOUBLED Corn, Wheat and Tobacco Also Brought More -- Acreage Cut 9 Per Cent for Year. 1933 CROP VALUES ROSE 42 PER CENT | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/santa-editorial-to-be-read-today-dr-lv-douglas-who-inspired-it-as-a.html | SANTA EDITORIAL TO BE READ TODAY; Dr. L. V. Douglas, Who Inspired It as a Girl, Will Repeat the Noted Message at Hunter. SPIRIT HAILED AS REAL Love and Generosity Stressed as Actual, Though Unseen, at Christmas Season. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/uboat-crew-tell-of-a-sea-monster-wartime-commander-and-men-say-they.html | U-BOAT CREW TELL OF A SEA MONSTER; Wartime Commander and Men Say They Saw One Like That Reported in Scotland. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ministers-stress-reich-export-need-neurath-and-schmitt-declare.html | MINISTERS STRESS REICH EXPORT NEED; Neurath and Schmitt Declare Increase Is Vital as Foreign Trade Council Begins Work. FIGURES SHOW HUGE LOSS Debt Payment Cut is Upheld -- British Government May Take Action on It. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/rutgers-elects-captains.html | Rutgers Elects Captains. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dr-isaac-w-furman-.html | DR. ISAAC W. FURMAN. . | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/officers-are-promoted-jl-sherwood-now-president-of-bond-and.html | OFFICERS ARE PROMOTED.; J.L. Sherwood Now President of Bond and Mortgage Guarantee. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/john-jacob-astor-rents-burden-home-in-91st-st.html | John Jacob Astor Rents Burden Home in 91st St. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/662-aid-neediest-fund-27636-beh1nd-largest-outpouring-of-year-still.html | 662 AID NEEDIEST; FUND $27,636 BEH1ND; Largest Outpouring of Year Still Leaves a Wide Gap to Be Closed. FEWER DONORS GIVE MORE One, Doubling Former Sum, Voices Hope Old Friends Will 'Obey That Impulse.' | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/home-loan-inquiry-sought-by-fahey-federal-chairman-asks-justice-and.html | HOME LOAN INQUIRY SOUGHT BY FAHEY; Federal Chairman Asks Justice and Postal Investigation of Alleged Frauds. APPRAISALS ARE ATTACKED Philip W. Kniskern Is Appointed to Illinois to Supervise Property Property Estimates. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/newellucady.html | NewelluCady. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/federal-bar-asks-emergency-judges-wants-referees-with-full-bench.html | FEDERAL BAR ASKS EMERGENCY JUDGES; Wants Referees With Full Bench Powers Named to Handle Delayed Cases. STATE LAW IS SOUGHT Calendars of Supreme and City Courts 3 and 4 Years Behind, Lawyers Point Out. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/anderson-exnotre-dame-coach-willing-to-accept-post-directing-ccny.html | Anderson, Ex-Notre Dame Coach, Willing To Accept Post Directing C.C.N.Y. Eleven | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/a-a-brown-dead-westinghouse-aide-known-widely-in-nation-among-light.html | A. A. BROWN DEAD; WESTINGHOUSE AIDE; Known Widely in Nation Among Light and Power Menu30 Years With Concern. | True | I uuuuuuu . Soecial to TB* Ntw YOUR-Tnmr. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/miriam-hopkins-in-owen-daviss-drama-of-the-precivil-war-southland.html | Miriam Hopkins In Owen Davis's Drama of the Pre-Civil War Southland. | True | By Brooks Atkinson. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/contrasts-shown-in-jersey-schools-report-urges-equalization-of.html | CONTRASTS SHOWN IN JERSEY SCHOOLS; Report Urges Equalization of System to Give Same Ad- vantages to All. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bullitt-to-leave-russia-tomorrow-envoy-will-sail-for-new-york-a.html | BULLITT TO LEAVE RUSSIA TOMORROW; Envoy Will Sail for New York a Week Later -- Plans Return to Post in February. EMBASSY WILL BE BUILT Soviet Ambassador Is Unable to Accompany American, but Will Come Here in January. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/brokers-code-discussed-executive-committee-of-stock-exchange-firms.html | BROKERS CODE DISCUSSED; Executive Committee of Stock Exchange Firms Meets. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/end-of-chaco-war-credited-to-hull-latin-american-colleagues-say-he.html | END OF CHACO WAR CREDITED TO HULL; Latin - American Colleagues Say He Worked Behind Scenes for Peace. PRESSURE ON LA PAZ CITED Our Secretary of State Is Said to Have Gone to Uruguay With Complete Program Ready. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/albany-hospital-closed-twenty-nurses-and-one-patient-are-suffering.html | ALBANY HOSPITAL CLOSED.; Twenty Nurses and One Patient Are Suffering From Diphtheria. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/newark-meets-payroll.html | Newark Meets Payroll. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/750000-christmas-trees-arrive-here-symbols-of-the-holiday-piled-at.html | 750,000 Christmas Trees Arrive Here; Symbols of the Holiday Piled at Stores | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/st-johns-downs-providence-4331-kaplinsky-sets-the-pace-for-victors.html | ST. JOHN'S DOWNS PROVIDENCE, 43-31; Kaplinsky Sets the Pace for Victors by Scoring 5 Field Goals and 2 Fouls. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ready-to-fight-he-warns-to-press-budget-court-and-charter-reforms.html | READY TO FIGHT, HE WARNS; To Press Budget, Court and Charter Reforms in the Legislature. TELLS FEDERAL AID PLAN Says Mayors' Parley Decided to Ask RFC Loans to Cities Against Tax Arrears. HAILED BY 1,200 AT DINNER Politics Shelved as Tammany Aides Join in Applause -- Butler and Grimm Speak. LAGUARDIA TO ASK ALBANY TO AID CITY | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/miss-betty-a-hope-o.html | MISS BETTY A. HOPE. o | True | Special to THE NBW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/britain-seeks-airplanes-four-new-squadrons-are-expected-to-be-urged.html | BRITAIN SEEKS AIRPLANES.; Four New Squadrons Are Expected to Be Urged by Ministry. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/patronage-is-allotted.html | Patronage Is Allotted. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bank-holds-18-annual-rate.html | Bank Holds $18 Annual Rate. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/plane-crash-kills-two-captain-briney-and-lieut-st-john-fall-in.html | PLANE CRASH KILLS TWO.; Captain Briney and Lieut. St. John Fall in Missouri. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/trade-gains-by-nra-seen-by-whiteside-wide-recognition-by-public-of.html | TRADE GAINS BY NRA SEEN BY WHITESIDE; Wide Recognition by Public of Plan's Success Gives Added Impetus, He Says. LEADERS TO SHAPE FUTURE Tells 1,100 at Dinner Held in His Honor to Banish All Fear of Government Intervention. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/manhattan-downs-cathedral-4417-quintet-ends-3game-losing-streak-by.html | MANHATTAN DOWNS CATHEDRAL, 44-17; Quintet Ends 3-Game Losing Streak by Victory in Home Gymnasium. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/11-teams-listed-in-bridge-tourney-groups-qualifying-for-grand.html | 11 TEAMS LISTED IN BRIDGE TOURNEY; Groups Qualifying for Grand Championship Come From AH Over Country. 60 STARS WILL TAKE PART United States Association Backs Contest Which Will Begin on Jan. 8. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/gets-booth-manuscript-players-club-is-named-in-will-of-william.html | GETS BOOTH MANUSCRIPT.; Players' Club Is Named in Will of William Seymour. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/fair-took-in-37270526-ahead-of-all-other-american-expositions.html | FAIR TOOK IN $37,270,526.; Ahead of All Other American Ex-positions -- 22,320,456 Attended. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/radio-singer-slain-by-jealous-suitor-emilia-da-prato-26-winner-in.html | RADIO SINGER SLAIN BY JEALOUS SUITOR; Emilia Da Prato, 26, Winner in 1927 Auditions, Is Shot in South San Francisco Home. MOB THREATENS KILLER Dye Worker, Girl's Ex-Press Agent, Tells of Rebuff After Aiding Her Career. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dr-charles-b-smith-i-physician-served-as-mayor-of-washington-n-j.html | DR. CHARLES B. SMITH.; i Physician Served as Mayor of} Washington, N. J., Five Times. | True | Special to THE NEW YOBS TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/deer-hunter-killed-jersey-sportsman-shot-in-chest-as-companion.html | DEER HUNTER KILLED.; Jersey Sportsman Shot In Chest as Companion Fires at Buck. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/new-head-of-harvard-gets-chicago-degree-dr-james-bryant-conant-is.html | NEW HEAD OF HARVARD GETS CHICAGO DEGREE; Dr. James Bryant Conant Is Made Doctor of Laws for Service to Science. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bars-beer-sale-at-u-of-p.html | Bars Beer Sale at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/industrial-jobs-fell-last-month-miss-perkins-reports-decline-of.html | INDUSTRIAL JOBS FELL LAST MONTH; Miss Perkins Reports Decline of 287,000 Up to Nov. 15, First Drop Since March. LOSS PARTLY SEASONAL Employment Still Was 2,500,- 000 Above March -- Since Put Up by Civil Works. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sues-editor-to-get-source-of-a-story-city-license-head-seeks-to.html | SUES EDITOR TO GET SOURCE OF A STORY; City License Head Seeks to Invoke the Contempt Law to Trace 'Shake-Down' Charge. REPORTER ALSO IS CITED Says He Will Not 'Break Confidence' of Man Baring 'News- Stand Racket.' | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/brown-quintets-score-varsity-defeats-boston-u-4326-and-freshmen-win.html | BROWN QUINTETS SCORE; Varsity Defeats Boston U., 43-26, and Freshmen Win, 30-22. | True | Special to The New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/j-s-parker-dies-lom-in-congress-upstate-representative-had-rounded.html | J. S. PARKER DIES; LOM IN CONGRESS; Up-State Representative Had Rounded Out 20 Years of Service Last March. ADVISER OF WADSWORTH Had Wide Influence as Head of the Interstate and Foreign Commerce Committee. | True | i Special to THE Nrw Y&HX TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ship-reaches-port-afire.html | Ship Reaches Port Afire. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/roosevelt-orders-on-new-council.html | Roosevelt Orders on New Council | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/peru-honors-naval-officer.html | Peru Honors Naval Officer. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/a-foe-of-monopoly.html | A FOE OF MONOPOLY. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bruins-turn-back-maroon-six-1-to-0-6642-realized-for-mrs-bailey.html | BRUINS TURN BACK MAROON SIX, 1 TO 0; $6,642 Realized for Mrs. Bailey -- Ottawa Ties Chicago, 2-2, in Another Overtime Game. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sixth-av-sale-reported-block-front-at-fiftyfifth-street-in.html | SIXTH AV. SALE REPORTED.; Block Front at Fifty-fifth Street in Negotiations. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/asks-100000000-loan-secretary-morgenthau-offers-91-day-treasury.html | ASKS $100,000,000 LOAN.; Secretary Morgenthau Offers 91 Day Treasury Bills. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/500000-as-yule-pay-workers-in-monongahela-valley-to-get-largest-in.html | $500,000 AS YULE PAY.; Workers in Monongahela Valley to Get Largest in Years. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/loughran-signs-to-box-carnera-agrees-to-terms-for-heavy-weight.html | LOUGHRAN SIGNS TO BOX CARNERA; Agrees to Terms for Heavy- weight Title Fight in Miami Feb. 22. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/jersey-to-have-milk-exchange.html | Jersey to Have Milk Exchange. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/says-general-motors-backs-roosevelt-vice-president-knudson-tells.html | SAYS GENERAL MOTORS BACKS ROOSEVELT; Vice President Knudson Tells Flint (Mich.) Meeting of Plans to Stabilize Work. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/fordham-defeats-yale-five-3529-rams-rally-in-late-stages-to-triumph.html | FORDHAM DEFEATS YALE FIVE, 35-29; Rams Rally in Late Stages to Triumph -- Score Tied Six Times During Game. VICTORS' FIFTH IN ROW Brennan, De Phillips and Rei- nacher Star-Nikkel Shines for Losers. | True | By Arthur J. Daley. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/florsheim-co-calls-stock.html | Florsheim Co. Calls Stock. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/steel-merger-in-japan-truscon-unites-its-business-there-with-mitsui.html | STEEL MERGER IN JAPAN.; Truscon Unites Its Business There With Mitsui Company. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/building-bought-on-the-east-side-operator-acquires-business.html | BUILDING BOUGHT ON THE EAST SIDE; Operator Acquires Business Structure on Third Avenue Near Eightieth Street. FLAT SOLD IN BRONX House on Washington Heights and Commercial Building on Canal Street Leased. | True |  | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/taximeters-need-changing.html | Taximeters Need Changing. | True | G.M. LOEB. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/helen-freeman-wed-year-ago.html | Helen Freeman Wed Year Ago. | True |  | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/canadians-develop-a-starchless-potato-producing-sugar-harmless-to.html | Canadians Develop a Starchless Potato, Producing Sugar Harmless to Diabetics | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/record-crowd-sees-notre-dame-score-south-bend-basketball-team.html | RECORD CROWD SEES NOTRE DAME SCORE; South Bend Basketball Team Subdues Purdue, 39 to 28, as 7,000 Look On. | True |  | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/niagara-triumphs-3514-turns-back-hobart-quintet-in-25th-home.html | NIAGARA TRIUMPHS, 35-14.; Turns Back Hobart Quintet in 25th Home Victory. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/herbert-t-herr-mentor-is-dead-official-of-westinghouse-co-1-and-for.html | HERBERT T. HERR, MENTOR, IS DEAD; Official of Westinghouse Co. 1 and for Seven Years an Associate of Its Founder. uuuuuuuuuu BEGAN IN RAILROAD WORK Devised Many Improvements for Apparatus of IndustryuWon Scott, Longstreth Medals. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/cold-wave-breaks-in-paris.html | Cold Wave Breaks in Paris. | True |  | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/coast-wild-flowers-bloom.html | Coast Wild Flowers Bloom. | True |  | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ellsworths-craft-advances-amid-ice-after-making-7-knots-on-way-to.html | ELLSWORTH'S CRAFT ADVANCES AMID ICE; After Making 7 Knots on Way to the Antarctic the Wyatt Earp Is Again Held by Pack. | True | By Sir Hubert Wilkins. Correspondent, Ellsworth Transat-Lantic Flight Expedition. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/miss-natica-nast-engaged-to-marry-betrothal-to-gerald-f-warbarg.html | MISS NATICA NAST ENGAGED TO MARRY; Betrothal to Gerald F. Warbarg, 'Cellist and Son of Financier, Announced by Her Father. _____ i | True |  | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/legal-standard-set-up-liquor-to-be-graded-as-straight-blended-or.html | LEGAL STANDARD SET UP; Liquor to Be Graded as Straight, Blended or Imitation. HEALTH CODE IS AMENDED Wynne Expects Gin and Wine to Be Brought Under the Same Curb Later. HOTEL LICENSE IS HELD UP City Board Rejects Plea of the Piccadilly Because of Link to Waxey Gordon. WHISKY LABEL LAW ENACTED FOR CITY | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/output-of-oil-tops-limits-in-3-states-oklahoma-texas-california-go.html | OUTPUT OF OIL TOPS LIMITS IN 3 STATES; Oklahoma, Texas, California Go Above Federal Quotas, Raising Daily Average. UPTURN 35,200 BARRELS Motor Fuel Stocks Also Higher -- Refineries More Active -- Imports Almost Doubled. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/i-capt-t-l-mcmurray.html | I CAPT. T. L. McMURRAY. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/villanova-scores-3226-turns-back-west-chester-state-teachers.html | VILLANOVA SCORES, 32-26.; Turns Back West Chester State Teachers Quintet in Opener. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/crisler-and-kipke-to-teach.html | Crisler and Kipke to Teach. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mcauliff-victor-in-3set-battle-defending-champion-is-pressed-to.html | M'CAULIFF VICTOR IN 3-SET BATTLE; Defending Champion is Pressed to Defeat Rericha in Indoor Title Tennis. BELL AMONG THE WINNERS First Seeded Star Puts Out Steinfeld -- Abrams, School- boy Star, Advances. | True | By Lincoln A. Werden. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/milwaukee-race-starts-jan-4.html | Milwaukee Race Starts Jan. 4. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/retirement-is-reported.html | Retirement Is Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/stocks-in-london-paris-and-berlin-turnover-small-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Turnover Small on English Exchange, but Quotations Remain Firm. FRENCH MARKET SLUMPS Traders Await Outcome of the Budget Debate -- Trend Upward in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/50-increase-in-state-drinking-places-expected-with-relaxed.html | 50% Increase in State Drinking Places Expected With Relaxed Restaurant Rule | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hitch-with-french-slows-liquor-task-other-nations-press-for-quota.html | HITCH WITH FRENCH SLOWS LIQUOR TASK; Other Nations Press for Quota Deals as State Department Seeks a Solution. PRICE LIST IS MADE PUBLIC Doran Shows Quotations Up to $35 a Case - - Choate for Accurate Labeling. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dollar-sags-in-paris-drops-from-1621-to-1617-gains-1-cents-in.html | DOLLAR SAGS IN PARIS.; Drops From 16.21 to 16.17 -- Gains 1% Cents in London. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/surprise-to-hollywood.html | Surprise to Hollywood. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mukden-american-a-suicide.html | Mukden American a Suicide. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ruth-was-leader-in-walks-received-babe-was-passed-114-times-in-137.html | RUTH WAS LEADER IN WALKS RECEIVED; Babe Was Passed 114 Times in 137 Games, Official Amer- ican League Averages Show. 93 STRIKE-OUTS FOR FOXX Batting Champion Also Was First in Runs Driven in With Total of 163. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/japanese-silk-recession-amount-brought-into-sight-below-that-of-a.html | JAPANESE SILK RECESSION.; Amount Brought Into Sight Below That of a Year Before. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/japans-new-ships-are-heavily-armed-8500ton-cruisers-are-most.html | JAPAN'S NEW SHIPS ARE HEAVILY ARMED; 8,500-Ton Cruisers Are Most Powerful in the World for Size, Says Naval Annual. OUR CRAFT 'INTERESTING' New Ones of the Brooklyn Type Embody the Utmost Economy, Declares British Editor. | True | By Ferdin AND Kuhn Jr.wireless To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/25000000-sale-to-rfc-traylor-of-first-national-of-chicago-announces.html | $25,000,000 SALE TO RFC.; Traylor of First National of Chicago Announces Board's Action. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/republicans-grim-on-eve-of-caucus-to-decide-on-macy-ordering-of.html | REPUBLICANS GRIM ON EVE OF CAUCUS TO DECIDE ON MACY; Ordering of Inquiry Into His Assembly Charges Expected at Albany Today. HIS FOES ARE MOBILIZED Chairman's Friends Accuse Them of 'Whitewash' Plan to Discredit Him. REPUBLICANS GRIM ON EVE OF CAUCUS | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/200000-to-universities-carnegie-corporation-grants-sum-to-four-in.html | $200,000 TO UNIVERSITIES; Carnegie Corporation Grants Sum to Four in Canada. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/quezon-denies-yielding-says-filipino-mission-will-insist-on-better.html | QUEZON DENIES YIELDING.; Says Filipino Mission Will Insist on Better Independence Bill. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/leaves-estate-to-family-miss-allegra-eggleston-gives-all-to-nieces.html | LEAVES ESTATE TO FAMILY.; Miss Allegra Eggleston Gives All to Nieces and Nephews. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/pecora-turns-fire-on-detroit-banks-letters-show-holding-company.html | PECORA TURNS FIRE ON DETROIT BANKS; Letters Show Holding Company Ordered Dividends Over Officers' Protests. AID OF FORDS DESCRIBED They Put Up Millions to Prevent Collapse, R.O. Lord Tells Senators. PECORA TURNS FIRE ON DETROIT BANKS | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hull-pledges-us-not-to-intervene-in-other-nations-backs-cuban.html | HULL PLEDGES U.S. NOT TO INTERVENE IN OTHER NATIONS; Backs Cuban Recognition and Sovereignty Guarantee Plan at Montevideo Session. CHACO PEACE ACCLAIMED Washington Explains Failure to Support Treaty on Women -- Our Laws Being Codified. HULL GIVES PLEDGE NOT TO INTERVENE | True | By Harold B. Hinton.special Cable To the New York Times.by Harold B. Hinton. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/disparity-in-drink-prices.html | Disparity in Drink Prices. | True | CHARLES A. WELL. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/police-asked-to-find-jesse-l-livermore-broker-is-reported-missing.html | Police Asked to Find Jesse L. Livermore; Broker Is Reported Missing by His Wife | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mrs-dorrs-speech.html | Mrs. Dorr's Speech. | True | RHETA CHILDE DORR | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/soviet-perturbed-by-japans-moves-preparation-for-possible-war-seen.html | SOVIET PERTURBED BY JAPAN'S MOVES; Preparation for Possible War Seen in Reports of Troop Advance in Mongolia. RUSSIA IS NOW READY Stalin's Warning Against Any Efforts to Seize Russian Soil Is Recalled. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/frederick-w-green.html | FREDERICK W. GREEN. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/boy-fears-for-dog-dies.html | Boy Fears for Dog, Dies. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bronx-aldermen-win-budget-veto-obrien-seeking-peace-acts-to-restore.html | BRONX ALDERMEN WIN BUDGET VETO; O'Brien, Seeking Peace, Acts to Restore 11 Jobs Left Out by 'Inadvertence.' 8-HOUR DAY FOR FIREMEN 3-Platoon System Voted to Be Effective Jan. 1, 1935 -- Baldwin Fights Plan. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/seek-wines-from-chile-americans-reach-santiago-to-ar-range-for.html | SEEK WINES FROM CHILE.; Americans Reach Santiago to Arrange for Exports. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/royal-autographs-auctioned-for-460-george-sand-and-tennyson-mss.html | Royal Autographs Auctioned for $460; George Sand and Tennyson MSS. Sold | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/prof-hans-va1hinger-founder-of-the-philosophy-of-the-aa-if-dies-at.html | PROF. HANS VA1HINGER.; Founder of 'The Philosophy of the Aa If Dies at 81. | True | I Wireless to TBS NKW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/art-brevities.html | Art Brevities. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/screen-notes.html | SCREEN NOTES | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dublin-victor-at-rugby.html | Dublin Victor at Rugby. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/roosevelt-order-backs-labor-board-full-authority-is-bestowed-as-it.html | ROOSEVELT ORDER BACKS LABOR BOARD; Full Authority Is Bestowed as It Takes Up Challenges by Weirton and Budd. PAST ACTIONS APPROVED Functions as Mediator Ratified -- Wagner Will Seek Further Power From Congress. ROOSEVELT ORDER BACKS LABOR BOARD | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/alien-strike-fails-in-havana-stores-commercial-employes-walk-out-in.html | ALIEN STRIKE FAILS IN HAVANA STORES; Commercial Employes Walk Out in Protest Against Restriction on Number of Foreigners. SHOOTING TERRORIZES CITY Battleship Wyoming Arrives en Harbor to Replace Richmond, Now on Way to Panama. | True | Wireless to THE NWE YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/100-plans-offered-for-times-sq-site-contest-to-show-opportunity-at.html | 100 PLANS OFFERED FOR TIMES SQ. SITE; Contest to Show Opportunity at 44th Street Brings a Variety of Designs. WINDOWS WIN FIRST PRIZE Architect Uses Entire Front for Shops, With Theatre and Cafes on Second Floor. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/housewives-vie-for-guinan-goods-1-floor-lamps-and-cheap-trinkets.html | HOUSEWIVES VIE FOR GUINAN GOODS; $1 Floor Lamps and Cheap Trinkets Quickly Taken Up by Throng at Auction. DEALERS BUY JEWELRY First Day of Sale Brings In $10,000, of Which $9,100 Is for Gems -- Notables Look On. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/school-football-to-retain-status-plan-for-control-of-sport-by-psal.html | SCHOOL FOOTBALL TO RETAIN STATUS; Plan for Control of Sport by P.S.A.L. in 1935 Is Voted Down. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/american-artists-in-a-spirited-show-blazys-italian-forms-among.html | AMERICAN ARTISTS IN A SPIRITED SHOW; Blazy's Italian Forms Among Better Oils Hung at Marie Harriman Gallery. CITY BACKYARDS A THEME Two Engaging Flower Subjects by Florence B. Cramer Also Win Critical Praise. | True | By Edward Alden Jewell. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/stanhope-boal.html | STANHOPE BOAL. | True | Special to Tits NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dr-william-w-smith.html | DR. WILLIAM W. SMITH. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/old-enbrugh-at-table.html | OLD ENBRUGH AT TABLE. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/price-movements-narrow-but-trend-is-generally-downwardgold-price.html | Price Movements Narrow, but Trend Is Generally Downward-Gold Price Unchanged at $34.06. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/business-world.html | BUSINESS WORLD | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/to-pass-on-milk-pact-jh-mason-succeeds-dr-king-as-head-of-aaa-dairy.html | TO PASS ON MILK PACT.; J.H. Mason Succeeds Dr. King as Head of AAA Dairy Section. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/f-von-ingenohl-war-admiral-dies-commanded-german-high-seas-fleet.html | F. VON INGENOHL, WAR ADMIRAL, DIES; Commanded German High Seas Fleet for First 7 Months -- A Favorite of the Kaiser. TOOK PART IN HELIGOLAND Directed Raids on Yorkshire Coast in 1914 -- Sought as a 'War Culprit' in 1918. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/katy-terminal-rent-decided.html | Katy Terminal Rent Decided. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/johnson-sees-shift-to-nra-in-nation-national-opinion-has-changed-in.html | JOHNSON SEES SHIFT TO NRA IN NATION; National Opinion Has Changed in Two Weeks, He Says, as More Codes Are Signed. CLEANERS FIGHT SCALE President of One Group Here Asserts Prices Set in Code Will Wreck Industry. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/league-will-prepare-for-saar-plebiscite-issne-is-most-important.html | LEAGUE WILL PREPARE FOR SAAR PLEBISCITE; Issne Is Most Important Item on Agenda for Council Meeting Jan. 15. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/another-try-at-unification.html | ANOTHER TRY AT UNIFICATION. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/confirms-saito-as-envoy-tokyo-orders-new-ambassador-to-washington.html | CONFIRMS SAITO AS ENVOY.; Tokyo Orders New Ambassador to Washington. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/police-smuggle-oduffy-to-dublin-fearing-triumphal-march-they-wait.html | POLICE 'SMUGGLE' O'DUFFY TO DUBLIN; Fearing Triumphal March, They Wait Till Dark and Provide a Heavy Guard. HEARING SET FOR TODAY Government Faces Difficulty in Presenting Case Against the Wearer of Blue Shirt. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/chicago-alderman-held-in-shooting-mathias-bauler-is-charged-with-in.html | CHICAGO ALDERMAN HELD IN SHOOTING; Mathias Bauler Is Charged With Intent to Murder in Wounding Policeman. ROW AT OFFICIAL'S SALOON He Says His Victim Struck Him in Attempt to Enter -- Injured Man Is Suspended. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/2-mortgage-men-face-indictment-eight-charges-against-them-to-be.html | 2 MORTGAGE MEN FACE INDICTMENT; Eight Charges Against Them to Be Presented to Queens Grand Jury Today. RELIEF LOANS SPEEDED Van Schaick Rushes Plans -- Alger to Name Counsel for Moreland Inquiry. TWO MORTGAGE MEN FACE INDICTMENT | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/16-art-districts-for-cwa-projects-forbes-watson-creates-fed-eral.html | 16 ART DISTRICTS FOR CWA PROJECTS; Forbes Watson Creates Fed- eral Regional Areas for Ad- ministrative Purposes. DIRECTOR NAMED FOR EACH Mrs. Juliana Force of Whitney Museum Will Have Charge in New York. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mail-mixup-costs-15000.html | Mail Mix-Up Costs $15,000. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/ship-lines-urged-to-end-pier-racket-intimidation-and-improper.html | SHIP LINES URGED TO END PIER RACKET; Intimidation and improper Practices by Loaders Are Charged by Trade Groups. REPRISALS ARE FEARED Merchants Hesitate to Press Prosecutions, Ship Officials Are Told at Conference. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/captain-w-h-hines.html | CAPTAIN W. H. HINES. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/french-army-bill-wins-big-majority-government-measure-to-shift.html | FRENCH ARMY BILL WINS BIG MAJORITY; Government Measure to Shift Recruiting Age Is Passed by Chamber, 449 to 147. TWO-YEAR SERVICE LOSES War Minister Daladier Tells of Plan to Extend Border Forts to the Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/indian-population-up.html | Indian Population Up. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/world-trade-improves.html | WORLD TRADE IMPROVES. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/miss-c-spechts-bridal-oscar-williamss-fiancee-will-have-5.html | MISS C. SPECHT'S BRIDAL.; Oscar Williams's Fiancee Will Have 5 Attendants at Wedding. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/airplane-makers-defend-code-today-rickenbacker-will-plead-for-funds.html | AIRPLANE MAKERS DEFEND CODE TODAY; Rickenbacker Will Plead for Funds for Air Mail at NRA Hearing in Washington. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/cwa-votes-plans-for-362329-jobs-3853-approved-projects-in-111.html | CWA VOTES PLANS FOR 362,329 JOBS; 3,853 Approved Projects in 111 Cities of State -- 31,194 to Get Service Places. RELIEF NEEDS DROP HERE Taylor Says Shift of Jobless From Emergency Rolls Has Assured Ample Winter Aid. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/queensland-team-victor-beats-victoria-on-first-innings-in-cricket.html | QUEENSLAND TEAM VICTOR.; Beats Victoria on First Innings in Cricket Match. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hl-doherty-to-be-examined.html | H.L. Doherty to Be Examined. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hotel-faces-a-ban-on-sale-of-liquor-cordons-aid-to-the-piccadilly.html | HOTEL FACES A BAN ON SALE OF LIQUOR; Cordon's Aid to the Piccadilly Blocks Plea for License -- State Board to Decide. TRIAL TESTIMONY IS CITED But Present Link to Convicted Racketeer Is Denied -- Two New Breweries Authorized. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/federal-butter-deal-blamed-for-losses-dairymen-assert-price-pegging.html | FEDERAL BUTTER DEAL BLAMED FOR LOSSES; Dairymen Assert Price Pegging Has Cost Many Millions to Farmers and Dealers. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/to-plan-london-building-vincent-harris-named-architect-of-u2000000.html | TO PLAN LONDON BUILDING.; Vincent Harris Named Architect of u2,000,000 Structure. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/400-hear-professor-copeland.html | 400 Hear Professor Copeland. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/halts-tobacco-sales-north-carolina-governor-declares-holiday-on.html | HALTS TOBACCO SALES.; North Carolina Governor Declares Holiday on Burley. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/italy-cuts-arms-budget-193435-figure-is-367899000-a-drop-of.html | ITALY CUTS ARMS BUDGET.; 1934-35 Figure Is $367,899,000, a Drop of $21,867,000. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mr-rogers-passes-along-englands-opinion-of-us.html | Mr. Rogers Passes Along England's Opinion of Us | True | WILL ROGERS. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/railroads-oppose-income-tax-change-join-treasury-official-in.html | RAILROADS OPPOSE INCOME TAX CHANGE; Join Treasury Official in Calling Plan to Abandon Consoli- dated Returns Dangerous. IMPORTERS VOICE PROTEST Assert at Hearing That Shift in Crediting Foreign Levies Would Curtail Business. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/5000000-in-dividends.html | $5,000,000 in Dividends. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/shikat-throws-boesch-victor-scores-with-body-hold-in-5527-at-the.html | SHIKAT THROWS BOESCH.; Victor Scores With Body Hold In 55:27 at the Coliseum. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/humble-shares-increased.html | Humble Shares Increased. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/licensing-power-sought-for-local-liquor-boards.html | Licensing Power Sought For Local Liquor Boards. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/overstuffed-thief-gets-3year-term-accused-of-taking-7000-furs-and.html | OVERSTUFFED' THIEF GETS 3-YEAR TERM; Accused of Taking $7,000 Furs and Garments From Stores Under Huge Overalls. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/british-treasurys-gain-in-fiscal-year-continues.html | British Treasury's Gain In Fiscal Year Continues | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dr-joseph-e-rook-of-hartford-dead-practiced-for-half-centuryu.html | DR. JOSEPH E. ROOK OF HARTFORD DEAD; Practiced for Half Centuryu Descendant of First Con- necticut Governor. | True | Special to THE Nsw YOHK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/british-government-displeased.html | British Government Displeased. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/brokerage-house-splits-activities-boettcher-newton-co-will-have-a.html | BROKERAGE HOUSE SPLITS ACTIVITIES; Boettcher, Newton & Co. Will Have a Commission and an Investment Concern. LAID TO SECURITIES ACT Other Changes Are Announced Among Concerns With Memberships in Stock Exchange. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/retail-sales-tax-urged-for-jersey-republican-conference-croup.html | RETAIL SALES TAX URGED FOR JERSEY; Republican Conference Croup Decides at Trenton Meeting to Propose 2% Levy. $35,000,000 YIELD SEEN State School, Board and Soldier Bonus Taxes Would Be Thrown in Discard. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/california-power-wins-referendum-count-shows-approval-of-water-project.html | CALIFORNIA POWER WINS.; Referendum Count Shows Approval of Water Project. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/student-now-unguarded-but-nyu-authorities-still-seek-author-of.html | STUDENT NOW UNGUARDED.; But N.Y.U. Authorities Still Seek Author of Threats to Girl. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/drama-of-1682-revived-at-yale.html | Drama of 1682 Revived at Yale. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mistletoe-sent-to-roosevelts.html | Mistletoe Sent to Roosevelts. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/johnson-refuses-comment.html | Johnson Refuses Comment. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/trading-dull-on-local-exchanges-with-firmer-undertone-late-in-the.html | Trading Dull on Local Exchanges, With Firmer Undertone Late in the Day. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/kernochan-on-recount-fails-to-defeat-bohan.html | Kernochan on Recount Fails to Defeat Bohan | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/eleven-properties-bid-in-at-auction-plaintiffs-take-over-parcels-at.html | ELEVEN PROPERTIES BID IN AT AUCTION; Plaintiffs Take Over Parcels at Sales in Manhattan and the Bronx. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lindberghs-go-at-once-to-nursery-to-see-baby.html | Lindberghs Go at Once To Nursery to See Baby | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/murrel-is-indicted-in-texas.html | Murrel Is Indicted in Texas. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/jc-penney-sued-over-bank-failure-chainstore-head-is-accused-of.html | J.C. PENNEY SUED OVER BANK FAILURE; Chain-Store Head Is Accused of Frauds Causing Collapse of Florida Institution. ACCOUNTING SOUGHT HERE Depositors' Committee Charges $3,000,000 Was Diverted by Defendant Illegally. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mcaneny-elected-head-of-title-guarantee-succeeding-mckee-who.html | McAneny Elected Head of Title Guarantee, Succeeding McKee, Who Becomes Counsel | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dignified-defeats-the-break-by-head-odessa-farm-gelding-finishes.html | DIGNIFIED DEFEATS THE BREAK BY HEAD; Odessa Farm Gelding Finishes Fast to Capture Feature at Jefferson Park. VICTOR PAYS $17 FOR $2 Empress Star, 20-1, Triumphs by Length Under Strong Ride by Haas. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/kracke-will-head-city-plant-bureau-brooklyn-chairman-is-first.html | KRACKE WILL HEAD CITY PLANT BUREAU; Brooklyn Chairman Is First Republican Leader to Get Cabinet Post. CITY HALL STAFF PICKED LaGuardia Names L.B. Dur- ham, Fusion Campaign Man- ager in Bronx, as Director. KRACKE IS NAMED STRUCTURES HEAD | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/coach-cann-honored-at-nyac-dinner-nyu-mentor-feted-by-winged-foot.html | COACH CANN HONORED AT N.Y.A.C. DINNER; N.Y.U. Mentor Feted by Winged Foot American Legion Post -- Praises Violet Team. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/a-british-pictorial-version-of-the-late-edgar-wallaces-play.html | A British Pictorial Version of the Late Edgar Wallace's Play "Criminal at Large." | True | By Mordaunt Hall. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/livingston-return-as-leader-sought-friends-hope-to-put-him-back-as.html | LIVINGSTON RETURN AS LEADER SOUGHT; Friends Hope to Put Him Back as Kings Republican Head When Kracke Quits Post. LATTER IN COUNTER MOVE Names a Committee and Crews, Whom He Favors as Successor, to Take His Party Duties. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bankers-to-meet-on-friday-to-frame-code-for-operation-probably.html | Bankers to Meet on Friday to Frame Code For Operation Probably Early Next Month | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/joseph-batters.html | JOSEPH BATTERS. | True | Wireless to THE Niw YORK Trues. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/possibility-of-closed-schools.html | Possibility of Closed Schools. | True | CHARLES RIVENBURG. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/border-cafe-to-close-repeal-sounds-death-knell-of-famous-central-in.html | BORDER CAFE TO CLOSE.; Repeal Sounds Death Knell of Famous Central in Juarez. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/jewish-charities-open-minute-sale-2500-at-rally-pledged-to-buy-4302.html | JEWISH CHARITIES OPEN 'MINUTE' SALE; 2,500 at Rally Pledged to Buy 4,302 Units at $11 as Last Phase of Drive Begins. 20,000 MORE TO BE SOLD Concert Next Month to Close $4,200,000 Campaign -- Kahn Pleads for Loyal Support. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/temperance-freshened-her-marble-frame-in-capital-is-cleaned-for-new.html | TEMPERANCE FRESHENED.; Her Marble Frame in Capital Is Cleaned for New Session. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/new-arkansas-debt-plan-governor-calls-the-legislature-to-solve.html | NEW ARKANSAS DEBT PLAN.; Governor Calls the Legislature to Solve Refunding Problem. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/rail-labor-asks-hearing-prr-workers-oppose-order-against-company.html | RAIL LABOR ASKS HEARING.; P.R.R. Workers Oppose Order Against Company Aid to Unions. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/-uuuuuuuuuuuuuuuuuu-troth-is-plighted-by-dorothea-e-gay-she-will-be-.html | " uuuuuuuuuuuuuuuuuuu TROTH IS PLIGHTED BY DOROTHEA E. GAY; She Will Be Wed to Dwight F. Davis Jr., Son of Former Secretary of War. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/cost-of-education-comparison-between-new-york-and-fall-river-viewed.html | COST OF EDUCATION.; Comparison Between New York and Fall River Viewed as Unfair. | True | JOHN B. OPDYCKE. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/prof-w-e-hitchcock-served-40-years-in-ceylon-with-foreign-missions.html | PROF. W. E. HITCHCOCK.; Served 40 Years in Ceylon With Foreign Missions Board. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/bars-private-liquor-sale.html | Bars Private Liquor Sale. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/fully-certified.html | FULLY CERTIFIED. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/clouds-hearten-english-cause-hope-that-long-drought-in-south-will.html | CLOUDS HEARTEN ENGLISH.; Cause Hope That Long Drought in South Will Be Broken. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/aau-ring-tests-will-end-tonight-tourney-to-be-concluded-in-garden.html | A.A.U. RING TESTS WILL END TONIGHT; Tourney to Be Concluded in Garden -- Pastor Favored to Win Title. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/youth-kills-farmer-in-defense-of-girl-law-student-demands-exonera.html | YOUTH KILLS FARMER IN DEFENSE OF GIRL; Law Student Demands Exonera- tion as Companion Tells of Attempted Attack. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/six-days-off-decreed-for-federal-employes.html | Six Days Off Decreed For Federal Employes | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/three-countries-seek-influence.html | Three Countries Seek Influence. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/greenwich-to-decide-on-road.html | Greenwich to Decide on Road. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/westminster-in-van-4118-bennett-with-16-points-leads-way-to-victory.html | WESTMINSTER IN VAN, 41-18; Bennett With 16 Points Leads Way to Victory Over Upsala. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/president-expands-emergency-council-body-now-includes-members-of.html | PRESIDENT EXPANDS EMERGENCY COUNCIL; Body Now Includes Members of Former Special Industrial Recovery Board. MEETS AT WHITE HOUSE Group Will Add to Its Duties, Protection of Consumers' Interests Under Codes. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/french-sidetrack-crisis-on-budget-senate-votes-201-to-58-for.html | FRENCH SIDETRACK CRISIS ON BUDGET; Senate Votes 201 to 58 for Reductions in Salaries of Civil Servants. VICTORY FOR CHAUTEMPS Upper House's Action Contra- dicts Policy of Its Commission as Aid to the Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/arthur-hopkins-sued-government-charges-doris-kenyens-husband-owes.html | ARTHUR HOPKINS SUED.; Government Charges Doris Kenyen's Husband Owes $47,398 Tax. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/terry-is-elected-to-congress.html | Terry Is Elected to Congress. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/retail-failures-lower-dropped-sharply-to-159-in-week-dun-bradstreet.html | RETAIL FAILURES LOWER.; Dropped Sharply to 159 in Week, Dun & Bradstreet Report. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/strike-at-san-juan-docks-stevedores-demand-an-increase-of-50-per.html | STRIKE AT SAN JUAN DOCKS; Stevedores Demand an Increase of 50 Per cent in Pay. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/prices-rise-in-berlin.html | Prices Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/willys-holders-rebuked-toledo-judge-says-he-is-not-running-side.html | WILLYS HOLDERS REBUKED; Toledo Judge Says He Is 'Not Running Side Show for New York.' | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/kay-francis-parts-from-her-husband-warner-brothers-announce-at.html | KAY FRANCIS PARTS FROM HER HUSBAND; Warner Brothers Announce 'Amicable Separation' of Film Star and MacKenna. WERE MARRIED IN 1931 Remain the 'Best of Friends' -- Actress Here for a Brief Vacation From Studio. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/the-palestinian-scene.html | The Palestinian Scene. | True | H.D. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/profits-regulation-and-direct-loans-to-industry-studied.html | Profits Regulation and Direct Loans to Industry Studied. | True | By Arthur Krock. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/tariff-worries-australia.html | Tariff Worries Australia. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/attorney-found-hanged-sherman-cox-55-discovered-by-wife-in-room-at.html | ATTORNEY FOUND HANGED.; Sherman Cox, 55, Discovered by Wife in Room at Heathcote Inn, | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/new-archbishop-in-lima.html | New Archbishop in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/witness-admits-bribes-to-london-salvage-corps.html | Witness Admits Bribes To London Salvage Corps | True | By the Canadian Press. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/eddie-dowling-urged-for-radio-commission-broadway-actor-is.html | EDDIE DOWLING URGED FOR RADIO COMMISSION; Broadway Actor Is Mentioned as Successor to William D.L. Starback. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/woodin-in-sanatorium-doctor-in-arizona-says-he-can-be-treated-more.html | WOODIN IN SANATORIUM.; Doctor in Arizona Says He Can Be Treated More Easily There. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/jane-b-johnston-makes-her-debut-supper-dance-given-at-the-pierre-by.html | JANE B. JOHNSTON MAKES HER DEBUT; Supper Dance Given at the Pierre by Parents, Mr. and Mrs. J.L. Johnston. FOUR IN RECEIVING PARTY Decorations in Keeping With the Holidays -- Some Guests Come From Princeton Play. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/conscript-move-reported.html | Conscript Move Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/two-new-dioceses-in-canada.html | Two New Dioceses in Canada. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/3000-reds-assail-germany-at-rally-protest-reichstag-fire-trial.html | 3,000 REDS ASSAIL GERMANY AT RALLY; Protest Reichstag Fire Trial Outside of Consulate and Leave Petition There. VIE WITH A RIVAL ORATOR Daniell, Stock Exchange 'Bomb' Demonstrator, Draws Crowd to Near-By Meeting. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/gold-price-is-held-at-present-level-washington-belief-is-strong.html | GOLD PRICE IS HELD AT PRESENT LEVEL; Washington Belief is Strong That No New Big Move Is Likely. MAY WAIT FOR CONGRESS Senator Thomas Predicts That Both Houses Will Support the President. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/new-era-of-peace-in-americas-seen-montevideo-delegates-voice-belief.html | NEW ERA OF PEACE IN AMERICAS SEEN; Montevideo Delegates Voice Belief Chaco War Will Be the Last in This Hemisphere. PRAISE FOR PEACEMAKERS League Commission, Conference Group, President Terra and Secretary Hull Credited. | True | By John W. White.special Cable To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dr-bandler-left-estate-of-304708-book-and-ms-collection-valued-at.html | DR. BANDLER LEFT ESTATE OF $304,708; Book and Ms. Collection Valued at $232,061 -- E.F. Strother Had $40,975 at Death. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/fordham-prep-five-up5et-in-chsaa-defending-champions-lose-to.html | FORDHAM PREP FIVE UP5ET IN C.H.S.A.A.; Defending Champions Lose to Cathedral Boys, 30 to 20 -- Other Results. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sets-cochran-estate-tax.html | Sets Cochran Estate Tax. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dramatists-reject-rider-to-nra-code-hold-managers-to-existing-terms.html | DRAMATISTS REJECT RIDER TO NRA CODE; Hold Managers to Existing Terms for Sale of Film Rights Pending Decision on Issue. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/home-loan-unit-speeded-in-jersey-wholesale-department-added-to.html | HOME LOAN UNIT SPEEDED IN JERSEY; Wholesale Department Added to Partly Supersede the Newark Branch. SHANLEY ANSWERS CRITICS State Manager Says Records Will Be Presented Today at the White House. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/commission-warns-of-peril-to-turf-state-racing-boards-report.html | COMMISSION WARNS OF PERIL TO TURF; State Racing Board's Report Recommends Legislative Aid to Save Tracks. BIG DROP IN RECEIPTS Income for 1933 Season Was $1,153,440, Compared to $2,919,775 in 1929. | True | By Bryan Field. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/reich-offers-paris-10year-peace-pact-plan-sent-to-quai-dorsay-as-a.html | REICH OFFERS PARIS 10-YEAR PEACE PACT; Plan Sent to Quai d'Orsay as a Result of Talks in Berlin Suggests Fixed Penalties. ACCEPTS ARMS CONTROL And Allows Principle to Cover Storm Troops -- Simon to Seek Understanding. | True | By P.j. Fhilip.wireless To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/report-increase-in-jobs-in-the-city-study-of-employment-agen-cies.html | REPORT INCREASE OF JOBS IN THE CITY; Study of Employment Agen- cies Shows That Work Is More Plentiful Generally. DOMESTIC HELP SHORTAGE Holiday Season and Repeal Are Credited With Bettering Con- ditions in Many Lines. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/appeals-rasputin-suit-mgm-ltd-acts-in-london-against-princesss.html | APPEALS 'RASPUTIN' SUIT.; M.-G.-M., Ltd., Acts in London Against Princess's Libel Action. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dog-plunging-10-stories-fells-pedestrian-as-fulton-st-crowds-try-to.html | Dog, Plunging 10 Stories, Fells Pedestrian As Fulton St. Crowds Try to Shout Warning | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mosquito-board-named.html | Mosquito Board Named. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lawyers-to-state-reich-fire-findings-international-jurists-group.html | LAWYERS TO STATE REICH FIRE FINDINGS; International Jurists' Group Reassembles in London to Hear Report on Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/colgate-six-loses-85-conquered-by-northampton-club-in-hockey-at.html | COLGATE SIX LOSES, 8-5.; Conquered by Northampton Club in Hockey at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/rbayertowed-mrsibhamifflan-plans-for-marriage-become-known-when-the.html | R.B.AYERTOWED MRS.I.B.HAMIfflAN; Plans for Marriage Become Known When the Couple Obtain a License. CEREMONY AT CHRISTMAS Bride-Elect Widow of Alan o HarrimanuFiance Divorced in Reno Eight Days Ago. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/poles-riot-against-jews-many-are-held-for-effort-to-keep-buyers-out.html | POLES RIOT AGAINST JEWS.; Many Are Held for Effort to Keep Buyers Out of Shops. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/french-break-up-spy-ring-uncover-espionage-on-vast-scale-eight.html | FRENCH BREAK UP SPY RING; Uncover Espionage on Vast Scale -- Eight Arrests Thus Far. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/dalai-lama-dies-after-long-rule-civil-and-religious-leader-of-tibet.html | DALAI LAMA DIES AFTER LONG RULE; Civil and Religious Leader of Tibet Was 57, a Record Age for Modern Times. TWICE FORCED INTO EXILE Bengal Hears Lama Was Victim of Poison -- His Predecessors Died in Youth. | True | Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lords-admit-bill-to-curb-radicals-british-peers-vote-84-to-35-for.html | LORDS ADMIT BILL TO CURB RADICALS; British Peers Vote 84 to 35 for First Reading of House Reform Plan. ADOPTION HELD UNLIKELY Liberals and Laborites Oppose It and Conservatives Show Divided Opinions. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/despite-the-depression.html | DESPITE THE DEPRESSION." | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lindberghs-saw-21-nations-on-trip-covered-about-29081-miles-in-some.html | LINDBERGHS SAW 21 NATIONS ON TRIP; Covered About 29,081 Miles in Some 198 Flying Hours Since July 9. THEY FILLED MANY ROLES Were Good-Will Ambassadors, Scientific Researchers and Plain Tourists. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/sharp-advance-registered-by-steel-index-weeks-operations-rose-to-33.html | Sharp Advance Registered by Steel Index; Week's Operations Rose to 33% of Capacity | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/concessions-sought-by-spains-catholics-gil-robles-asks-end-of-ban.html | CONCESSIONS SOUGHT BY SPAIN'S CATHOLICS; Gil Robles Asks End of Ban on Monks as Teachers as Price of Support. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/assails-naming-of-bailie-senator-files-protest-with-presi-dent.html | ASSAILS NAMING OF BAILIE.; Senator Files Protest With Presi- dent Against Treasury Aide. | True | Special to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/wall-st-will-fill-family-fund-quota-total-of-215753-already-given.html | WALL ST. WILL FILL FAMILY FUND QUOTA; Total of $215,753 Already Given by Exchange Group -- 20% More to Be Added. OTHER COMMITTEES BUSY Extra Effort Expected to Bring Final Sum to $1,000,000 Above Original Goal. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/swimmer-rescues-wouldbe-suicide-dives-into-icy-harlem-river-and.html | SWIMMER RESCUES WOULD-BE SUICIDE; Dives Into Icy Harlem River and Brings Ashore Man Who Jumped Off Bridge. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/plumley-nominated-in-vermont-election-defeats-four-opponents-in-can.html | PLUMLEY NOMINATED IN VERMONT ELECTION; Defeats Four Opponents in Can- didacy for Republican Nomi- nation for House. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/epsom-downs-race-to-cash-surrender-scores-by-a-head-over-croon-in.html | EPSOM DOWNS RACE TO CASH SURRENDER; Scores by a Head Over Croon in Feature -- Westrope Rides His 298th Winner. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/grains-point-down-in-narrow-trading-evening-up-for-crop-report.html | GRAINS POINT DOWN IN NARROW TRADING; Evening Up for Crop Report Added to Pre-Holiday Dull- ness in Chicago. MOST STRENGTH IN CORN Processing Tax Is Said to Cut Wheat Consumption -- Board of Trade to Close Saturday. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/laguardia-speeds-transit-parleys-preparing-for-prompt-action-after.html | LAGUARDIA SPEEDS TRANSIT PARLEYS; Preparing for Prompt Action After Jan. 1 -- Fare Question to Wait Till Price Is Fixed. DELAY MAY HAMPER CITY Traffic Increase and Rise in Costs Favor Companies -- Sat- isfactory Payment Due. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/wagner-to-call-accused-concerns-national-labor-board-will-hold.html | WAGNER TO CALL ACCUSED CONCERNS; National Labor Board Will Hold Hearing in January on Group of New York Cases. PROSECUTIONS ARE URGED Refusal to Carry Out Decisions of National Board Alleged -- Disputes Are Listed. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lindberghs-back-safely-after-30000mile-flight-flier-and-wife-alight.html | Lindberghs Back Safely After 30,000-Mile Flight; Flier and Wife Alight Off College Point as Crowds Wait Elsewhere -- Tired, Tanned and Happy at End of Aerial Survey. LINDBERGHS BACK AFTER LONG TOUR | True | By Lauren D. Lyman.by Lauren D. Lyman. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/lehman-protests-federal-aid-delay-asks-dean-ladd-and-others-to-go.html | LEHMAN PROTESTS FEDERAL AID DELAY; Asks Dean Ladd and Others to Go to Washington to Press for Speed. READY TO ACT ON MILK But He Believes Board Has Power to Force Distributers to Open Books. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/zimmerman-is-cleared-court-dismisses-the-charges-against-long-beach.html | ZIMMERMAN IS CLEARED.; Court Dismisses the Charges Against Long Beach Judge. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/red-wings-blank-american-six-10-weiland-registers-in-first-period.html | RED WINGS BLANK AMERICAN SIX, 1-0; Weiland Registers in First Period and Detroit Pro- tects Narrow Lead. ROACH AND WORTERS STAR Rival Coalies, Back in Action, Perform Brilliantly in Game at Garden. | True | By Joseph C. Nichols. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/drwh-wilmer-to-retire-head-of-ophthalmology-institute-reaches-johns.html | DR.W.H. WILMER TO RETIRE; Head of Ophthalmology Institute Reaches Johns Hopkins Age Limit. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/strother-estate.html | Strother Estate. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/utility-board-defers-rate-reduction-here-cut-which-was-to-take.html | UTILITY BOARD DEFERS RATE REDUCTION HERE; Cut, Which Was to Take Effect Today, Set for Jan. 5, at Court Request. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/such-is-baseball.html | Such Is Baseball. | True | Reg. U.S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/round-of-parties-holidays-prelude-mrs-lyman-candee-gives-a-dinner.html | ROUND OF PARTIES HOLIDAY'S PRELUDE; Mrs. Lyman Candee Gives a Dinner in Celebration of Husband's Birthday. MRS. H. TAPPIN A HOSTESS Prince and Princess Alexis Mdivani Entertain With a Supper at the Casino. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mrs-swanson-gives-a-cabinet-luncheon-mrs-roosevelt-is-honor-guest.html | MRS. SWANSON GIVES A CABINET LUNCHEON; Mrs. Roosevelt Is Honor Guest of Navy Head's Wife -- At Concert Later. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/urge-outlay-halt-to-balance-budget-some-of-roosevelts-advisers.html | URGE OUTLAY HALT TO BALANCE BUDGET; Some of Roosevelt's Advisers Would Limit Emergency Allotments Next Year. OTHERS ASK INCREASE Morgenthau Tells House Group Treasury Will Live Within Decreased Appropriation. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/jails-3-in-election-fraud-new-orleans-judge-also-fines-trio-100-for.html | JAILS 3 IN ELECTION FRAUD.; New Orleans Judge Also Fines Trio $100 for False Returns. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/12-die-in-south-african-mine.html | 12 Die in South African Mine. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/cologne-sees-opera-by-siegfried-wagner-der-heidenkoenig-posthumous.html | COLOGNE SEES OPERA BY SIEGFRIED WAGNER; ' Der Heidenkoenig,' Posthumous Work, Received at Premiere Without Enthusiasm. | True | By Herbert F. Peyser.wireless To the New York Times. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/cotton-on-our-loan-a-problem-to-china-price-is-cat-below-market-bat.html | COTTON ON OUR LOAN A PROBLEM TO CHINA,; Price Is Cat Below Market, bat Still Japanese Refuse to Make Any Purchases. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/8-games-for-villanova-ninth-football-contest-may-be-added-next.html | 8 GAMES FOR VILLANOVA.; Ninth Football Contest May Be Added Next Season. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/port-authority-asks-tax-case-dismissal-court-reserves-decision-in.html | PORT AUTHORITY ASKS TAX CASE DISMISSAL; Court Reserves Decision in Sail Over Payment to City on Inland Terminal. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hopes-of-fare-rise-aid-transit-bonds-irt-bmt-and-manhattan-issues.html | HOPES OF FARE RISE AID TRANSIT BONDS; I.R.T., B.M.T. and Manhattan Issues Respond to Talk of Unifying Systems. RAILROAD LOANS WEAK German Obligations Rally as Foreign List Shows Strength on Exchange. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/pope-plans-peace-plea-may-make-broadcast-christmas-address-saturday.html | POPE PLANS PEACE PLEA.; May Make Broadcast Christmas Address Saturday. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/our-delegates-meet-first-major-defeat-vote-for-cuban-recognition.html | OUR DELEGATES MEET FIRST MAJOR DEFEAT; Vote for Cuban Recognition Plan Only After Failure to Have Project Sidetracked. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/find-more-bones-in-bank-builders-remove-remains-of-800-persons-from.html | FIND MORE BONES IN BANK.; Builders Remove Remains of 800 Persons From London Courtyard. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/surplus-of-lumber-allowed-for-1934-authorization-granted-to-prevent.html | SURPLUS OF LUMBER ALLOWED FOR 1934; Authorization Granted to Prevent Unemployment in the Industry. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/la-paz-atmosphere-unchanged-by-truce-fear-expressed-that-para.html | LA PAZ ATMOSPHERE UNCHANGED BY TRUCE; Fear Expressed That Para- guayan Demands May Block Pacific Chaco Settlement. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/chinese-rebels-advance-government-commandeers-buses-to-take-troops.html | CHINESE REBELS ADVANCE.; Government Commandeers Buses to Take Troops to South. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/many-open-villas-at-palm-beach-mrs-charles-minot-amory-and-children.html | MANY OPEN VILLAS AT PALM BEACH; Mrs. Charles Minot Amory and Children Are Among the Latest Arrivals. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/miller-retained-as-navys-coach-to-continue-as-team-leader-brown.html | MILLER RETAINED AS NAVY'S COACH; To Continue as Team Leader -- Brown Succeeds Overesch as Football Director. HAMILTON FOR NEW POST Famous Quarterback of 1926 Will Have Active Duties as an Assistant. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/mutt-and-jeff-seized-in-holdup-disparate-harlem-pair-long-sought-by.html | MUTT AND JEFF' SEIZED IN HOLD-UP; Disparate Harlem Pair Long Sought by Police Are Caught in 145th Street Store. BOAST OF 60 ROBBERIES' Mutt' Tries to Hide Pistol, 'Jeff Hides Himself, When Policeman Appears. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/question-on-paying-gold-australia-holds-british-decision-doesnt.html | QUESTION ON PAYING GOLD; Australia Holds British Decision Doesn't Affect Dollar Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/foreign-weather-reports.html | Foreign Weather Reports. | True | Special Cables to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/roosevelt-orders-electricity-loans-corporation-is-created-to-lend.html | ROOSEVELT ORDERS ELECTRICITY LOANS; Corporation Is Created to Lend Money to Equip Tennessee Valley Homes. TO USE SHOALS CURRENT Electrical Appliance Makers Cooperate in Experiment in Spurring Power Sale. | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/hope-booth-dead-once-stage-star-lived-last-12-years-in-a-third.html | HOPE BOOTH DEAD; ONCE STAGE STAR; Lived Last 12 Years in a Third Avenue Hotel, Almost Un-known to Profession. MADE HIT IN COHAN PLAY Toured in Companies of Danie! Frohman and Mrs. Fiskeu Also Was in Vaudeville. <; | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/world-attendance-mark-seen-for-ford-show.html | World Attendance Mark Seen for Ford Show | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210389 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/fielding-honors-won-by-senators-average-of-979-best-in-the-american.html | FIELDING HONORS WON BY SENATORS; Average of .979 Best in the American League in 1933, Official Averages Reveal. KUHEL WAS PACE-SETTER Led First Basemen With Mark of .996 -- Shortstops Headed by Cronin With .960. | True | | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/gj-schaller-of-iowa-named-acting-head-of-the-federal-reserve-bank.html | G.J. Schaller of Iowa Named Acting Head Of the Federal Reserve Bank in Chicago | True | Special to THE NEW YORK TIMES. | C1B 210389 |
| 1933-12-20 | 1933-12-20 | https://www.nytimes.com/1933/12/20/archives/utah-barber-code-held-void.html | Utah Barber Code Held Void. | True | | C1B 210389 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mr-rogers-points-out-some-real-dicating.html | Mr. Rogers Points Out Some Real Dictating | True | WILL ROGERS. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/ginnings-of-cotton-increased-this-year-12356769-bales-total-to-dec.html | GINNINGS OF COTTON INCREASED THIS YEAR; 12,356,769 Bales Total to Dec. 13 Compares with 12,081,- 404 in Period in 1932. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/83-pedigreed-dogs-are-sold-for-3234-in-novel-auction-at-beekman.html | 83 Pedigreed Dogs Are Sold for $3,234 In Novel Auction at Beekman Galleries | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/named-by-kuser-group-rh-mccarter-to-be-counsel-in-jersey-sinking.html | NAMED BY KUSER GROUP.; R.H. McCarter to Be Counsel in Jersey Sinking Fund Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/wholesale-prices-fell-in-november-but-decline-of-the-index-was-only.html | WHOLESALE PRICES FELL IN NOVEMBER; But Decline of the Index Was Only to 71.1 From 71.2 of Month Before. STILL 11% OVER LAST YEAR Sharp Drops in Livestock, Poultry, Silk, Leather, Other Items Overbalanced Gains. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/palm-beach-party-by-the-e-le-r-dows-mr-and-mrs-john-shepard-jr-are.html | PALM BEACH PARTY BY THE E. LE R. DOWS; Mr. and Mrs. John Shepard Jr. Are Among Guests at Dinner in Casa Pequena. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/inspector-charges-a-license-racket-martin-at-hearing-alleges.html | INSPECTOR CHARGES A LICENSE RACKET; Martin, at Hearing, Alleges Newsdealers Were Victims of Tribute Demands. CITY PERMITS 'IRREGULAR' Many Operators Are Deprived of Stands, He Says -- Action Against Reporter Dropped. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/scotch-whisky-men-deny-adulteration-reputable-houses-said-to-be.html | SCOTCH WHISKY MEN DENY ADULTERATION; Reputable Houses Said to Be Selling Exactly the Same Product Here as at Home. | True | Special Cable to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/15000-awards-in-auto-crash.html | $15.000 Awards in Auto Crash. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/i-dr-h-b-carmichael.html | i DR. H. B. CARMICHAEL. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/krackes-new-post-resented-by-leaders-brooklyn-republicans-object-to.html | KRACKE'S NEW POST RESENTED BY LEADERS; Brooklyn Republicans Object to Overlooking of Their Own Patronage Claims. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/prompt-payment-of-bills.html | Prompt Payment of Bills. | True | BOLTON HALL, | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fflissesbarstow-becomes-a-bride-new-york-girl-is-wed-to-otto-tod.html | fflISSE,S.BARSTOW BECOMES A BRIDE; New York Girl Is Wed to Otto: Tod Mallery Jr. Here in Church Ceremony. SARA PYLE ATTENDS HER Bridegroom Is of a Philadelphia FamilyuCouple to Live in New Haven, Conn. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/adalgisa-gabb1.html | ADALGISA GABB1. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/chase-stock-sale-to-rfc-deferred-banks-board-postpones-action-on-is.html | CHASE STOCK SALE TO RFC DEFERRED; Bank's Board Postpones Action on Issuance of Preferred Pending Conferences. COOPERATION IS EXPECTED Disposal of Capital Securities to Federal Agency Indicated in Directors' Statement. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/massachusetts-aids-inquiry.html | Massachusetts Aids Inquiry. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/warren-f-hardy-editor-of-decatur-iii-herald-i-and-review-for-25.html | WARREN F. HARDY.; Editor of Decatur (Ill.) Herald I and Review for 25 Years. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/city-manager-is-upheld-suit-to-bar-new-rochelle-officials-pay-is.html | CITY MANAGER IS UPHELD.; Suit to Bar New Rochelle Official's Pay Is Dismissed by Court. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/tennessee-valley-a-laboratory-for-advanced-ideas.html | Tennessee Valley a Laboratory For Advanced Ideas. | True | By Arthur Krock. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/coyote-caught-in-new-jersey.html | Coyote Caught in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/eastern-squad-drills-works-out-at-chicago-then-boards-train-for-the.html | EASTERN SQUAD DRILLS.; Works Out at Chicago Then Boards Train for the Coast. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/switzs-arrest-puzzles-friends-mother-active-in-east-orange-club-two.html | SWITZ'S ARREST PUZZLES FRIENDS; Mother Active in East Orange Club -- Two Brothers Are Employed Here. HE HELD FLYING LICENSE Paul Switz Was Yale Man but University Has No Record of the Paris Prisoner. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/foreignborn-police-are-chiefly-irish-one-persian-on-the-force-men.html | FOREIGN-BORN POLICE ARE CHIEFLY IRISH; One Persian on the Force -- Men of German Parents Form Large Group. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/debutantes-as-manikins-eighteen-take-part-in-fashion-show-given-for.html | DEBUTANTES AS MANIKINS.; Eighteen Take Part in Fashion Show Given for Charity. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/receiver-of-orange-bank-lg-brown-to-sell-3500000-holdings-to-pay.html | RECEIVER OF ORANGE BANK; L.G. Brown to Sell $3,500,000 Holdings to Pay Depositors. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/extends-holidays-of-federal-workers-roosevelt-creates-another-prec.html | EXTENDS HOLIDAYS OF FEDERAL WORKERS Roosevelt Creates Another Prec- edent by Commending Work of Employes. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-art-of-marin-put-on-exhibition-spirit-of-restlessness-noted-in.html | NEW ART OF MARIN PUT ON EXHIBITION; Spirit of Restlessness Noted in Water-Colors Shown at An American Place. NOVEL MARGINAL DEVICES His Oils Also Invite Comment by Being Mounted on Cards With Jazzy Flourishes. | True | By Edward Alden Jewell. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/want-mrs-croker-reinstated.html | Want Mrs. Croker Reinstated. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/thad-l-hoffman-president-of-a-flour-milling-con-cern-of-kansas-city.html | THAD L. HOFFMAN.; President of a Flour Milling Con- cern of Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/named-to-state-social-service.html | Named to State Social Service. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/13370-gems-stolen-from-park-av-home-mrs-eg-van-eyssenhardt-re-ports.html | $13,370 GEMS STOLEN FROM PARK AV. HOME; Mrs. E.G. van Eyssenhardt Re- ports Loss of Five Pieces -- $7,000 Ring Insured. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/bank-asks-foreclosure-sues-over-default-on-3400000-mortgage-on.html | BANK ASKS FORECLOSURE.; Sues Over Default on $3,400,000 Mortgage on Fifth Av. Site. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/roosevelt-signs-portrait.html | Roosevelt Signs Portrait. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/operation-may-end-lovelocks-career-oxford-star-holder-of-worlds.html | OPERATION MAY END LOVELOCK'S CAREER; Oxford Star, Holder of World's Record for Mile Run, Victim of Leg Ailment. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/to-pay-britain-silver-new-zealand-votes-to-settle-for-interest-in.html | TO PAY BRITAIN SILVER. New Zealand Votes to Settle for Interest in This Way. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/woman-outranks-all-men-in-medical-class-at-yale.html | Woman Outranks All Men In Medical Class at Yale | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sharp-decline-in-stocks-has-unsettling-effect-upon-commodities-the.html | Sharp Decline in Stocks Has Unsettling Effect Upon Commodities -- The Dollar Rises in Value. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/legion-asks-easing-of-economy-law-roosevelt-hears-plea-that-chicago.html | LEGION ASKS EASING OF ECONOMY LAW; Roosevelt Hears Plea That Chicago Program Be the Basis for Changes. UNIVERSAL DRAFT URGED Delegation at White House Also Asks Army of 179,000 and Rise in Navy Personnel. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/macy-foes-order-commitee-inquiry-his-backers-are-overridden-as.html | MACY FOES ORDER COMMITEE INQUIRY; His Backers Are Overridden as Caucus Names Seven to Study Charges. WHITEWASH' SAYS LEADER He Would Have Investigation by the Assembly, With Seabury as Counsel. MACY FOES ORDER ASSEMBLY INQUIRY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fete-at-good-counsel-college.html | Fete at Good Counsel College. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/labor-union-fights-antitrust-inquiry-local-here-attacks-right-of.html | LABOR UNION FIGHTS 'ANTI-TRUST' INQUIRY; Local Here Attacks Right of Racket Investigators to Invoke Donnelly Act. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/war-on-long-gains-walmsley-joins-it-old-alliance-ended-with-new.html | WAR ON LONG GAINS; WALMSLEY JOINS IT; Old Alliance Ended With New Orleans Mayor Seeking a 'Clean Background.' BREAK OVER CITY SLATE ' Old Regular Democrats' Fail to Heed Senator's Ultimatum on Prosecutor Candidate. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/school-suspends-jews-budapest-institution-charges-them-with.html | SCHOOL SUSPENDS JEWS.; Budapest Institution Charges Them With 'Insulting Remarks.' | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/five-found-guilty-in-passaic-fixing-all-defendants-in-the-jury.html | FIVE FOUND GUILTY IN PASSAIC 'FIXING'; All Defendants in the Jury Embracery Plot Convicted After Five Hours. 2 OTHERS HAD CONFESSED Case Was Outcome of $20,000 Award in Which $100 Is Alleged to Have Been Paid 2 Jurors. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/miller-easy-winner-nba-champion-beats-levine-in-nontitle-fight.html | MILLER EASY WINNER.; N.B.A. Champion Beats Levine in Non-Title Fight. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/2-gold-hoarders-freed-when-metal-is-deposited.html | 2 Gold Hoarders Freed When Metal Is Deposited | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/plea-to-rfc-bared-by-lehrenkrauss-mortgage-operator-at-inquiry-into.html | PLEA TO RFC BARED BY LEHRENKRAUSS; Mortgage Operator at Inquiry Into Bankruptcy Admits He Sought $1,000,000 Loan. GOT $1,900 FROM CONCERN Witness Testifies He Received Money Eight Days Before Petition Was Filed. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/prison-liquor-found-in-a-fire-extinguisher.html | Prison Liquor Found In a Fire Extinguisher | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/oryan-pays-visit-to-headquarters-new-commissioner-has-long.html | O'RYAN PAYS VISIT TO HEADQUARTERS; New Commissioner Has Long Conference With Bolan and Inspects the Building. SILENT ABOUT HIS PLANS After Watching Daily Line-Up, General Says That He Was 'Favorably Impressed.' | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/harvard-cub-six-scores-turns-back-belmont-hill-school-team-in.html | HARVARD CUB SIX SCORES.; Turns Back Belmont Hill School Team in Opener, 6-1. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/roosevelt-happy-over-chaco-peace-washington-stresses-part-our.html | ROOSEVELT HAPPY OVER CHACO PEACE; Washington Stresses Part Our Delegation Played in the Montevideo Success. STAND ON CUBA EXPLAINED Message From Hull Makes Clear We Are Ready to Rediscuss Platt Amendment. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/electric-power-index-turns-upward-again-smaller-gain-shown-over.html | Electric Power Index Turns Upward Again; Smaller Gain Shown Over Last Year's Total | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/heckscher-visits-roosevelt.html | Heckscher Visits Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-clash-in-cortes-on-phone-contract-son-of-late-dictator-resents.html | NEW CLASH IN CORTES ON PHONE CONTRACT; Son of Late Dictator Resents Remarks Construed as Slur on His Father. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/breaks-in-stocks-follow-inquiry-union-bag-and-several-others-are-of.html | BREAKS IN STOCKS FOLLOW INQUIRY; Union Bag and Several Others Are Off Sharply on Unusual Statement by Exchange. ATLAS TACK HEAVILY SOLD Officers of Company Fail to Appear at Hearing -- Kermit Roosevelt to Be Questioned. BREAKS IN STOCKS FOLLOW INQUIRY | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mkenzie-to-stay-as-head-of-docks-is-first-holdover-laguardia-plans.html | M'KENZIE TO STAY AS HEAD OF DOCKS; IS FIRST HOLD-OVER; LaGuardia Plans a Complete Reorganization of Bureau Under Veteran Leader. BUDGET POST TO M'GAHEN Secretary of Citizens Union Is Slated to Be Director -- Familiar With Duties. DEUTSCH NAMES 6 AIDES Kenneth Dayton Will Be His Assistant -- Conferences Keep the Mayor-Elect Busy. LAGUARDIA KEEPS M'KENZIE ON STAFF | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dr-isaac-furman.html | DR. ISAAC FURMAN. | True | Specia! to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/notables-at-bier-of-dr-rainsford-persons-in-humble-walks-also-pay.html | NOTABLES AT BIER OF DR. RAINSFORD; Persons in Humble Walks Also Pay Tribute to St. George's Former Rector. EULOGIZED BY DR. NELSON Episcopalian Custom Departed From by One-Time Curate of Noted Clergyman. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/yugoslavia-to-welcome-greek.html | Yugoslavia to Welcome Greek. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/wilson-co-turn-from-loss-to-gain-net-earnings-are-2935563-against.html | WILSON & CO. TURN FROM LOSS TO GAIN; Net Earnings Are $2,935,563, Against $273,193 Deficit in Preceding Year. SURPLUS SHOWS INCREASE Reports Made fay Corporations in Several Lines of Activity for Various Periods. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/michigan-subdues-rutgers-five-3222-registers-first-victory-of.html | MICHIGAN SUBDUES RUTGERS FIVE, 32-22; Registers First Victory of Eastern Trip, Leading 14-8, at Half-Time. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/simple-rites-held-for-louis-j-vance-uuuuuuuuuuuuuuuuuu-i-many-from.html | SIMPLE RITES HELD FOR LOUIS J. VANCE uuuuuuuuuuuuuuuu 1; Many From Art, Literary and Theatre Fields Attend Ser- vice at St. George's. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/charles-biscay-dies-in-cincinnati-at-58-advertising-manager-of.html | CHARLES BISCAY DIES IN CINCINNATI AT 58; Advertising Manager of Western Southern Insurance Company Formerly in Business Here. | True | Special to THE NEW YOKE TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/reserves-agents-to-interpret-law-board-orders-change-to-speed.html | RESERVE'S AGENTS TO INTERPRET LAW; Board Orders Change to Speed Service in Bank Districts on Regulations. NEW PROCEDURE OUTLINED Inquiries Which Agents Cannot Settle Will Be Forwarded to Capital for Decision. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/action-on-nra-writ-delayed.html | Action on NRA Writ Delayed. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/hoovers-to-gather-at-stanford-home-family-will-observe-christmas.html | HOOVERS TO GATHER AT STANFORD HOME; Family Will Observe Christmas There for the First Time in Seven Years. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/15-light-rate-cut-ordered-in-queens-scale-due-to-be-effective-as-of.html | 15% LIGHT RATE CUT ORDERED IN QUEENS; Scale, Due to Be Effective as of Sept. 15, Would Save $360,000 for Consumers. FIXED AFTER REHEARING Company Expected to Ask Stay -- New Schedule for Niagara-Hudson Units Accepted. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dublin-cattlemen-confer.html | Dublin Cattlemen Confer. | True | Special Cable to THE NEW YORK TIMES.DUBLIN, Dec. 20 | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/gay-world-victor-over-cutie-face-scores-by-length-in-feature-at.html | GAY WORLD VICTOR OVER CUTIE FACE; Scores by Length in Feature at Houston -- Well Regarded Sarada Is Unplaced. CHEHALIS, 4-1, PREVAILS Triumphs in Sixth Race to Give Jockey Westrope His 299th Winner of the Year. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/toys-for-children.html | Toys for Children. | True | W.A. TRAYNHAM, | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True |  | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/us-will-accept-nationality-pact-women-jubilant-roosevelt-directs.html | U.S. WILL ACCEPT NATIONALITY PACT; WOMEN JUBILANT; Roosevelt Directs Hull to Sign at Montevideo -- Unanimous Adherence Now Likely. MOVE HAILED AS VICTORY Feminists Here Acclaim Treaty as First to End Disabilities Based on Sex. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/janice-wright-engaged-connecticut-girl-to-be-wed-to-john-lockwood.html | JANICE WRIGHT ENGAGED.; Connecticut Girl to Be Wed to John Lockwood Waterbury. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/churchs-pensions-1100000-in-year-payments-by-the-episcopalian-fund.html | CHURCH'S PENSIONS $1,100,000 IN YEAR; Payments by the Episcopalian Fund Went to 2,200, Re- port for 1933 Shows. AVERAGE IS $3,000 A DAY $1,000 Each Also Goes to the Widows of Clergymen -- Out- lay Since 1917 $10,000,000. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/canadian-bell-telephone-pays-debt-to-at-t.html | Canadian Bell Telephone Pays Debt to A.T. & T. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/funds-shift-shown-to-interior-banks-reserve-board-declares-change.html | FUNDS SHIFT SHOWN TO INTERIOR BANKS; Reserve Board Declares Change Has Been Influenced by Recovery Expenditures. DEPOSITS ARE INCREASED Country Banks Have Seasonal Rise Coupled With Credits of Federal Farm Agencies. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/officials-are-named-louttit-to-referee-rose-bowl-game-ed-thorp-to.html | OFFICIALS ARE NAMED.; Louttit to Referee Rose Bowl Game -- Ed Thorp to Umpire. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/security-rule-amended-date-of-issue-is-defined-on-mort-gage-notes.html | SECURITY RULE AMENDED.; Date of Issue Is Defined on Mort- gage Notes and Bonds. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/ohio-city-cuts-light-rate.html | Ohio City Cuts Light Rate. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/restaurant-union-asks-tipping-ban-workers-demand-straight-30-wage.html | RESTAURANT UNION ASKS TIPPING BAN; Workers Demand Straight $30 Wage Minimum and 45-Hour Week Fixed by NRA. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/phi-beta-kappa-will-widen-scope-proposal-to-create-graduate.html | PHI BETA KAPPA WILL WIDEN SCOPE; Proposal to Create Graduate Chapters Outside of College Is Voted by Senate Here. UNITS IN 500 CITIES LIKELY Representation for 70,000 Mem- bers Sought -- Nelson Rocke- feller Gets Post. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/gold-nations-lose-huge-surpluses-league-year-book-shows-those-on.html | GOLD NATIONS LOSE HUGE SURPLUSES; League Year Book Shows Those on Paper Currency Have Made Gains. DEBTORS IMPROVE CREDIT Achievement by Them of Balance in Payments Outstanding in Review of 1931 and 1932. | True | By Clarence K. Street.wireless To the New York Times. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/roosevelt-speaks-dec-28-will-attend-dinner-on-wilsons-birthday.html | ROOSEVELT SPEAKS DEC. 28; Will Attend Dinner on Wilson's Birthday Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/cornell-announces-42-letter-awards-varsity-insignia-to-20-football-.html | CORNELL ANNOUNCES 42 LETTER AWARDS; Varsity Insignia to 20 Football Men in List -- Captaincy Selections Ratified. | | True | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/group-of-bankers-buys-sixth-av-block-front.html | Group of Bankers Buys Sixth Av. Block Front | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/freight-movement-up-6-class-i-roads-show-gain-in-10-months-over.html | FREIGHT MOVEMENT UP 6%; Class I Roads Show Gain in 10 Months Over Year Before. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/help-for-lepers.html | Help for Lepers. | True | WILLIAM JAY SCHIEFFELIN. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/seized-in-purse-theft-youth-said-to-have-sought-money-to-send-home.html | SEIZED IN PURSE THEFT.; Youth Said to Have Sought Money to 'Send Home for Christmas.' | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/november-auto-financing-173-ahead-of-last-year.html | November Auto Financing 173% Ahead of Last Year | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/arthur-m-rutledge-lawyer-of-louisville-ky-kin-of-signer-of-the.html | ARTHUR M. RUTLEDGE.; Lawyer of Louisville, Ky., Kin of Signer of the Declaration. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/illinois-assessments-cut.html | Illinois Assessments Cut. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/quick-liquor-laws-sought-in-house-democratic-leaders-predict-vote.html | QUICK LIQUOR LAWS SOUGHT IN HOUSE; Democratic Leaders Predict Vote in First Few Days of Congress Session. WILL END HEARINGS TODAY Cummings and Morgenthau Are Drafting Program for Protecting Revenues. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/barrettuhollies.html | BarrettuHollies. | True | I Special to THE Nsw YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/roosevelt-studies-sea-service-unity-says-navycoast-guard-mer-ger.html | ROOSEVELT STUDIES SEA SERVICE UNITY; Says Navy-Coast Guard Mer- ger Would Have All Officers Train at Annapolis. ECONOMY PUT AS BASIS Treasury Would Continue to Direct Unit to Prevent Smuggling Activities. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/the-laguardia-program.html | THE LAGUARDIA PROGRAM. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lehman-starts-farm-aid-creates-state-body-to-cooperate-on-debt.html | LEHMAN STARTS FARM AID.; Creates State Body to Cooperate on Debt Relief. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/britain-to-buy-codex-sinaiticusms-of-bible-from-the-soviet.html | Britain to Buy Codex Sinaiticus,MS. of Bible, From the Soviet Government for $509,250 | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/denise-gouin-is-married-becomes-the-bride-of-comte-guy-de-gabriac.html | DENISE GOUIN IS MARRIED.; Becomes the Bride of Comte Guy de Gabriac in Paris. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/merton-i-wilner-historian-is-dead-i-uuuuuuuuuuuuuuu-cerved-as-editor.html | MERTON I. WILNER, HISTORIAN, IS DEAD; I uuuuuuuuuuuuuuu Cerved as Editor and Writer in Buffalo Newspaper Field for 40 Years. WROTE FOR WATCH TOWER Times Correspondent Known as an Authority on History of Erie County. | True | Special to THE NEW Toss TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/warner-lauffer.html | WARNER LAUFFER. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rail-labor-to-ask-ban-on-the-bankers-in-financing-roads-will.html | RAIL LABOR TO ASK BAN ON THE BANKERS IN FINANCING ROADS; Will Request Congress to Create Railroad Credit Corporation to Handle New Operations. UNION EXECUTIVES MEET Harrison Demands More Jobs -- Secretary Perkins Offers Wage Improvement Plan. RAIL LABOR TO ASK BAN ON BANKERS | True | By Louis Stark.special To the New York Times.by Louis Stark. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sireci-will-box-tonight-engages-kreiger-in-feature-of-benefit-card.html | SIRECI WILL BOX TONIGHT.; Engages Kreiger In Feature of Benefit Card at St. Nicks. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/pinchhitting-for-john-kieran-the-ten-high-spots.html | (Pinch-Hitting for John Kieran.) The Ten High Spots | True | Reg. U.S. Pat Off.By John Drebinger. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/vatican-art-suit-to-open-lawyer-demands-fees-in-forming-firm-to.html | VATICAN ART SUIT TO OPEN; Lawyer Demands Fees in Forming Firm to Publish Sketches. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/paraguay-takes-4-forts-in-chaco-bolivia-charges-bad-faith-in-truce.html | PARAGUAY TAKES 4 FORTS IN CHACO; Bolivia Charges Bad Faith in Truce and Nearly Breaks Up Conference in Uruguay. BUERO ARRANGES DELAY La Paz Decides to Ignore Fall of Four Strongholds Until En- voys Arrive to Talk Peace. | True | By John W. White.special Cable To the New York Times. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/bid-to-hitler-reported-dollfuss-is-said-to-have-offered-concessions.html | BID TO HITLER REPORTED.; Dollfuss Is Said to Have Offered Concessions to Nazis. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/attacked-in-traffic-row-detective-felled-by-motorist-after-dispute.html | ATTACKED IN TRAFFIC ROW; Detective Felled by Motorist After Dispute -- Assailant Held. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/miss-k-e-mombert-engaged.html | Miss K. E. Mombert Engaged. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sharp-cut-shown-in-wheat-acreage-unexpected-redaction-is-made-in.html | SHARP CUT SHOWN IN WHEAT ACREAGE; Unexpected Redaction Is Made in Winter Sowing Aside From AAA Bonus. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/church-offered-for-sale.html | Church Offered for Sale. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/aimee-mpherson-files-divorce-suit-evangelist-enters-crossbill.html | AIMEE M'PHERSON FILES DIVORCE SUIT; Evangelist Enters Cross-Bill Charging Hutton With Mental Cruelty. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/asks-insuranshares-receiver.html | Asks Insuranshares Receiver. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/harvard-mermen-beat-mit-647-take-200yard-relay-in-137-to-lower-the.html | HARVARD MERMEN BEAT M.I.T. 64-7; Take 200-Yard Relay in 1:37 to Lower the Record -- Leventritt Sets Mark. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/i-uuuuuuuuuuuu-miss-reba-l-hance-betrothed.html | I . uuuuuuuuuuuu Miss Reba L. Hance Betrothed. | True | I Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/jockey-sage-rides-four-winners-in-row-starts-streak-with-victory-on.html | JOCKEY SAGE RIDES FOUR WINNERS IN ROW; Starts Streak With Victory on Forest Faun in Second Race at Charles Town. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/gold-conferences-stir-washington-president-is-reported-making-a.html | GOLD CONFERENCES STIR WASHINGTON; President Is Reported Making a Thorough Canvass of His Policy's Results. RFC'S BID IS NOT CHANGED White House Move Revives Speculation on Possible Im- minence of Devaluation. GOLD CONFERENCES STIR WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/flag-of-the-americas-adopted-in-montevideo.html | Flag of the Americas Adopted in Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/portuguese-loan-authorized.html | Portuguese Loan Authorized. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dollar-advances-in-paris-drain-on-french-gold-is-sharply-reduced.html | DOLLAR ADVANCES IN PARIS.; Drain on French Gold Is Sharply Reduced for the Week. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sells-family-home-george-l-brown-disposes-of-ne-ponsit-house.html | SELLS FAMILY HOME.; George L. Brown Disposes of Ne- ponsit House Erected in 1915. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/brother-tassin.html | BROTHER TASSIN. | True | Snecial to THE New YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/tax-on-duck-hunters-wins-roosevelt-aid-senate-committee-plans-bill.html | TAX ON DUCK HUNTERS WINS ROOSEVELT AID; Senate Committee Plans Bill to Raise $1,000,000 to Create Wild-Life Preserves. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/marleigh-kramer-honored-at-dinner-the-j-l-wardens-are-hosts-to-her.html | MARLEIGH KRAMER HONORED AT DINNER; The J. L. Wardens Are Hosts to Her and Her Fiance, R. L. Gerry Jr. at the Pierre. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lehman-host-to-orphans-at-big-christmas-party.html | Lehman Host to Orphans At Big Christmas Party | True | Special to THE NEW YORK TIMES | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/chicago-degree-to-mcfadyen.html | Chicago Degree to McFadyen. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/upholds-ship-lien-court-favors-bond-trustee-in-hudson-river.html | UPHOLDS SHIP LIEN.; Court Favors Bond Trustee in Hudson River Navigation Case. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/conference-may-halt-china-considers-ending-talks-with-japan-on.html | CONFERENCE MAY HALT.; China Considers Ending Talks With Japan on Communications. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mrs-henry-d-northrop.html | MRS. HENRY D. NORTHROP. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/government-wins-in-rumanian-poll-strongarm-tactics-and-snow-drifts.html | GOVERNMENT WINS IN RUMANIAN POLL; Strong-Arm Tactics and Snow Drifts Combine to Keep Opponents at Home. PEASANTS SHOW FIGHT One Man Swims Through Ice Across River to Win the Right to Vote. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/washington-group-jubilant-us-will-accept-nationality-pact.html | Washington Group Jubilant.; U.S. WILL ACCEPT NATIONALITY PACT | True | Special to THE NEW YORK TIMES.By Harold B. Hinton. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dartmouth-records-221-hockey-victory-crushes-st-michaels-scoring-11.html | DARTMOUTH RECORDS 22-1 HOCKEY VICTORY; Crushes St. Michael's, Scoring 11 Goals in Opening Period -- Losers' Point Accidental. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/jf-fishman-quits-correction-post-deputy-lays-action-to-wrights.html | J.F. FISHMAN QUITS CORRECTION POST; Deputy Lays Action to Wright's 'Resentment' Over His Sug- gestions for Reform. POLITICIANS OPPOSED HIM Penologist Listed 21 Proposed Changes in Department Day Before He Resigned. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/b-o-plans-5000000-loan-from-pwa-to-repair-equipment-and-purchase.html | B. & O. Plans $5,000,000 Loan From PWA To Repair Equipment and Purchase Rails | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/power-boat-body-elects-officers-committees-also-named-at-executive.html | POWER BOAT BODY ELECTS OFFICERS; Committees Also Named at Executive Council Meeting -- Rules to Be More Stringent. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lets-liquor-shops-open-on-christmas-mulrooney-says-next-monday-and.html | LETS LIQUOR SHOPS OPEN ON CHRISTMAS; Mulrooney Says Next Monday and New Year's, Too, Are Just Like Any Other Day. NO RULING ON PICCADILLY Grocery Stores May Handle Im- ported Beers and Ales, the Chairman Announces. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/british-heir-heads-newspaper-group-installed-as-master-of-united.html | BRITISH HEIR HEADS NEWSPAPER GROUP; Installed as Master of United Company of Stationers and Newspaper Makers. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rfc-to-buy-guaranty-notes.html | RFC to Buy Guaranty Notes. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/business-world.html | BUSINESS WORLD | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/centrist-leaders-cleared-in-reich-court-upholding-the-patriot-ism.html | CENTRIST LEADERS CLEARED IN REICH; Court, Upholding the Patriot- ism of Dessauer and Knecht, Puts Costs on State. HIRTSIEFER GOES ON TRIAL Former Minister of Welfare in Prussia Scores as Expert for Prosecution Is Barred. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/stroudusaltus.html | StrouduSaltus. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fahey-promises-home-loan-speed-federal-corporation-head-de-clares.html | FAHEY PROMISES HOME LOAN SPEED; Federal Corporation Head De- clares Situation Here Is Being Cleared Up. DELUGED BY APPLICATIONS Flood Has Caused Serious Delay in Starting Local Branches, Chairman Says. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/shooting-in-havana-clears-the-streets-snipers-on-roofs-and-in-autos.html | SHOOTING IN HAVANA CLEARS THE STREETS; Snipers on Roofs and in Autos Fire at Soldiers Near the Presidential Palace. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/john-roberts.html | JOHN ROBERTS. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/clergy-threaten-nazi-reich-bishop-foes-will-disavow-muellers.html | CLERGY THREATEN NAZI REICH BISHOP; Foes Will Disavow Mueller's Authority Unless He Meets Demands by Saturday. SEVEN BISHOPS BACK THEM Reform of Protestant Cabinet and Removal of Politics From the Church Are Asked. | True | By Guido Enderis.wireless To the New York Times. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/hershey-six-on-top-overwhelms-colgate-hockey-team-on-home-ice-9-to.html | HERSHEY SIX ON TOP.; Overwhelms Colgate Hockey Team on Home Ice, 9 to 2. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/hitler-pays-fare-friend-sails-home-jobless-carpenter-a-comrade-of.html | HITLER PAYS FARE, FRIEND SAILS HOME; Jobless Carpenter a Comrade of Chancellor in War, De- parts With Family. HAS PROMISE OF WORK Says Nazi Chief Responded at Once to His Plea When He Wrote, Recalling Army Days. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/antibritish-move-expected-in-tibet-death-of-dalai-lama-is-held.html | ANTI-BRITISH MOVE EXPECTED IN TIBET; Death of Dalai Lama Is Held Likely to Result in a Re- versal of Attitude. PANCHEN LAMA PLANS BID Exiled Spiritual Leader Will Confer at Nanking About Returning to Lhasa. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/jp-warburg-asks-uniform-banking-attacking-roosevelt-policies-he.html | J.P WARBURG ASKS UNIFORM BANKING; Attacking Roosevelt Policies, He Also Warns Guaranty Plan Must Be Eased. LINKS THOMAS TO WALL ST. Senator, at Dinner Here, Urges Cheaper Dollar -- Rainey Assails Sprague. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rush-orders-lift-steel-rate-to-36-iron-age-reports-shipments-for.html | RUSH ORDERS LIFT STEEL RATE TO 36%; Iron Age Reports Shipments for Year-End Heavy Under Conditions of Code. NEXT TREND UNCERTAIN Releases for Public Works and Railroads Come Later -- In- ventories Kept Down. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/disavows-article-on-chiropractic-heckscher-says-foundations-bureau.html | DISAVOWS ARTICLE ON CHIROPRACTIC; Heckscher Says Foundation's Bureau Had No Authority to 'Print and Publish.' HE REPLIES TO CRITICS Medical Groups Had Objected to Praise Given Under the Organization's Auspices. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fliers-widow-award-upheld.html | Flier's Widow Award Upheld. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/trading-light-in-paris.html | Trading Light in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-state-rule-bars-fast-electric-meters-regulation-allows.html | NEW STATE RULE BARS FAST ELECTRIC METERS; Regulation Allows Variation Only on Slow Side Under All Loads. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rockefellers-plan-a-quiet-christmas-first-reunion-at-pocantico-in.html | ROCKEFELLERS PLAN A QUIET CHRISTMAS; First Reunion at Pocantico in 15 Years Will Bow to Senior Member's Illness. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/stock-exchange-decides-to-trade-on-saturday.html | Stock Exchange Decides To Trade on Saturday | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/christmas-baskets.html | CHRISTMAS BASKETS. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/samuel-insull-jr-indicted-in-indiana-names-of-6-others-made-pub-lic.html | SAMUEL INSULL JR. INDICTED IN INDIANA; Names of 6 Others Made Pub- lic as Warrants Are Issued -- Three Surrender. FORMER OFFICIAL BLAMED Head of Northern Indiana Util- ity Denies Improper Proce- dure in Company. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/pay-of-whitecollar-men.html | Pay of White-Collar Men. | True | SAM SMITH. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mary-dfollett-cmc-leader-dies-organized-social-centres-with-great.html | MARY D;FOLLETT, CMC LEADER, DIES; Organized Social Centres With Great Success in Boston v , School Buildings. VOCATIONAL FIELD PIONEER Often Consulted by Executives as an Early Expert on Per- sonnel Problems. | True | I Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/two-horses-wander-with-holiday-mail-temperamental-beasts-tired-of.html | TWO HORSES WANDER WITH HOLIDAY MAIL; Temperamental Beasts, Tired of Waiting, Found by Police in Hunt for 'Thieves.' | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/squash-club-gains-its-third-victory-halts-columbia-club-41-in-class.html | SQUASH CLUB GAINS ITS THIRD VICTORY; Halts Columbia Club, 4-1, in Class C, Group 2, of Metro- politan Tournament. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/blumenthal-left-estate-of-647546-former-head-of-commercial-factors.html | BLUMENTHAL LEFT ESTATE OF $647,546; Former Head of Commercial Factors Gave Total of $14,000 to Charity. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mortgage-frauds-laid-to-exbanker-jacobs-serving-prison-term-is.html | MORTGAGE FRAUDS LAID TO EX-BANKER; Jacobs, Serving Prison Term, Is Indicted for Forging Books of Jamaica Company . CONTRACTOR ALSO NAMED Queens Inquiry to Continue -- Alger Retains A.A. Cook as His Counsel. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/two-sea-veterans-will-be-retired-purser-and-chief-steward-on-liner.html | TWO SEA VETERANS WILL BE RETIRED; Purser and Chief Steward on Liner Olympic End Service With Present Voyage. REACH 60-YEAR AGE LIMIT Both Have Served in Two Wars and Had Many Adventures in All Parts of World. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/drops-barclay-alimony-appeal.html | Drops Barclay Alimony Appeal. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/miss-vander-veer-introduced-at-tea-parents-entertain-at-large-dance.html | MISS VANDER VEER INTRODUCED AT TEA; Parents Entertain at Large Dance for Her in Egyptian Room of the St. Regis. MOTHER ALSO RECEIVES Many Debutantes as Well as Older Friends of the Family Present at Debut Party. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/french-fiscal-bill-voted-senate-backs-chautemps-depu-ties-get.html | FRENCH FISCAL BILL VOTED; Senate Backs Chautemps -- Deputies Get Measure Again. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/hoover-counsels-republican-caution-until-democratic-errors.html | Hoover Counsels Republican Caution Until Democratic 'Errors' Accumulate | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/argues-with-robbers-and-saves-her-silver-mrs-emily-balch-gets-rid.html | ARGUES WITH ROBBERS AND SAVES HER SILVER; Mrs. Emily Balch Gets Rid of Pair Who Take Ring, Promis- ing to Send Pawn Ticket. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/building-sold-on-lexinton-av-operator-acquires-business-structure.html | BUILDING SOLD ON LEXINTON AV.; Operator Acquires Business Structure Near 51st St. Assessed at $270,000. TEN TENEMENTS LEASED Church Rents Out Property on Upper West Side -- Details of 7th Av. Corner Deal. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/harvard-triumphs-in-chess-tourney-champion-team-turns-back.html | HARVARD TRIUMPHS IN CHESS TOURNEY; Champion Team Turns Back Princeton, 3-1, as H.Y.P.D. League Play Starts. YALE BLANKS DARTMOUTH Wins, 4-0, in 42d Annual Event at Marshall Club for the Belden-Stephens Trophy. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sales-of-big-stores-rise-total-hereabout-49-above-mark-of-first.html | SALES OF BIG STORES RISE; Total Hereabout 4.9% Above Mark of First Half of December, 1932. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/trust-to-be-liquidated.html | Trust to Be Liquidated. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/bell-beats-abrams-in-indoor-tennis-triumphs-by-60-62-to-gain.html | BELL BEATS ABRAMS IN INDOOR TENNIS; Triumphs by 6-0, 6-2 to Gain Quarter-Final Round of Metropolitan Play. M'CAULIFF ALSO SCORES Defending Champion Conquers Donovan, Fordham Captain, by 12-10, 6-3. | True | By Lincoln A. Werden. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/the-home-loan-bonds-they-are-regarded-as-a-way-out-for-mortgagor.html | THE HOME LOAN BONDS.; They Are Regarded as a Way Out for Mortgagor and Mortgagee. | True | G.R. GLENDINING. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/boston-girl-murdered-slayer-cut-cross-on-forehead-of-high-school.html | BOSTON GIRL MURDERED.; Slayer Cut Cross on Forehead of High School Graduate. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/funeral-held-for-reo-parker.html | Funeral Held for Reo. Parker. | True | Soecial to TUB NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/i-edward-p-wettermann.html | I EDWARD P. WETTERMANN. | True | Soectal to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/aid-to-realty-seen-in-2-sales-levy-catharine-also-backs-state.html | AID TO REALTY SEEN IN 2% SALES LEVY; Catharine Also Backs State Liquor Authority Plan as Means of Reducing Burden. SCHOOL ECONOMIES URGED Head of Real Estate Group Commends Measures Before Tax Revision Body. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/ford-dealers-top-compliance-lists-hulett-says-all-in-this-area-have.html | FORD DEALERS TOP COMPLIANCE LISTS; Hulett Says All in This Area Have Signed Code and Are Living Up to Rules. POLICY FIXED IN DETROIT Chevrolet and Dodge Follow Suit -- Silk Authority Warns Against Violations. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/larkman-to-seek-recompense.html | Larkman to Seek Recompense. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/premieres-week-of-jan-1-wiman-will-open-the-wooden-slipper-and.html | PREMIERES WEEK OF JAN. 1; Wiman Will Open 'The Wooden Slipper' and 'Oliver Oliver.' | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/byrd-ship-sights-vast-iceberg-area-more-than-800-some-250-feet-high.html | BYRD SHIP SIGHTS VAST ICEBERG AREA; More Than 800, Some 250 Feet High, Indicate Greater Bar- rier Than at Ross Sea. REGION STILL UNEXPLORED. Klondike, One of Expedition's Cows, Has a Calf 247 Miles North of Antarctic Circle. | True | By MacKay Radio To the New York Times. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/kreuger-ruling-upheld-federal-court-sanctions-opening-of-safe.html | KREUGER RULING UPHELD.; Federal Court Sanctions Opening of Safe Deposit Box. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/-tex-guinans-car-brings-80-at-sale-bulletproof-auto-she-got-from.html | ' TEX' GUINAN'S CAR BRINGS $80 AT SALE; 'Bullet-Proof' Auto She Got From Larry Fay Almost Finds No Bidders. $41 FOR GAUDY TELEPHONE Her Bed and Canopy Bring $14 as Last of Her Possessions Are Auctioned Off. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/consecrate-bishop-of-bahamas-today-cardinal-hayes-and-many-other.html | CONSECRATE BISHOP OF BAHAMAS TODAY; Cardinal Hayes and Many Other Prelates to Take Part in Ceremony at St. Patrick's. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/bond-prices-drop-in-quiet-trading-taxselling-and-switching-are.html | BOND PRICES DROP IN QUIET TRADING; Tax-Selling and Switching Are Factors on Stock Exchange -- Utilities Steadiest Group. FOREIGN LOANS DECLINE Leading Issues Drift Irregularly Lower -- Domestic List Weak in Dull Market on Curb. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/all-citys-neediest-are-deserving-of-aid.html | All City's Neediest Are Deserving of Aid | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/400000-germans-to-be-sterilized-1700-hereditary-health-courts-will.html | 400,000 GERMANS TO BE STERILIZED; 1700 'Hereditary Health Courts' Will Start Judging Cases of Alleged Unfit Jan. 1. CARDINAL IS TO PROTEST Questionnaire to Determine Idiocy Asks About Form of State and Moral Views. 400,000 GERMANS TO BE STERILIZED | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/gen-oduffy-fails-to-obtain-freedom-irish-judge-orders-him-held-for.html | GEN. O'DUFFY FAILS TO OBTAIN FREEDOM; Irish Judge Orders Him Held for Further Hearing on Habeas Corpus Today. BLUE-SHIRT CHARGE FALLS Regime Finds Wearing Them Is Not a Crime and It Is Being Laughed At by Public. | True | By Frederick T. Birchall.special Cable To the New York Times. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/futures-move-lower-in-narrow-range-with-trading-quiet-cash-prices.html | Futures Move Lower in Narrow Range with Trading Quiet; Cash Prices Weak. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/three-defendants-surrender.html | Three Defendants Surrender. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lehmans-to-honor-jurists.html | Lehmans to Honor Jurists. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/interpreting-law-on-bank-directors-federal-reserve-rules-mem-bers.html | INTERPRETING LAW ON BANK DIRECTORS; Federal Reserve Rules Mem- bers of Brokerage Firms Not Active in Control May Act. LOANS TO WORKERS A BAR Secured by Company's Stock After Dec. 31, They Prevent Anyone on Board Serving | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/amateur-chorus-is-well-received-down-town-glee-club-heard-in-varied.html | AMATEUR CHORUS IS WELL RECEIVED; Down Town Glee Club Heard in Varied Program Under Baton of Lefebvre. HOLY NIGHT' AS A PRELUDE Carnegie Hall Stage Illumined by Large Christmas Tree as Concert Begins. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/boys-from-vienna-give-concert-here-saengerknaben-return-for-a.html | BOYS FROM VIENNA GIVE CONCERT HERE; Saengerknaben Return for a Program Including Classic German Chorales. ONE NUMBER IN COSTUME Haydn's 'Apothecary' Is Offered by Young Choristers With Spirited Stage Action. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mrs-arthur-borden.html | MRS. ARTHUR BORDEN. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/n-g-robertson.html | N. G. ROBERTSON. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/book-notes.html | BOOK NOTES | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/leblang-estate-sued-realty-broker-seeks-to-recover-60125-in.html | LeBLANG ESTATE SUED.; Realty Broker Seeks to Recover $60,125 in Commissions. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/city-ac-victor-in-squash-play-turns-back-crescent-team-32-in.html | CITY A.C. VICTOR IN SQUASH PLAY; Turns Back Crescent Team, 3-2, in Metropolitan Class A League. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/josiah-judd.html | JOSIAH JUDD. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fight-excise-tax-on-manufactures-organizations-appeal-to-ways-and.html | FIGHT EXCISE TAX ON MANUFACTURES; Organizations Appeal to Ways, and Means Committee to Support Repeal. DOUGHTON GIVES NO HOPE Lewis Lectures the Witnesses on Helping the Government 'Out of the Red.' | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/tokyo-sirens-to-signal-birth-of-imperial-baby.html | Tokyo Sirens to Signal Birth of Imperial Baby | True | Special cable to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/two-autoists-killed-in-crossing-crash-struck-by-train-at-woodbridge.html | TWO AUTOISTS KILLED IN CROSSING CRASH; Struck by Train at Woodbridge, N.J. -- New Brunswick Law- yer Dies in a Collision. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-bank-stock-for-rfc-but-continental-illinois-has-to-sell-33333.html | NEW BANK STOCK FOR RFC.; But Continental Illinois Has to Sell $333.33 to Shareholder. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/-presidents-code-extended-to-may-1-roosevelt-invites-employers-not-.html | ' PRESIDENT'S CODE' EXTENDED TO MAY 1; Roosevelt 'Invites' Employers Not Yet Under Own Codes to Continue Blue Eagle. WARNS AGAINST LETDOWN 70% of Workers in Eligible Industries Will Be Under Codes by Jan. 1, He Estimates. ' PRESIDENT'S CODE' EXTENDED TO MAY 1 | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/nazis-bar-jews-and-marxists-from-press-newspaper-hails-freedom.html | Nazis Bar Jews and 'Marxists' From Press; Newspaper Hails 'Freedom' Beginning Jan. 1 | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.cv.nytimes.com/1933/12/21/archives/william-g-hill.html | WILLIAM G. HILL. | True | Special to THE Nsw YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/cleaners-win-cut-in-scale-of-prices-johnson-approves-new-rates.html | CLEANERS WIN CUT IN SCALE OF PRICES; Johnson Approves New Rates, About 20 Per Cent Under Those in Blanket Code. CLASSES OF WORK DIVIDED Different Blue Eagles Will Go to 'Cash and Carry' Branch of Industry. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/travel-increases-in-holiday-rush-peak-is-expected-on-saturday-with.html | TRAVEL INCREASES IN HOLIDAY RUSH; Peak Is Expected on Saturday, With Reservations 20 to 50% Heavier Than Last Year. EXTRA TRAINS SCHEDULED Airlines and Bus Companies Also Ready -- Cruise Ships Booked to Their Capacity. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.cv.nytimes.com/1933/12/21/archives/elected-by-new-york-times.html | Elected by New York Times. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/britons-cut-quota-on-irelands-beef-fat-cattle-imports-will-be.html | BRITONS CUT QUOTA ON IRELAND'S BEEF; Fat Cattle Imports Will Be Reduced 50 and Store Cattle 12 1/2 Per Cent. IRISH STOCK MEN ALARMED They Meet Hurriedly in Dublin, Hoping de Valera Regime Will Meet the Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/harvard-asks-licenses-for-beer-in-dining-halls.html | Harvard Asks Licenses For Beer in Dining Halls | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/brazilian-traction-light-and-power.html | Brazilian Traction, Light and Power | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/colgate-swim-team-wins.html | Colgate Swim Team Wins. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dairymen-attack-wallace.html | Dairymen Attack Wallace. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/society-book-drops-katharine-hepburn-actress-and-husband-ludlow.html | SOCIETY BOOK DROPS KATHARINE HEPBURN; Actress and Husband, Ludlow Smith, Omitted This Year by Philadelphia Register. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/austria-attacks-film-on-a-hapsburg-love-seeks-to-bar-showings.html | Austria Attacks Film on a Hapsburg Love; Seeks to Bar Showings Throughout World | True | Wireless to THE NEW YOKE TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/intown-club-list-is-nearly-filled-charter-members-include-many.html | IN-TOWN CLUB LIST IS NEARLY FILLED; Charter Members Include Many Persons Prominent in Society and on Stage. COUNTRY FLAVOR ITS AIM A Feature Will Be Imitation Beach in Conservatory of East 70th St. House. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/all-grains-drop-in-heavy-selling-liquidation-laid-to-weakness-in.html | ALL GRAINS DROP IN HEAVY SELLING; Liquidation Laid to Weakness in Securities -- Stop-Loss Sales Halt Rally. END IS AT BOTTOM MARKS Wheat Reaches Lowest Point Since Oct. 20 and Corn, Since Dip on Nov. 2. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/advance-on-rebels-ordered-by-nanking-capture-of-headquarters-of-the.html | ADVANCE ON REBELS ORDERED BY NANKING; Capture of Headquarters of the 19th Route Army in a Week Is Set as the Objective. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/winter-due-tomorrow-its-nature-not-forecast.html | Winter Due Tomorrow; Its Nature Not Forecast | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/henry-e-du-bois-dies-expert-on-dredging-many-sunken-ships-in-new.html | HENRY E. DU BOIS DIES; EXPERT ON DREDGING; Many Sunken Ships in New York Harbor Have Been Raised Under His Supervision. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/4-alimony-prisoners-released-from-jail-justice-cotillo-in-the-bronx.html | 4 ALIMONY PRISONERS RELEASED FROM JAIL; Justice Cotillo, in the Bronx, Accepts Two Illness Pleas, Sends Others After Jobs. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/woodin-held-improved.html | Woodin Held Improved. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/openings-on-broadway-dates-changed-for-midget-com-pany-and-the-gods.html | OPENINGS ON BROADWAY.; Dates Changed for Midget Company and 'The Gods We Make.' | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/harold-j-cook-buffalo-architect-designed-many-bank-buildings.html | HAROLD J. COOK.; Buffalo Architect Designed Many Bank Buildings. | True | Special to THE NEW YORK TIMES.^ | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/princeton-routs-harvard-quintet-triumphs-49-to-19-in-first-eastern.html | PRINCETON ROUTS HARVARD QUINTET; Triumphs, 49 to 19, in First Eastern League Game on Crimson's Court. SEIBERT GETS 18 POINTS Shoots Eight Field and Two Foul Goals -- Tigers Gain 36 to 11 Lead in First Half. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/builds-a-house-for-25.html | Builds a House for $25. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/mr-farleys-remarks.html | Mr. Farley's Remarks. | True | MARGARET V.K. GILLMORE. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/foe-tells-views-on-womens-pact-miss-straus-says-nationality-treaty.html | FOE TELLS VIEWS ON WOMEN'S PACT; Miss Straus Says Nationality Treaty Is a Meaningless Expression of Principle. RESENTS 'INSINUATIONS' Voters League Adviser Denies Mrs. Roosevelt Influenced United States' Attitude. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/our-action-at-montevideo.html | Our Action at Montevideo. | True | ANNIE S. PECK. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/oil-price-inquiry-ordered-by-ickes-survey-of-production-costs-is-to.html | OIL PRICE INQUIRY ORDERED BY ICKES; Survey of Production Costs Is to Supply Data for Code Administration Needs. SOME FEAR PRICE-FIXING Operators Believe New Move May Forecast Such Control -- Production Quotas Cut. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/princeton-shows-loss-in-sports-deficit-for-fiscal-year-ending-june.html | PRINCETON SHOWS LOSS IN SPORTS; Deficit for Fiscal Year Ending June 30 $53,029 -- Total Now $185,471. CUT IN DEBT FORESEEN 72,000 Attendance Gain in 1933 Football Expected to Ef- fect Reduction. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/cotton-declines-despite-a-rally-prenoticeday-liquidation-of-january.html | COTTON DECLINES DESPITE A RALLY; Pre-Notice-Day Liquidation of January Contracts and Out- side Weakness Lower Prices. END IS 3 TO 12 POINTS OFF Ginnings Are Below Expecta- tions -- Acreage Plan Uncertain Mill Centres Prospering. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/other-billiard-results.html | Other Billiard Results. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/none-needy-in-this-town.html | None Needy in This Town. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/anonymous.html | ANONYMOUS. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/germany-warned-to-spare-torgler-legal-commission-in-london-declares.html | GERMANY WARNED TO SPARE TORGLER; Legal Commission in London Declares a Death Sentence Would Be Judicial Murder. SEES UNIVERSAL PROTEST Asserts All the Known Facts Indicate That Nazis Burned Reichstag or Incited Deed. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/livermore-back-missing-26-hours-market-operator-tells-police-he-was.html | LIVERMORE BACK; MISSING 26 HOURS; Market Operator Tells Police He Was Taken Ill in a Taxi and Went to a Hotel. WIFE FEARED KIDNAPPING Hunt for Him Had Been Started by City, State and Federal Officials. LIVERMORE BACK; MISSING 26 HOURS | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lampoon-picks-officers-francis-d-moore-named-presi-dent-of-harvard.html | LAMPOON PICKS OFFICERS.; Francis D. Moore Named Presi- dent of Harvard Paper. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/liquor-label-rule-assailed-by-trade-speakers-at-spirit-clubs-dinner.html | LIQUOR LABEL RULE ASSAILED BY TRADE; Speakers at Spirit Club's Dinner Say Wynne Shows Ignorance by Stand. WHISKY BLENDS DEFENDED More Palatable and Have Less Fusel Oil Than Aged Kind, W.J. Baird Asserts. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/dairy-conference-called-by-wallace-secretary-seeks-to-restore-the.html | DAIRY CONFERENCE CALLED BY WALLACE; Secretary Seeks to Restore the Industry by Cutting Down Overproduction. ASSAILED ON BUTTER PRICE Milk Dealers Accuse Him of Failing to Live Up to the Pledge of Purchases. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/slays-mortgagee-ends-his-own-life-white-russian-in-california.html | SLAYS MORTGAGEE, ENDS HIS OWN LIFE; ' White' Russian in California Shoots Down Money Lender on Foreclosure Threat. NOTE DENOUNCES 'MUJIK ' ' Dressed Up Peasant' Voiced Insults, Educated Poultry Grower Writes to Family. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/shifted-bank-cash-to-make-a-showing-detroit-groups-bookkeeping.html | SHIFTED BANK CASH TO MAKE A SHOWING; Detroit Group's Bookkeeping Enabled It to Win Praise for 'No Bills Payable.' LORD MAKES ADMISSIONS Bankers 'Foolishly' Taught the Public to Criticize Borrow- ings, He Tells Senators. SHIFTED BANK CASH TO MAKE A SHOWING | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/our-policy-pleases-brazil.html | Our Policy Pleases Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/defeated-city-board-cannot-let-contract-court-bars-action-on-bids.html | DEFEATED CITY BOARD CANNOT LET CONTRACT; Court Bars Action on Bids as Embarrassing to Incoming Long Beach Council. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/w-roscoe-bonsal-dies-in-lenox-mass-vice-president-of-seaboard-air.html | W. ROSCOE BONSAL DIES IN LENOX, MASS.; Vice President of Seaboard Air Line Railroad and Civil Engineer. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/i-lambert-schoof.html | I LAMBERT SCHOOF. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/young-fairbanks-to-wed-again.html | Young Fairbanks to Wed Again. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/french-denounce-hitler-proposals-paris-press-is-unanimous-in-its.html | FRENCH DENOUNCE HITLER PROPOSALS; Paris Press Is Unanimous in Its Hostility to the Arms Suggestions. REARMAMENT IS ASSAILED Simon, Due in Paris Today, Faces a Wide Variety of Arguments. | True | By P.j. Philip.wireless To the New York Times. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/kentucky-sales-tax-upheld.html | Kentucky Sales Tax Upheld. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/jewish-women-elect-annual-reports-presented-in-ad-vance-of.html | JEWISH WOMEN ELECT.; Annual Reports Presented In Ad- vance of Convention. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/children-or-liquor-former-need-police-protection-more-than-latter.html | CHILDREN OR LIQUOR.; Former Need Police Protection More Than Latter, School Head Asserts. | True | MARY P. BEYER. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/prince-lucien-murat-dies-in-exile-at-63-russian-refugee-in-morocco.html | PRINCE LUCIEN MURAT DIES IN EXILE AT 63; Russian Refugee in Morocco Descendant of One-Time King of Naples. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/doremus-left-298285.html | Doremus Left $298,285. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-relief-agency-broadest-in-scope-of-recovery-units-surplus.html | NEW RELIEF AGENCY BROADEST IN SCOPE OF RECOVERY UNITS; Surplus Corporation Empow- ered to Exercise All Powers of PWA, AAA and FERA. CAN BUY UP POOR LANDS Coordination of the Entire Farm Program Is Indicated by Articles of Incorporation. SOME QUESTION LEGALITY Critics Assert Farm Act Does Not Give Authority for Such a Delegation of Functions. NEW RELIEF AGENCY IS BROAD IN SCOPE | True | Special to THE NEW YORK TIMES | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rickenbacker-asks-fair-aircraft-code-war-ace-at-hearing-warns.html | RICKENBACKER ASKS FAIR AIRCRAFT CODE; War Ace at Hearing Warns National Defenses Are at Stake in Decision. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rally-in-donations-aids-the-neediest-friends-alarmed-by-decline-of.html | RALLY IN DONATIONS AIDS THE NEEDIEST; Friends, Alarmed by Decline of Fund, Make Sacrifices to Swell Total. CHILDREN EAGER TO HELP | True | Groups of Pupils Contribute -- More Donors Add to Their Earlier Gifts. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/pay-jersey-token-taxes-eight-counties-send-only-2144-719-of.html | PAY JERSEY 'TOKEN' TAXES; Eight Counties Send Only $2,144,-719 of $23,842,780 Due. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/champion-mothers-are-feted-in-rome-92-who-have-1288-children-go-to.html | CHAMPION MOTHERS ARE FETED IN ROME; 92 Who Have 1,288 Children Go to Capital for Acclaim of Premier and Populace. BACHELORS FOOT BILLS Tax on Them Pays Costs of the Celebration -- Some Fathers to Get Free Car Rides. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/woman-90-walks-24-miles.html | Woman, 90, Walks 24 Miles. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/widows-sons-to-have-merry-christmas-after-she-publishes-plea-in.html | Widow's Sons to Have 'Merry Christmas' After She Publishes Plea in Their Behalf | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/nelsonucreelman.html | NelsonuCreelman. | True | Special to THE NEW Toss Tnsxa. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/civil-works-offer-to-city-is-praised-whitney-tells-builders-it-is.html | CIVIL WORKS OFFER TO CITY IS PRAISED; Whitney Tells Builders It Is Chance to Add to New York's Beauty and Usefulness. PLEDGES FAIRNESS ON JOBS Post Reveals Plan to End Petty Inspection Graft -- Hopes for Construction Revival. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/expropriation-law-is-passed-in-mexico-president-empowered-to-seize.html | EXPROPRIATION LAW IS PASSED IN MEXICO; President Empowered to Seize Lands for Use of Farmers -- Church Property Taken Over. | True | Special Cable to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/bankers-and-others.html | Bankers and Others. | True | C. GILDER. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/trends-in-employment.html | TRENDS IN EMPLOYMENT. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/anderson-praises-lions-former-notre-dame-coach-fore-sees-a-good.html | ANDERSON PRAISES LIONS.; Former Notre Dame Coach Fore- sees 'a Good Game.' | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/certificate-of-surplus-relief-corporation.html | Certificate of Surplus Relief Corporation | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/block-child-amendment-move.html | Block Child Amendment Move. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/money-and-credit-wednesday-dec-20-1933.html | MONEY AND CREDIT Wednesday, Dec. 20, 1933. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/capitalization-cut-voted.html | Capitalization Cut Voted. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/2-americans-held-as-soviet-spies-french-accuse-10-of-a-vast-plot-rg.html | 2 Americans Held as Soviet Spies; French Accuse 10 of a Vast Plot; R.G. Switz of East Orange, N.J., and Wife Are Linked to Moscow -- Paris Police See Connection With Detroit Man Arrested in Finland -- Radio Sending Apparatus Found. 2 AMERICANS HELD AS SPIES IN PARIS | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/george-r-tilton-danville-iii-editorial-writer-dies-after-a-fall.html | GEORGE R. TILTON.; Danville (Ill.) Editorial Writer Dies After a Fall. | True | Snecial to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/british-courts-and-gold.html | BRITISH COURTS AND GOLD. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/william-h-howard.html | WILLIAM H. HOWARD. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/britain-adds-to-cabinet-postmaster-general-is-raised-to-ministerial.html | BRITAIN ADDS TO CABINET.; Postmaster General Is Raised to Ministerial Rank. | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/hoey-is-inducted-ousts-20-deputies-new-revenue-collector-says.html | HOEY IS INDUCTED; OUSTS 20 DEPUTIES; New Revenue Collector Says Records Showed the Men to Be Inefficient. POLITICAL BIAS DENIED Judge Knox Administers Oath and Praises Appointee, as Does Retiring Official. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/puerto-rican-bonds-awarded.html | Puerto Rican Bonds Awarded. | True | Special to THE NEW YORK TIMES. | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/injunction-denied-on-bus-franchises-court-ruling-clears-way-for.html | INJUNCTION DENIED ON BUS FRANCHISES; Court Ruling Clears Way for Estimate Board to Approve 25-Year Contracts. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/india-defense-fund-is-set.html | India Defense Fund Is Set. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/german-market-weakens.html | German Market Weakens. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/demedowitz-wins-title-in-boxing-knocks-out-alba-to-take-the.html | DEMEDOWITZ WINS TITLE IN BOXING; Knocks Out Alba to Take the Metropolitan A.A.U. Heavyweight Crown. WILLIAMS KEEPS HONORS Only Defending Champion Re- tains 135-Pound Laurels Be- fore 5,000 in the Garden. | True | By Joseph C. Nichols. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-orleans-dash-to-betty-farrell-costello-racer-closes-with-burst.html | NEW ORLEANS DASH TO BETTY FARRELL; Costello Racer Closes With Burst of Speed to Score Over Kai Finn. JOSEPHINE D. PAYS $70.40 Holds On Gamely in Stretch to Beat Barney Sexton, the Favorite, in Sixth Race. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/-maine-legislators-refuse-to-let-governor-appoint-another-radio.html | " Maine Legislators Refuse to Let Governor Appoint Another Radio Star on Staff | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/stocks-make-wide-improvement-in-london-trade-light-in-paris-prices.html | Stocks Make Wide Improvement in London; Trade Light in Paris; Prices Off in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/holiday-deductions-of-wages-prohibited-retail-code-authority-here.html | HOLIDAY DEDUCTIONS OF WAGES PROHIBITED; Retail Code Authority Here Acts on Complaints - - Creditors Fight Union Agreement. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/utility-plan-modified-holding-company-dropped-for-altoona-logan.html | UTILITY PLAN MODIFIED.; Holding Company Dropped for Altoona & Logan Valley Electric. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/nra-extended.html | NRA EXTENDED. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/all-nations-invited-officially-to-olympics.html | All Nations Invited Officially to Olympics | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/liner-aground-sends-sos-prince-george-of-cn-is-on-rocks-near-anyox.html | LINER AGROUND, SENDS SOS; Prince George of C.N. Is on Rocks Near Anyox, B.C. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/more-job-shifts-to-aid-tammany-obrien-expected-to-place-donlon-and.html | MORE JOB SHIFTS TO AID TAMMANY; O'Brien Expected to Place Donlon and Fox in Tran- sit Board Posts. DALY ADVANCE OPPOSED Mayor Delays on Making His Selections to Replace De- laney and Ryan. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/large-party-given-for-miss-mullally-hundreds-at-a-dinner-dance.html | LARGE PARTY GIVEN FOR MISS MULLALLY; Hundreds at a Dinner Dance Given for Debutante at the Colony Club. MRS. HARKNESS HOSTESS Arranges Brilliant Event for Niece, Daughter of Mr. and Mrs. Mandeville Mullally. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/fire-destroys-summer-homes.html | Fire Destroys Summer Homes. | True | | C1B 211260 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/lehman-commutes-sentences-of-10-convicts-studied-their-cases-while.html | Lehman Commutes Sentences of 10 Convicts; Studied Their Cases While on Hospital Bed | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/league-to-lift-ban-on-horner-dec-31-action-on-suspension-of-shore.html | LEAGUE TO LIFT BAN ON HORNER DEC. 31; Action on Suspension of Shore, Boston Hockey Player, Is Put Off. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/sets-state-liquor-prices-montana-board-announces-scale-for-its.html | SETS STATE LIQUOR PRICES; Montana Board Announces Scale for Its Retail Stores. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-jersey-bank-unrestricted.html | New Jersey Bank Unrestricted. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/new-inquiry-urged-in-anthracite-row-alleging-serious-abuses.html | NEW INQUIRY URGED IN ANTHRACITE ROW; Alleging 'Serious Abuses,' Fact-Finding Group Asks the Labor Board to Act. JOB SELLING IS HINTED Committee With Absolute Pow- ers, Representing Both Miners and Owners, Recommended. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/guys-hospital-rugby-victor.html | Guy's Hospital Rugby Victor. | True | | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/wins-50000-in-alienation.html | Wins $50,000 in Alienation. | True | Special to THE NEW YORK TIMES. | C1B 211260 |
| 1933-12-21 | 1933-12-21 | https://www.nytimes.com/1933/12/21/archives/nyu-five-wins-opener-by-rally-comes-from-behind-to-beat-st-francis.html | N.Y.U. FIVE WINS OPENER BY RALLY; Comes From Behind to Beat St. Francis College of Brooklyn, 28 to 18. TRAILS AT HALF, 16 TO 15 Victors' Strong Defense in Last Session Holds Foes Score- less From Floor. | True | | C1B 211260 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/temple-tops-michigan-wins-4232-as-wolverines-end-eastern-basketball.html | TEMPLE TOPS MICHIGAN.; Wins, 42-32, as Wolverines End Eastern Basketball Tour. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/hippodrome-opera-will-reopen-soon-contracts-signed-by-unnamed.html | HIPPODROME OPERA WILL REOPEN SOON; Contracts Signed by Unnamed Sponsors for a Permanent 'Popular' Company. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/auto-fumes-fatal-to-fm-campbell-clubman-a-soninlaw-of-ed-ward.html | AUTO FUMES FATAL TO F.M. CAMPBELL; Clubman a Son-in-Law of Ed- ward Barrow, Found Dead in His New Rochelle Garage. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/edward-j-taylor.html | EDWARD J. TAYLOR. | True | Special to TEE NEW TOEK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/lake-traffic-doubled-this-year-over-1932-iron-ore-tonnage-through.html | LAKE TRAFFIC DOUBLED THIS YEAR OVER 1932; Iron Ore Tonnage Through the Locks Showed 600% Rise -- Wheat Shipments Fell. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fishman-is-assailed-by-chief-as-disloyal-correction-commissioner.html | FISHMAN IS ASSAILED BY CHIEF AS DISLOYAL; Correction Commissioner Says Retiring Aide Tried to Supersede Him. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/hubert-walter-former-foreign-correspondent-of-the-london-times.html | HUBERT WALTER.; Former Foreign Correspondent of The London Times. | True | Wireless to THE Nstr YORK TUBES. I | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/south-orange-prevails-beats-plainfield-cc-41-in-womens-squash.html | SOUTH ORANGE PREVAILS.; Beats Plainfield C.C., 4-1, in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pour-out-preholiday-pay-pittsburgh-area-industries-are-disbursing.html | POUR OUT PRE-HOLIDAY PAY; Pittsburgh Area Industries Are Disbursing $25,000,000. | True | Special to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/palm-beach-turns-to-buffet-dinner-hugh-dillman-entertains-in-honor.html | PALM BEACH TURNS TO BUFFET DINNER; Hugh Dillman Entertains in Honor of Mr. and Mrs. John Charles Thomas. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/tax-framers-cool-to-excise-revision-ways-and-means-committee.html | TAX FRAMERS COOL TO EXCISE REVISION; Ways and Means Committee Chieftains Stress Need for Large Revenues. OIL TARIFF PLEA REBUFFED Doughton Points to 'Chaotic Foreign Trade' -- Liquor Levies to Be Considered Today. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/lasting-aid-is-given-none-of-fund-wasted.html | Lasting Aid Is Given; None of Fund Wasted | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/56618-loss-in-1932-by-canadian-marconi-stockholders-meeting-hears.html | $56,618 LOSS IN 1932 BY CANADIAN MARCONI; Stockholders' Meeting Hears Improvement Has Been Shown This Year. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pinchhitting-for-john-kieran-the-competitive-spirit.html | (Pinch-Hitting for John Kieran.) The Competitive Spirit | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/virginia-student-is-killed.html | Virginia Student Is Killed. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/long-calls-a-war-council.html | Long Calls a "War Council." | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/edwin-everett-colburn.html | EDWIN EVERETT COLBURN. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/france-will-float-consolidation-loan-bill-for-10000000000-franc.html | FRANCE WILL FLOAT CONSOLIDATION LOAN; Bill for 10,000,000,000 -- Franc Issue Is Expected to Pass Both Houses Easily. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/11474-gifts-added-to-welfare-fund-extracampaign-efforts-are-under.html | 11,474 GIFTS ADDED TO WELFARE FUND; Extra-Campaign Efforts Are Under Way in Groups Still Below Their Quotas. NINE TRADES ATTAIN GOALS Special Committee Completing Solicitation of 1,750 Firms in 'Clean-Up' Drive. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/eugene-corri-dies-referee-of-boxing-known-to-two-generations-of.html | EUGENE CORRI DIES; REFEREE OF BOXING; Known to Two Generations of British Fighters and Fans as Man 'We Trust.' WROTE '50 YEARS IN RING' One-Time Prosperous Stock Broker, His Fortune Was Ruined in World War. | True | Special Cable to TEB Niw YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/woman-vanishes-in-auto-mrs-glenna-m-hubinger-of-new-haven-was-in.html | WOMAN VANISHES IN AUTO.; Mrs. Glenna M. Hubinger of New Haven Was in Recent Accident. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/will-rogers-tells-how-to-get-a-drink-out-west.html | Will Rogers Tells How To Get a Drink Out West | True | WILL ROGERS. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/kreuger-property-brings-8000-here-effects-from-his-park-av.html | KREUGER PROPERTY BRINGS $8,000 HERE; Effects From His Park Av. Penthouse Sold at Auction to Satisfy Creditors. $5,000 FOR SILVERWARE Rubens Painting Is Withdrawn After Highest Bid Is $1,500 -- Later, $2,000 Is Offered. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/reserve-ratio-off-in-bank-of-england-4162-now-against-5320-nov-23.html | RESERVE RATIO OFF IN BANK OF ENGLAND; 41.62% Now, Against 53.20 Nov. 23 -- Large Increase Re- ported in Note Circulation. GOLD HOLDINGS GO HIGHER Amount of Securities Larger -- Public Deposits Rise as the Others Show Decline. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/sues-exfootball-star-mrs-esther-stoddard-butterworth-seeks-divorce.html | SUES EX-FOOTBALL STAR.; Mrs. Esther Stoddard Butterworth Seeks Divorce In New Haven. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-george-lederer.html | MRS. GEORGE- LEDERER. | True | I soecial to THE NEW TORE TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/romes-cordial-move-encourages-vienna-plan-for-visit-by-an-official.html | ROME'S CORDIAL MOVE ENCOURAGES VIENNA; Plan for Visit by an Official Is Seen as Upholding Policy of Austrian Independence. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ithaca-high-gains-77-tie-in-florida-battles-to-deadlock-with-lake.html | ITHACA HIGH GAINS 7-7 TIE IN FLORIDA; Battles to Deadlock With Lake- land Eleven -- 4,000 See Benefit Contest. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/new-bank-for-knoxville-park-national-will-open-today-with-jh.html | NEW BANK FOR KNOXVILLE.; Park National Will Open Today, With J.H. Anderson President. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/experts-criticized-in-rail-rate-hearing-commissioner-lunn-rules-out.html | EXPERTS CRITICIZED IN RAIL RATE HEARING; Commissioner Lunn Rules Out Their 'Guesses' and 'Opinions' on Land Values. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rfc-has-bought-633000000-bank-stocks-to-expand-credit-aid-deposit.html | RFC Has Bought $633,000,000 Bank Stocks To Expand Credit, Aid Deposit Insurance | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/utah-on-drake-schedule.html | Utah on Drake Schedule. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/home-relief-depots-in-schools-assailed-laguardia-urged-by-parents.html | HOME RELIEF DEPOTS IN SCHOOLS ASSAILED; LaGuardia Urged by Parents to Remove Public Centres From the Buildings. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bank-clearances-below-a-year-ago-weeks-total-at-twentyone-cities.html | BANK CLEARANCES BELOW A YEAR AGO; Week's Total at Twenty-one Cities Shows Reduction of 1.2 Per Cent. DECREASE OF 2.6% HERE Aggregate for All Centres Up $543,249,000 From the Preceding Period. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-george-q-whitney.html | MRS. GEORGE Q. WHITNEY. | True | Special to THE NEVF YORK TIMES. 1 | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/gets-jail-for-self-baby-mother-voluntarily-returns-be-cause-husband.html | GETS JAIL FOR SELF, BABY.; Mother Voluntarily Returns Be- cause Husband Is a Prisoner. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/woman-delegate-prefers-good-fight-to-a-party.html | Woman Delegate Prefers 'Good Fight' to a Party | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dr-lowell-declines-nra-film-code-post-gen-johnson-urges-expresi.html | DR. LOWELL DECLINES NRA FILM CODE POST; Gen. Johnson Urges Ex-Presi- dent of Harvard to Recon- sider Advisory Service. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/november-spinning-fell-industry-operated-at-56-per-cent-of-capacity.html | NOVEMBER SPINNING FELL.; Industry Operated at 5.6 Per Cent of Capacity Under October. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-laughheimer-dies-in-100th-year-one-of-twin-sisters-believed.html | MRS. LAUGHHEIMER DIES IN 100TH YEAR; One of Twin Sisters, Believed Oldest in the Country, Is Survived by Twin. HER FIRST ILLNESS FATAL Recalled White House Levees Before Civil WaruTook Keen Interest in World News. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/sir-henry-dickens-writers-son-dies-retired-city-of-london-jurist-84.html | SIR HENRY DICKENS, WRITER'S SON. DIES; Retired City of London Jurist, 84, Had Distinguished Career at the Bench. VIVIDLY RECALLED FATHER Published Memoirs of Him in 1928uVictim of Injuries in Motorcycle Accident. | True | Wireless to THE NEW YOKE TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-woodlief-thomas.html | MRS. WOODLIEF THOMAS. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rime-war-opened-by-lawyers-here-war-committee-meets-and-promises.html | RIME WAR OPENED BY LAWYERS HERE; War Committee Meets and Promises 'Practical' Plan Within a Week. INFLUENCE TO BE FOUGHT Medalie Group Will Seek to Ex- pose Any Links Between Politics and Rackets. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/la-campbell-named-tva-aide.html | L.A. Campbell Named TVA Aide | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/make-sweep-in-rumania-liberals-win-54-of-vote-and-will-have-303.html | MAKE SWEEP IN RUMANIA.; Liberals Win 54% of Vote and Will Have 303 Parliament Seats. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/may-widen-scope-of-federal-agents-cummings-is-considering-plan-for.html | MAY WIDEN SCOPE OF FEDERAL AGENTS; Cummings Is Considering Plan for Every Investigator to Enforce All Laws. TEST IS NOW UNDER WAY Dry Operatives Work on Reve- nue Cases Also -- Common Bu- reau Is Not Contemplated. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/harvard-sets-pace-in-chess-tourney-leads-yale-by-half-a-point-as.html | HARVARD SETS PACE IN CHESS TOURNEY; Leads Yale by Half a Point as Both Teams Win Again in H.Y.P.D. League Play. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/knud-rasmussen.html | KNUD RASMUSSEN. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/margaret-yates-is-a-debutante-snowstorm-in-ballroom-of-the-pierre-a.html | MARGARET YATES IS A DEBUTANTE; ' Snowstorm' in Ballroom of the Pierre a Feature of Ball Given for Her. LANTERNS PROVIDE COLOR Debutante, in White and Silver, Receives With Her Mother in Bower of Cedars. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/truce-violation-laid-to-paraguay-bolivia-says-foe-has-taken-more.html | TRUCE VIOLATION LAID TO PARAGUAY; Bolivia Says Foe Has Taken More Forts and She Won't Continue Peace Talks. WANTS THEM RETURNED Asuncion's Delegates Retort the Positions Were Abandoned and Occupied Before Armistice. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/21-12c-above-days-market-statutory-129-will-be-paid-on-half-with.html | 21 1/2C ABOVE DAY'S MARKET; Statutory $1.29 Will Be Paid on Half, With Rest Kept as Seigniorage FOR ALL NEW MINE OUTPUT President Acts in Ratifying Agreement Reached at the London Conference. INDIA TO CARRY OUT PACT Step Is Expected to Satisfy 'Silver Group' Inflationists at Washington. PRESIDENT ORDERS SILVER PURCHASES | True | Special to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/tod-sloan-jockey-dead-on-the-coast-hoosier-boy-had-sensational.html | TOD SLOAN, JOCKEY, DEAD ON THE COAST; Hoosier Boy Had Sensational Career on the Race Tracks of Two Countries. BEGAN NEW RIDING STYLE I Exerted Peculiar Power Over His HorsesuMade and Lost Fortunes. | True | Special to THE NEW TOHK Tunis. I | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/colombia-fines-paper-popayan-published-forbidden-troop-movement.html | COLOMBIA FINES PAPER.; Popayan Published Forbidden Troop Movement News. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fox-signs-ray-long.html | Fox Signs Ray Long. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fears-inflation-passage-crusaders-head-urges-protests-to-hold-back.html | FEARS INFLATION PASSAGE.; Crusaders' Head Urges Protests to Hold Back Congress. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bonds-are-firmer-rail-list-rallies-federal-issues-improve-in-light.html | BONDS ARE FIRMER; RAIL LIST RALLIES; Federal Issues Improve in Light Operations on the Stock Exchange. UTILITIES POINT LOWER Infrequently Traded Liens Show Usual Year-End Activity -- Irregularity on Curb. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pinchot-is-victor-on-child-work-bill-pennsylvania-legislature-ad.html | PINCHOT IS VICTOR ON CHILD WORK BILL; Pennsylvania Legislature Ad- journs After Ratifying the Federal Amendment. FACES THREAT OF RECALL Governor III Here, Criticizes Members for Not Passing Program of Social Laws. | True | Special to THE NEW YORKS TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/wheat-goes-down-as-corn-advances-traders-divided-on-views-of-the.html | WHEAT GOES DOWN AS CORN ADVANCES; Traders Divided on Views of the Government Report on Crop of Major Grain. OATS IRREGULAR AT END Bullish Outlook on Yield Helps the Small Gain by Rye -- Barley Also Points Up. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/buys-mcmein-estate-rl-ganker-acquires-home-at-sands-point-li.html | BUYS McMEIN ESTATE.; R.L. Ganker, Acquires Home at Sands Point, L.I. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/sneak-thieves-raid-humorous-art-show-28-prints-and-drawings-stolen.html | SNEAK THIEVES RAID HUMOROUS ART SHOW; 28 Prints and Drawings Stolen Mysteriously From Exhibit at Park Av. Salon. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/7-die-in-north-sea-ship-crash.html | 7 Die in North Sea Ship Crash. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/irving-trust-to-sell-notes-to-the-rfc-anthorizes-5000000-deal.html | IRVING TRUST TO SELL NOTES TO THE RFC; Anthorizes $5,000,000 Deal Similar to That of Eleven Other Banks. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/friends-entertain-martha-humphrey-supper-dance-at-the-gotham-marks.html | FRIENDS ENTERTAIN MARTHA HUMPHREY; Supper Dance at the Gotham Marks Her Return From Tour of Europe. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/brokers-wife-killed-in-3story-plunge-mrs-jason-e-billings-falls.html | BROKER'S WIFE KILLED IN 3-STORY PLUNGE; Mrs. Jason E. Billings Falls From Window -- Suffered Nervous Breakdown. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/edward-e-gnichtel-newark-banker-dead-onetime-collector-of-internal.html | EDWARD E. GNICHTEL, NEWARK BANKER, DEAD; One-Time Collector of Internal Revenue There and Once Organizer of Brash Co. | True | Special to THE NEW YORK TIMES. I | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/cubans-in-parade-for-government-30000-in-the-demonstration-in.html | CUBANS IN PARADE FOR GOVERNMENT; 30,000 in the Demonstration in Havana -- Cheer for Caf- fery at U.S. Embassy. FIRING ADDS TO UNREST Soldiers Keep the Capital Un- easy -- Spain Will Consider a Course of Action Today. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/plainfield-club-victor-beats-englewood-fc-41-in-womens-squash.html | PLAINFIELD CLUB VICTOR.; Beats Englewood F.C., 4-1, in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/more-teachers-threaten-strike.html | More Teachers Threaten Strike. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/new-red-hanger-march-is-planned-in-britain.html | New Red Hanger March Is Planned in Britain | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/holiday-order-extended-roosevelt-gives-all-federal-forces-3-days-at.html | HOLIDAY ORDER EXTENDED; Roosevelt Gives All Federal Forces 3 Days at Christmas and New Year | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/4-new-york-architects-win-stockholm-award.html | 4 New York Architects Win Stockholm Award | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/chicago-police-kill-three-in-gang-battle-picked-marksmen-rake.html | Chicago Police Kill Three in Gang Battle; Picked Marksmen Rake Arsenal Hideout | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/city-is-preparing-for-yule-festival-hospitals-and-civic-groups-will.html | CITY IS PREPARING FOR YULE FESTIVAL; Hospitals and Civic Groups Will Provide Food and Clothing for Needy. HEAVY EXODUS EXPECTED Churches Plan Special Music Programs -- Welfare Groups to Give Children's Parties. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/milk-price-fixing-backed-in-jersey-producers-and-dealers-favor.html | MILK PRICE FIXING BACKED IN JERSEY; Producers and Dealers Favor Practice Both for Retail and Wholesale Rates. WARNING ON CODE EVASION Duryee Says Rules Will Be En- forced Vigorously -- Bigger Spread for Stores Asked. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bethlehem-lease-to-molaska.html | Bethlehem Lease to Molaska. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/the-will-to-aid.html | THE WILL TO AID. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/post-reward-for-marks-philadelphia-police-hold-500-for-finder-of.html | POST REWARD FOR MARKS.; Philadelphia Police Hold $500 for Finder of Missing Dartmouth Boy. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fights-cost-of-fire-plan-budget-group-fears-rise-of-7500000-by.html | FIGHTS COST OF FIRE PLAN.; Budget Group Fears Rise of $7,500,000 by 3-Platoon System. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/montclair-beaten-by-princeton-club-loses-hardfought-encounter-to.html | MONTCLAIR BEATEN BY PRINCETON CLUB; Loses Hard-Fought Encounter to Team No. 1 in Class A Squash Racquets Play. UNIVERSITY CLUB SCORES Yale and Princeton No. 2 Also Prevail -- One-Point Margin Decides All Matches. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/etchers-learn-that-public-works-art-project-is-not-confined-to-the.html | Etchers Learn That Public Works Art Project Is Not Confined to the Painting of Murals. | True | By Edward Alden Jewell. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/truck-strike-on-in-philadelphia-unions-call-walkout-of-27000-saying.html | TRUCK STRIKE ON IN PHILADELPHIA; Unions Call Walkout of 27,000, Saying Transit Company Defies NRA. FEDERAL APPEAL FAILS Action Is Outcome of Taxicab Drivers' Fight for Inde- pendent Labor Group. TRUCK STRIKE ON IN PHILADELPHIA | True | Special to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/boris-will-visit-carol.html | Boris Will Visit Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/clashes-increasing-in-south-china-war-air-encounters-are-expected.html | CLASHES INCREASING IN SOUTH CHINA WAR; Air Encounters Are Expected Momentarily -- Reds Hold Part of Fukien Front. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/market-surprised-by-silver-coinage-friends-and-opponents-of.html | MARKET SURPRISED BY SILVER COINAGE; Friends and Opponents of Monetization See Sweeping Possibilities in Move. EFFECT IN ORIENT DEBATED At RFC's Gold Pries of $34.06 an Ounce, the Ratio of the Metals Is 53 to 1. MARKET SURPRISED BY SILVER COINAGE | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/playground-funds-asked-committee-calls-upon-city-to-provide-250000.html | PLAYGROUND FUNDS ASKED; Committee Calls Upon City to Provide $250,000. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/germany-is-linked-to-paris-spy-case-french-believe-two-americans.html | GERMANY IS LINKED TO PARIS SPY CASE; French Believe Two Americans and Eight Others Worked for Several Countries. EARLY HEARING ORDERED Switz and Wife Get Attorney to Represent Them Tomorrow -- Many Fugitives Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/the-presidents-silver-proclamation.html | The President's Silver Proclamation. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/few-in-slums-able-to-try-new-homes-model-houses-too-expensive-for.html | FEW IN SLUMS ABLE TO TRY NEW HOMES; Model Houses Too Expensive for 83% of Dwellers on East Side, Study Shows. SQUALOR MERELY SHIFTED Only 3 of 386 Families Who Va-cated Old 'Lung Block' to Return to New Buildings. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/loss-of-gold-cut-in-bank-of-france-47000000-francs-decline-is.html | LOSS OF GOLD CUT IN BANK OF FRANCE; 47,000,000 Francs' Decline Is Smallest in 9 Weeks -- Total Now 77,031,000,000. CIRCULATION OFF SHARPLY Down 700,000,000 -- Bills Dis-counted at Home Decrease 412,-000,000 -- Advances Increase. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/trend-upward-in-paris.html | Trend Upward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/passengers-quit-grounded-liner-prince-george-is-refloated-after.html | PASSENGERS QUIT GROUNDED LINER; Prince George Is Refloated After Crash on British Colum- bia Coast in Snowstorm. ALL ABOARD ROW TO SHORE Abandonment Is Orderly Though 17 Passengers and Crew of 60 Suffer From Cold. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-waring-triumphs-scores-a-pap-82-to-take-golf-tourney-at.html | MISS WARING TRIUMPHS.; Scores a Pap 82 to Take Golf Tourney at Pinehurst. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/scaling-kanchenjunga.html | Scaling Kanchenjunga. | True | A.D.S. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/cwa-plans-survey-of-city-property-idle-buildings-and-land-to-be.html | CWA PLANS SURVEY OF CITY PROPERTY; Idle Buildings and Land to Be Utilized, Providing Jobs for the Unemployed. MORE PLAY SPOTS WANTED 30 Research Workers to Aid Study -- LaGuardia to Get Report in 30 Days. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/yale-takes-over-bank-property.html | Yale Takes Over Bank Property. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/3-states-to-confer-on-canal.html | 3 States to Confer on Canal. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/chamberlain-scores-inquiry.html | Chamberlain Scores Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/two-bankers-cleared-prosecutor-asks-dismissal-of-douglaston.html | TWO BANKERS CLEARED.; Prosecutor Asks Dismissal of Douglaston Indictments. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-daphne-bayne-introduced-here-mr-and-mrs-howard-bayne-have.html | MISS DAPHNE BAYNE INTRODUCED HERE; Mr. and Mrs. Howard Bayne Have Supper Dance at the Pierre for Daughter. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/-norman-craig-graham.html | ! NORMAN CRAIG GRAHAM. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/reich-trade-talks-in-paris-collapse-germans-leave-refusing-the.html | REICH TRADE TALKS IN PARIS COLLAPSE; Germans Leave, Refusing the French Request to Reduce Their Export Surplus. COMMERCIAL WAR LIKELY Berlin Says France's Demands Would Have Imperiled Debt Transfers to Her. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/money-circulation-rises-86000000-seasonal-requirements-less-than.html | MONEY CIRCULATION RISES $86,000,000; Seasonal Requirements Less Than Usual, Reserve's Report for Week Indicates. DISCOUNTS AND BILLS OFF System's Gold Holdings Decline $2,000,000 -- Brokers' Loans Drop $7,000,000. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ickes-home-for-christmas.html | Ickes Home for Christmas. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/long-legg.html | Long -- Legg. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/the-fsrc.html | THE FSRC. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/john-h-mcguire.html | JOHN H. McGUIRE. | True | Special to THE NEW TORS TIMES. I | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/aaa-to-transfer-its-relief-buying-surplus-corporation-will-take.html | AAA TO TRANSFER ITS RELIEF BUYING; Surplus Corporation Will Take Over Task With Funds From the Farm Administration. ITS WIDE SCOPE EXPLAINED No One Knows on What Fronts We May Move,' Says Hopkins of the New Agency. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/senate-report-to-go-in-early.html | Senate Report to Go in Early. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-ann-lowsley-presented-at-dance-party-given-at-park-lane-by-her.html | MISS ANN LOWSLEY PRESENTED AT DANCE; Party Given at Park Lane by Her Parents, Dr. and Mrs. O.S. Lowsley. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/little-nras-in-states-urged-by-johnson-9-have-already-acted-to-aid.html | ' Little NRA's' in States Urged by Johnson; 9 Have Already Acted to Aid Enforcement | True | Special to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/80-jobless-artists-already-at-work-some-wellknown-men-put-on-cwa.html | 80 JOBLESS ARTISTS ALREADY AT WORK; Some Well-Known Men Put on CWA Project in First Week as Red Tape Is Cut. 300 HAVE APPLIED SO FAR Mrs. Force Explains City Art Board Must Approve Plans -- LaGuardia Pledges Help. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/vessel-on-newfoundland-rocks.html | Vessel on Newfoundland Rocks. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/stocks-turn-steady-and-firm-as-trading-pace-slack-ens-bonds-improve.html | Stocks Turn Steady and Firm as Trading Pace Slack- ens -- Bonds Improve Position -- The Dollar Higher. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fred-astaire-ginger-rogers-and-others-in-a-musical-film-walt.html | Fred Astaire, Ginger Rogers and Others in a Musical Film -- Walt Disney's New 'Silly Symphony.' | True | By Mordaunt Hall.b.r.c. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dance-for-jane-m-cook-company-of-200-entertained-by-the-debutantes.html | DANCE FOR JANE M. COOK.; Company of 200 Entertained by the Debutante's Parents. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/board-holds-strike-detrimental.html | Board Holds Strike Detrimental. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/three-more-give-up-on-insull-charges-samuel-insull-jr-and-2-others.html | THREE MORE GIVE UP ON INSULL CHARGES; Samuel Insull Jr. and 2 Others Surrender on Indictments at Crown Point, Ind. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/20foot-octopus-landed-from-newfoundland-nets.html | 20-Foot Octopus Landed From Newfoundland Nets | True | By the Canadian Press. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/i-thomas-p-thornton.html | i THOMAS P. THORNTON. | True | f Special to Tsz NEW YOKK TIMES. I | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/10inch-snow-falls-in-vermont.html | 10-Inch Snow Falls in Vermont. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/british-observer-sees-nra-success-steelmaitland-exminister-of-labor.html | BRITISH OBSERVER SEES NRA SUCCESS; Steel-Maitland, Ex-Minister of Labor, Says Roosevelt Is 'Putting Bottom to Things.' NO TREND TO SOCIALISM Visiting Parliament Member Also Finds No Indication of a Dictatorship in Program. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dorothy-s-siems-bows-to-society-prince-and-princess-irbain-kahn.html | DOROTHY S. SIEMS BOWS TO SOCIETY; Prince and Princess Irbain- Kahn Kaplanoff Introduce Her at Dinner and Dance. RECEIVES IN PALM BOWER Debutante in White Satin Gown With Pearl Trimming Greets Guests at the Pierre. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/nets-5895684-in-year-american-and-foreign-power-reports-drop-in.html | NETS $5,895,684 IN YEAR.; American and Foreign Power Reports Drop in Earnings. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/to-head-westchester-board.html | To Head Westchester Board. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/france-ends-deadlock-paris-yields-to-us-in-liquor-deadlock.html | France Ends Deadlock.; PARIS YIELDS TO US IN LIQUOR DEADLOCK | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-benedicta-elm1ger.html | MISS BENEDICTA ELM1GER. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/has-museum-specimens-al-rand-of-seneca-falls-on-way-home-from-new.html | HAS MUSEUM SPECIMENS.; A.L. Rand of Seneca Falls on Way Home From New Guinea. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/lumber-production-index-advances-again-orders-below-output-in-all.html | Lumber Production Index Advances Again; Orders Below Output in All but Two Areas | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/utility-in-appeal-hits-irving-trust-former-insull-unit-attacks.html | UTILITY IN APPEAL HITS IRVING TRUST; Former Insull Unit Attacks Rulings Upholding Company in Trusteeships. HOLDS INTERESTS CLASH Appellees Defend Position Saying Their Duty Is Salvage of a Wrecked System. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/kipling-writes-empire-toast.html | Kipling Writes Empire Toast. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/free-press-clause-in-code-but-not-fiveday-week.html | Free Press Clause in Code But Not Five-Day Week | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/paul-lukas-breaks-collarbone.html | Paul Lukas Breaks Collarbone. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-george-h-kelly-founder-of-chain-of-lunchrooms-in-downtown.html | MRS. GEORGE H. KELLY.; Founder of Chain of Lunchrooms in Downtown Boston. | True | Special to THE NEW YOBK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rosenbloom-fights-draw.html | Rosenbloom Fights Draw. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/racket-in-imports-of-liquor-is-bared-choate-asks-state-boards-aid.html | RACKET IN IMPORTS OF LIQUOR IS BARED; Choate Asks State Board's Aid in Halting New Traffic in Permits Under Quota. LICENSE RULE TO BE TRAP Wholesaler's Fee Must Be Paid by Seller -- Wynne Defends 'Debunking' of Whisky. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/5-children-rescued-as-lake-ice-breaks-4-brought-ashore-and-fifth-is.html | 5 CHILDREN RESCUED AS LAKE ICE BREAKS; 4 Brought Ashore and Fifth Is Saved as Girl Screams Warning Boy Is Under Water. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/joseph-mleman-turf-leader-dies-foremost-racing-secretary-of-america.html | JOSEPH M'LEMAN, TURF LEADER, DIES; Foremost Racing Secretary of America Succumbs in His Sleep at Miami. SERVED AT HIALEAH PARK I Had Been in Demand-at Many TracksuFormerly Was Jockey Agent and Trainer. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/women-report-gains-in-jobs-under-nra-hours-shorter-earnings-higher.html | WOMEN REPORT GAINS IN JOBS UNDER NRA; Hours Shorter, Earnings Higher, Miss Partridge Says -- 200 Employees Here Celebrate. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ice-menaces-rhine-towns-following-thaw-warnings-are-issued-over.html | ICE MENACES RHINE TOWNS; Following Thaw, Warnings Are Issued Over Large Area. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/holidays-boom-charity-racket-three-city-branches-warn-of-telephone.html | HOLIDAYS BOOM 'CHARITY' RACKET; Three City Branches Warn of Telephone Solicitations by 'Prominent Officials.' WORKED IN MANY FORMS Prosecutor Explains Trouble in Getting Convictions When Religious Guise Is Used. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/surtax-settlement-near-british-think-france-will-end-the-levy-on.html | SURTAX SETTLEMENT NEAR; British Think France Will End the Levy on Their Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/train-kills-coal-gatherer.html | Train Kills Coal Gatherer. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/acquittal-for-torgler-on-fire-charge-seen-but-new-treason-trial-for.html | Acquittal for Torgler on Fire Charge Seen, But New Treason Trial for Him Looms | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/golf-committee-named-pga-tournament-group-made-up-of-active-players.html | GOLF COMMITTEE NAMED.; P.G.A. Tournament Group Made Up of Active Players. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/2-shot-as-deer-season-ends.html | 2 Shot as Deer Season Ends. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/directors-of-bank-got-7755362-loan-detroits-guardian-national-also.html | DIRECTORS OF BANK GOT $7,755,362 LOAN; Detroit's Guardian National Also Had $22,442,427 'Slow Assets' in May, 1932. TESTIMONY IS REPUDIATED Lord Denies 'Bookkeeping' to Show No Bills Payable, but Couzens Sees 'Swapping.' DIRECTOR OF BANK GOT $7,755,362 LOAN | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pitching-laurels-annexed-by-grove-southpaw-ace-won-24-lost-8-to-top.html | PITCHING LAURELS ANNEXED BY GROVE; Southpaw Ace Won 24, Lost 8 to Top Hurlers of 1933 in American League. GOMEZ LED IN STRIKEOUTS Best Earned-Run Percentage to Pearson -- Crowder Worked in 52 Games. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/backs-car-kills-her-mother.html | Backs Car, Kills Her Mother. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/15000000-to-depositors-distribution-by-closed-pennsyl-vania-banks.html | $15,000,000 TO DEPOSITORS; Distribution by Closed Pennsyl-vania Banks Starts Next Week. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/26-policemen-get-rescue-awards-cash-bonuses-and-medals-are-bestowed.html | 26 POLICEMEN GET RESCUE AWARDS; Cash Bonuses and Medals Are Bestowed for Heroism in Life-Saving Exploits. GROUP PRAISED BY BOLAN Ceremony Reveals 3 Rescues by Commissioner Outside the City Limits. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/wanda-toscanini-is-wed.html | Wanda Toscanini Is Wed. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/two-kidnappers-quickly-convicted-jury-takes-only-30-minutes-to.html | TWO KIDNAPPERS QUICKLY CONVICTED; Jury Takes Only 30 Minutes to Agree in Abduction of Chinese Woman. FACE 50 YEARS IN PRISON Leniency for Go-Between Who Turned State's Evidence Is Asked by Some Jurors. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dutch-protest-to-reich-envoy-presents-serious-objections-on-new.html | DUTCH PROTEST TO REICH.; Envoy Presents Serious Objections on New Moratorium Terms. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/lindberghs-make-surprise-gift-of-their-plane-to-museum-here-flier.html | Lindberghs Make Surprise Gift Of Their Plane to Museum Here; Flier Presents Craft by Phone to Natural History Institution and Includes All Equipment Carried on Survey Flight -- Will Be Exhibited in a Few Days. LINDBERGHS GIVE PLANE TO MUSEUM | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/trustee-opposes-bid-for-liggett-co-9915863-offer-by-united-drug-for.html | TRUSTEE OPPOSES BID FOR LIGGETT CO.; $9,915,863 Offer by United Drug for Assets Is $4,500,000 Too Low, Referee Is Told. CLAIMS FOR $20,500,000 20% Dividend Indicated Soon on Those for Merchandise -- Hear- ing Adjourned to Wednesday. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bolivians-are-indignant.html | Bolivians Are Indignant. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dollar-advances-in-paris.html | Dollar Advances in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/john-j-fauth-dies-veteran-reporter-seriw-n-y-law-journal-50.html | JOHN J. FAUTH DIES; VETERAN REPORTER; SeriW N. Y. Law Journal 50 YearsuTook Degree in Law to Improve Reporting. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/switz-left-school-at-18-to-be-sailor-companion-on-trip-to-ger-many.html | SWITZ LEFT SCHOOL AT 18 TO BE SAILOR; Companion on Trip to Ger- many Recalls Adventures on Total Capital of $15. CRITICAL SEAMEN BEATEN Friends Say New Jersey Man and Wife Gave No Indication of Link to Spy Group. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/oxford-tops-edinburgh-in-rugby-union-match.html | Oxford Tops Edinburgh In Rugby Union Match | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/westchester-picking-up-properties-valued-at-15000000-disposed-of.html | WESTCHESTER PICKING UP.; Properties Valued at $15,000,000 Disposed of During Year. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/trail-of-monster-seen-in-scotland-biggame-hunter-finds-fresh-tracks.html | TRAIL OF 'MONSTER' SEEN IN SCOTLAND; Big-Game Hunter Finds Fresh Tracks of 'Four-Fingered Sea Beast' at Loch Ness. REPORTS ARE REINFORCED Many Reliable Residents of the Region Had Told of Seeing Animal 50 Feet Long. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/john-w-kelly.html | JOHN W. KELLY. | True | Special to THE N1/2w YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/loan-sought-by-the-new-haven.html | Loan Sought by the New Haven. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rfc-adds-25000000-to-gold-fund-60000000-used-of-100000000-total.html | RFC Adds $25,000,000 to Gold Fund; $60,000,000 Used of $100,000,000 Total | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bingham-returns-for-the-holidays-envoy-on-way-to-louisville-scouts.html | BINGHAM RETURNS FOR THE HOLIDAYS; Envoy, on Way to Louisville, Scouts Rumor That He Will Not Return to London. FINDS PRESIDENT POPULAR Britain Is Now Sympathetic With Program He Reports -- Explains Armament View. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/silver-pact-scope-is-held-exceeded-monetary-expert-here-sees.html | SILVER PACT SCOPE IS HELD EXCEEDED; Monetary Expert Here Sees Confusion in Free Coinage Part of Order. FURTHER STEPS IMPLIED Question Arises as to Whether Governmental Buying Abroad Will Follow. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/af-tschiffely-marries-author-famed-for-10000mile-horseback-ride.html | A.F. TSCHIFFELY MARRIES.; Author, Famed for 10,000-Mile Horseback Ride, Weds. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rangers-are-held-to-scoreless-tie-steady-bombardment-fails-to.html | RANGERS ARE HELD TO SCORELESS TIE; Steady Bombardment Fails to Produce a Tally in Game With Ottawa Sextet. 47 SAVES BY BEVERIDGE Visiting Goalie Makes Fine Showing -- Keeling's Drive Into Net Disallowed. | True | By Joseph C. Nichols. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/west-side-deals-feature-trading-investing-group-buys-building-in.html | WEST SIDE DEALS FEATURE TRADING; Investing Group Buys Building in Sixth Avenue Near 48th Street. HOUSE LEASED IN 80TH ST. Downtown Structure Is Rented for Retail Liquor Store -- Other Transactions Listed. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/stocks-in-london-paris-and-berlin-quotations-generally-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Quotations Generally Firm on English Exchange -- Loans in Good Demand. FRENCH LIST ADVANCES Drop in Gold Exports Helps the Bank Shares -- German Mar- ket Is Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/seeks-azores-stop-on-ocean-air-line-pan-american-airways-asks.html | SEEKS AZORES STOP ON OCEAN AIR LINE; Pan American Airways Asks Permission of Portugal for Transatlantic Service. LIKELY ALTERNATE ROUTE Lindbergh Is Reported to Favor Flights by Way of Greenland When the Weather Permits. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/brooklyn-flats-resold-first-street-dwelling-also-re-ported-in-new.html | BROOKLYN FLATS RESOLD.; First Street Dwelling Also Re- ported in New Ownership. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/i-spencer-kellogg.html | i SPENCER KELLOGG. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/patrolman-is-shot-wounds-holdup-man-battles-with-robber-in-grill.html | PATROLMAN IS SHOT; WOUNDS HOLD-UP MAN; Battles With Robber In Grill Room on East Side -- Both Critically Injured. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/france-opposes-reich-peace-pact-chamber-group-takes-stand-it-might.html | FRANCE OPPOSES REICH PEACE PACT; Chamber Group Takes Stand It Might Undermine the Locarno Engagements. SIMON FACES HARD TASK Meets Paul-Boncour Today to Seek Concessions From an Adamant Government. | True | By P.j. Philip.wireless To the New York Times. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/5-cleared-in-jersey-murder.html | 5 Cleared in Jersey Murder. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/price-trend-continues-downward-but-hides-make-gains-increase-in.html | Price Trend Continues Downward, but Hides Make Gains -- Increase in Trading. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/fulfilling-a-trust.html | Fulfilling a Trust. | True | J.P. GIVLER. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/hans-lange-triumphs-with-philharmonic-vaughan-williams-pastoral.html | Hans Lange Triumphs With Philharmonic -- Vaughan Williams Pastoral Symphony Revived. | True | By Olin Downes. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/receivers-named-for-chautauqua-buffalo-federal-court-action-is.html | RECEIVERS NAMED FOR CHAUTAUQUA; Buffalo Federal Court Action Is Hailed by Dr. Bestor as Aiding 1934 Program. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/musical-ride-in-greenwich-i.html | Musical Ride in Greenwich. I | True | Special to THH Niw YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/maroons-play-00-tie-held-even-by-black-hawk-sextet-gardiner-making.html | MAROONS PLAY 0-0 TIE.; Held Even by Black Hawk Sextet, Gardiner Making 28 Saves. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ambassador-bullitt-departs-from-russia-leaves-merrill-in-moscow-to.html | AMBASSADOR BULLITT DEPARTS FROM RUSSIA; Leaves Merrill in Moscow to Continue the Search for an Embassy Site. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-eleanor-gould-selects-attendants-new-york-girl-plans-wedding.html | MISS ELEANOR GOULD SELECTS ATTENDANTS; New York Girl Plans Wedding to L. W. Stevens, Which Will Take Place on Jan. 19. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dry-penalties-exceeded-costs.html | Dry Penalties Exceeded Costs. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/beer-sale-at-harvard-faces-student-split-crimson-attacks-plan-to.html | BEER SALE AT HARVARD FACES STUDENT SPLIT; Crimson Attacks Plan to Restrict Beverage to Those Over 21 Years of Age. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/insane-convict-kills-another.html | Insane Convict Kills Another | True | Special to THE NEW YORK TIMES. | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/brokers-support-federal-licensing-leaders-here-resigned-to-the-plan.html | BROKERS SUPPORT FEDERAL LICENSING; Leaders Here Resigned to the Plan if Congress Does Not Discriminate. URGE END OF OPPOSITION Hopeful Now That the Control in View Will Not Hamper Legitimate Trading. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/to-safeguard-horses-tropical-park-track-seeks-to-curb-doping-and.html | TO SAFEGUARD HORSES.; Tropical Park Track Seeks to Curb Doping and Sponging. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/new-pontiac-cars-shown-writers-see-models-with-knee-action.html | NEW PONTIAC CARS SHOWN; Writers See Models, With 'Knee Action' Mechanism Housed in Oil. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dr-griswold-t-bragnw.html | DR. GRISWOLD T. BRAGAW. | True | Special to THE NEW YORK Truss. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/business-world.html | BUSINESS WORLD | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/anthracite-jobs-rose-7.html | Anthracite Jobs Rose 7%. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ambrose-b-dean.html | AMBROSE B. DEAN. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/wholesale-prices-fall-1-in-a-week-index-goes-to-708-compared-with.html | WHOLESALE PRICES FALL .1% IN A WEEK; Index Goes to 70.8, Compared With Year's High Point of 71.7, Reached Nov. 18. 7 GROUPS SHARE DECLINE Hides-Leather Level Falls .5%, Manufactured Foods .3%, and Cattle Nearly 6%. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/problems-of-recovery-no-8.html | Problems of Recovery; No. 8 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/merger-of-exchanges-delayed.html | Merger of Exchanges Delayed. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/parker-tops-draw-in-junior-title-tennis-crossman-heads-list-in-boys.html | Parker Tops Draw in Junior Title Tennis; Crossman Heads List in Boys' Indoor Play | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/simon-not-averse-to-hitlers-plans-tells-commons-britain-still-feels.html | SIMON NOT AVERSE TO HITLER'S PLANS; Tells Commons Britain Still Feels Bound to Study the Arms Proposals. REVEALS OFFER OF PACTS Says Reich Would Sign Series -- Austen Chamberlain Scores Unbridled Revisionism. | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/paris-yields-to-us-in-liquor-deadlock-raises-fruit-quota-france-to.html | PARIS YIELDS TO US IN LIQUOR DEADLOCK; RAISES FRUIT QUOTA; France to Quadruple Apple and Pear Imports as We Double Wine Allowance. $2 LIQUOR TAX EXPECTED Meanwhile, the Alcohol Control Board Plans Drive to Bar All Profiteering. RACKET IN IMPORTS FOUND Choate Asks Mulrooney's Aid in Halting Traffic in Permits Under Quota Rules. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/curbing-enthusiasm.html | Curbing Enthusiasm. | True | LEWIS F. BAGGETT. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/yonkers-bank-aid-seen-3000000-loan-by-rfc-rumored-for-westchester.html | YONKERS BANK AID SEEN.; $3,000,000 Loan by RFC Rumored for Westchester Trust. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/new-bills-replace-gold-as-christmas-presents.html | New Bills Replace Gold As Christmas Presents | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/van-schaick-lauds-the-schackno-law-calls-it-curb-on-power-of.html | VAN SCHAICK LAUDS THE SCHACKNO LAW; Calls It Curb on Power of Refractory Minorities in Mort- gage Reorganizations. HOLDS IT CONSTITUTIONAL Harry Bach, Contractor, Pleads Not Guilty to Forgery Charges in Queens Inquiry. VAN SCHAICK LAUDS THE SCHACKNO LAW | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/deals-in-realty-for-utility-told-convenience-concern-set-up-for.html | DEALS IN REALTY FOR UTILITY TOLD; ' Convenience Concern' Set Up for Jersey Public Service, Lawyer Charges. TRANSFERS ARE EXPLAINED Rate Cut Petitioners' Counsel Says T.N. McCarter Sold to Holding Company. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/a-master-printer.html | A MASTER PRINTER. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/20-rise-in-sale-of-opera-seats-long-lines-all-of-first-day-to-get.html | 20% RISE IN SALE OF OPERA SEATS; Long Lines All of First Day to Get Tickets for Opening Week's Performances. 400 WAITING AT 9 A.M. Business Upturn Held a Factor -- Deems Taylor Re-writes Part of 'Peter Ibbetson.' | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/st-pauls-plays-yale-cubs-today-concord-nh-sextet-will-open-its.html | ST. PAUL'S PLAYS YALE CUBS TODAY; Concord (N.H.) Sextet Will Open Its Hockey Season With Game at Garden. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/moves-for-amity-in-balkans-grow-yugoslav-crown-makes-signal-of.html | MOVES FOR AMITY IN BALKANS GROW; Yugoslav Crown Makes Signal of Friendship to Croats by Plan of Amnesty. GREECE PRESSES ACCORD Maximos Visits Alexander to Talk on Progress on the Idea of Federation. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/foreign-bond-body-arranges-budget-protective-council-plans-to-spend.html | FOREIGN BOND BODY ARRANGES BUDGET; Protective Council Plans to Spend $100,000 Annually for Three Years. TO BEGIN WORK IN MONTH R.B. Stevens, President, Is Ex- pected to Establish Head- quarters Here. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bronx-six-in-2all-tie-battles-to-overtime-deadlock-with-baltimore.html | BRONX SIX IN 2-ALL TIE.; Battles to Overtime Deadlock With Baltimore Orioles. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/oil-stocks-last-week-208000-barrels-less-decrease-of-476000-barrels.html | OIL STOCKS LAST WEEK 208,000 BARRELS LESS; Decrease of 476,000 Barrels in Domestic Crude Is Half Offset by Imports. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/mrs-roosevelt-gives-christmas-party-40-children-guests-at-annual.html | MRS. ROOSEVELT GIVES CHRISTMAS PARTY; 40 Children, Guests at Annual Event at Trade Union League, Get Toys and Ice Cream. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/morningstar-victor-20023.html | Morningstar Victor, 200-23. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/sovereigns-go-to-sandringham.html | Sovereigns Go to Sandringham. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/knud-rasfflussen-explorer-is-dead-famous-leader-of-many-greenland.html | KNUD RASfflUSSEN, EXPLORER, IS DEAD; Famous Leader of Many Greenland Expeditions a Food-Poisoning Victim. DENMARK. MOURNS HERO State Funeral to Be Accorded HimuA Prolific Author of Books in Many Fields. | True | Special Cable to THE NEW TOEK TIMES. I | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ellsworth-held-by-vast-ice-pack-ship-progressed-only-5-miles-from.html | ELLSWORTH HELD BY VAST ICE PACK; Ship Progressed Only 5 Miles From Friday to Wednesday When Pushed Back. MANY ICEBERGS SIGHTED Huge Mass Imperils Vessel, but Escape Is Made Through Pack -- Sled for Plane Ready. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Expedition. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/may-buy-swedish-mines-bengesberg-concern-expected-to-purchase.html | MAY BUY SWEDISH MINES.; Bengesberg Concern Expected to Purchase Boliden Shares. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/polo-series-in-mexico.html | Polo Series in Mexico. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/laguardia-at-pier-to-greet-seabury-talks-politics-for-20-minutes.html | LAGUARDIA AT PIER TO GREET SEABURY; Talks Politics for 20 Minutes With Fusion Leader, Just Back From Europe. LATTER CHIDES FARLEY Calls Postmaster General's 'Pil- grimage' to See Walker a 'Disgusting Spectacle.' | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-hope-hildreth-honored-at-party-parents-of-debutante-give-din.html | MISS HOPE HILDRETH HONORED AT PARTY; Parents of Debutante Give Din- ner Dance for Her at the St. Regis, | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ship-unable-to-move.html | Ship Unable to Move. | True | By Sir Hubert Wilkins, Correspondent Ellsworth Trans-Antarctic Expedition. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/manchukuo-may-get-german-recognition-tokyo-says-the-reich-considers.html | MANCHUKUO MAY GET GERMAN RECOGNITION; Tokyo Says the Reich Considers Recanting League Pledge Against New State. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bishop-of-bahamas-consecrated-here-cardinal-hayes-officiates-at-the.html | BISHOP OF BAHAMAS CONSECRATED HERE; Cardinal Hayes Officiates at the Elevation of Mgr. B.J. Kevenhoerster. 300 IN VESTED PROCESSION New Prelate's Sister Gets His First Episcopal Blessing -- Papal Bull Is Read. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/gifts-to-the-family-welfare-fund.html | Gifts to the Family Welfare Fund | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/marylebone-plays-draw-deadlocks-with-poona-cricket-team-in-oneday.html | MARYLEBONE PLAYS DRAW.; Deadlocks With Poona Cricket Team in One-Day Match. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/harvard-men-honored-eighteen-men-elected-to-the-uni-versity.html | HARVARD MEN HONORED.; Eighteen Men Elected to the Uni- versity Dramatic Club. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/bell-turns-back-nogrady-at-net-triumphs-62-62-to-reach-semifinals.html | BELL TURNS BACK NOGRADY AT NET; Triumphs, 6-2, 6-2, to Reach Semi-Finals of Metropolitan Indoor Play. BOWDEN VICTOR OVER LAW Wins, 6-3, 6-4, Also Gaining Next to Final Round at 22d Regiment Armory. | True | By Lincoln A. Werden. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-agnes-l-pyne-makes-her-debut-dinner-dance-given-in-her-honor.html | MISS AGNES L. PYNE MAKES HER DEBUT; Dinner Dance Given in Her Honor at the Ritz-Carlton by Mrs. Archibald D. Russell. SMILAX AND LILIES USED Roses Form Decorations at Tables -- Miss Ann S. Weeks Assists in Receiving. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/richard-sutro-left-9246364-7166526-debt-to-his-bank-reduced-fortune.html | RICHARD SUTRO LEFT $9,246,364; $7,166,526 Debt to His Bank Reduced Fortune Willed to His Family. BROTHER HAD $902,628 Lionel Sutro, Former Partner, Gave Entire Estate to Wife Excepting Small Gifts. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/theatre-men-ask-end-of-ticket-tax-double-system-will-ruin-cutrate.html | THEATRE MEN ASK END OF TICKET TAX; ' Double' System Will Ruin Cut-Rate Agency, House Committee Is Told. HOUSES ALSO HARD HIT 6,000 Are Dark, Moskowitz As- serts -- Gilmore Says Stage Jobs Are Down 60%. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/hog-prices-advance-average-up-5c-in-day-but-supply-suggests-farmers.html | HOG PRICES ADVANCE, AVERAGE UP 5C IN DAY; But Supply Suggests Farmers Are Selling, Holding Corn for Loans. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/movie-jobs-at-level-of-1929-says-hays-tells-motion-picture-group.html | MOVIE JOBS AT LEVEL OF 1929, SAYS HAYS; Tells Motion Picture Group That Art Has Progressed Despite Depression. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/canada-immigration-declines.html | Canada Immigration Declines. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/undertone-firm-in-berlin.html | Undertone Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/5000-given-tire-workers.html | $5,000 Given Tire Workers. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/preholiday-deals-send-cotton-down-january-long-interest-is.html | PRE-HOLIDAY DEALS SEND COTTON DOWN; January Long Interest Is Liquidated, With Notices Due This Morning. END IS 1 TO 5 POINTS OFF Trading in December Contracts Ends -- Many Farmers in South Plan to Switch to Staple. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/constitution-dead-in-spirit-beck-says-tells-new-england-society.html | CONSTITUTION DEAD IN SPIRIT, BECK SAYS; Tells New England Society Nothing but Skeleton of Early Ideals Remains. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/givers-to-neediest-try-to-bridge-gap-contributions-increase-in-size.html | GIVERS TO NEEDIEST TRY TO BRIDGE GAP; Contributions Increase in Size and Number, but Fund Still Lags by $24,482. CONVICTS AND POLICE GIVE $50 From Sing Sing Arrives With $500 From Patrolmen -- Many Donate Again. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/killed-on-jersey-cwa-job.html | Killed on Jersey CWA Job. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/nyyc-reelects-junius-s-morgan-again-picked-as-commodore-stewart-and.html | N.Y.Y.C. RE-ELECTS JUNIUS S. MORGAN; Again Picked as Commodore -- Stewart and Irvin Also Continue in Office. FLAG OFFICERS RETAINED Lang Heads Committee Which Is to Handle America's Cup Competition Next Year. | True | By James Robbins. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/reich-to-let-citizens-go-anywhere-but-austria.html | Reich to Let Citizens Go Anywhere but Austria | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/a-blessed-word.html | A BLESSED WORD. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/social-activities-in-new-york-and-elsewhere.html | Social Activities in New York and Elsewhere | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/await-willys-ruling-receivers-in-toledo-tell-court-of-orders-for.html | AWAIT WILLYS RULING.; Receivers in Toledo Tell Court of Orders for 5,300 Cars. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/cornell-victor-3013-routs-toronto-basketball-team-mcgraw-leading.html | CORNELL VICTOR, 30-13.; Routs Toronto Basketball Team, McGraw Leading the Way. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/babson-asks-jobs-by-cutting-surtax-submits-plan-to-roosevelt-to.html | BABSON ASKS JOBS BY CUTTING SURTAX; Submits Plan to Roosevelt to Employ 3,000,000 Men on Work Made by Exemptions. THREE KINDS OF SPENDING Statistician Specifies Raising Farm Product Sales, Home-Building, Loans to Industry. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/stock-exchange-glee-club-to-sing-carols-at-noon-today-at-broad-st.html | Stock Exchange Glee Club to Sing Carols At Noon Today at Broad St. Christmas Tree | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rail-unions-order-sixhour-day-fight-train-limit-and-full-crew-bills.html | RAIL UNIONS ORDER SIX-HOUR DAY FIGHT; Train Limit and Full Crew Bills Are Put on Program for Congress. 800,000 MEN NOW JOBLESS Executives in Chicago Say Any Plan for Improving Efficiency Must Cut Working Time. | True | By Louis Stark.special To the New York Times. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/miss-f-c-pinckney-betrothed.html | Miss F. C. Pinckney Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/refunding-for-aid-of-newfoundland-britain-taking-over-islands.html | REFUNDING FOR AID OF NEWFOUNDLAND; Britain, Taking Over Island's Government, to Offer New Bonds for Old Today. DUE IN 10 AND 30 YEARS Obligations Carry 3% Interest -- Dominion to Repay 1935 4% Stock on Jan. 1. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/stanford-maps-plans-thornhill-to-direct-spirited-drills-beginning.html | STANFORD MAPS PLANS.; Thornhill to Direct Spirited Drills Beginning Today. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/issue-statement-held-up-trade-board-asks-amendment-on-mine-stock.html | ISSUE STATEMENT HELD UP; Trade Board Asks Amendment on Mine Stock Registration. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/picks-us-hockey-team-manager-brown-names-amateurs-sail-for-europe.html | PICKS U.S. HOCKEY TEAM.; Manager Brown Names Amateurs -- Sail for Europe Tomorrow. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/survey-farmsteads-for-improvements-cwa-and-agriculture-officials.html | SURVEY FARMSTEADS FOR IMPROVEMENTS; CWA and Agriculture Officials Start Getting Data for Re- habilitation Program. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/builders-describe-kick-back-racket-virtually-all-workers-forced-to.html | BUILDERS DESCRIBE 'KICK BACK' RACKET; Virtually All Workers Forced to Return Part of Wages, Copeland Hears. PERIL TO CWA IS SEEN Read of Senate Committee to Speed Bill for Creation of Federal 'Scotland Yard.' | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/goldbond-interest-set-in-current-funds-justice-miller-rules-on-pay.html | GOLD-BOND INTEREST SET IN CURRENT FUNDS; Justice Miller Rules on Pay- ments to Kreuger Trustee on Foreign Loan. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/northsouth-elevens-hold-first-drills-squads-start-preparations-for.html | NORTH-SOUTH ELEVENS HOLD FIRST DRILLS; Squads Start Preparations for Benefit Football Game in Brooklyn Sunday. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/aau-wrestling-april-1314.html | A.A.U. Wrestling April 13-14, | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pittman-predicts-sharp-export-rise-nevadan-sees-buying-power-of.html | PITTMAN PREDICTS SHARP EXPORT RISE; Nevadan Sees Buying Power of 'Silver Nations' Raised 50% by President's Move. A CURB ON INFLATIONISTS Some of Radicals Held Muzzled -- Roosevelt Message Expect- ed to Seek No New Steps. PITTMAN PREDICTS SHARP EXPORT RISE | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/w-virginia-sets-dates-football-game-with-fordham-scheduled-here-nov.html | W. VIRGINIA SETS DATES.; Football Game With Fordham Scheduled Here Nov. 10. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/total-reserve-bank-credit-shows-a-gain-government-bond-holdings.html | Total Reserve Bank Credit Shows a Gain; Government Bond Holdings Unchanged | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/protestant-youth-fused-with-nazis-new-church-crisis-predicted-as.html | PROTESTANT YOUTH FUSED WITH NAZIS; New Church Crisis Predicted as Reich Bishop Announces Move Despite Opposition. DONE AT HITLER'S ORDER Evangelical Youth Head Ousted for 'Sabotaging' Chancellor's Unification Desires. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/white-house-offices-fire-fills-corridors-with-smoke.html | White House Offices Fire Fills Corridors With Smoke | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/woman-held-as-fugitive-seized-here-in-theft-of-7000-from-texas.html | WOMAN HELD AS FUGITIVE.; Seized Here In Theft of $7,000 From Texas Grain Concern. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/british-shift-dates-to-aid-us-golfers-walker-cup-team-thus-will-be.html | BRITISH SHIFT DATES TO AID U.S. GOLFERS; Walker Cup Team Thus Will Be Able to Compete for Titles Here and Abroad. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/committee-of-1000-quits-holding-its-work-done.html | Committee of 1,000 Quits, Holding Its Work Done | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/grayback-captures-charles-town-dash-christmass-racer-closes-fast-to.html | GRAYBACK CAPTURES CHARLES TOWN DASH; Christmass's Racer Closes Fast to Conquer Forceful by Two Lengths in Heavy Going. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/quick-trials-urged-by-grand-jurors-association-would-speed-up.html | QUICK TRIALS URGED BY GRAND JURORS; Association Would Speed Up Procedure to Jail Felons 30 Days After Arrest. 15 STATE REFORMS SOUGHT Uniform Extradition Laws and Strengthening of Federal Prosecutions Asked. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/washington-acts-in-case.html | Washington Acts in Case. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/macy-now-faces-legislative-call-in-inquiry-battle-foes-move-to.html | MACY NOW FACES LEGISLATIVE CALL IN INQUIRY BATTLE; Foes Move to Block Plan for Seabury Investigation of His Accusations. WHITEWASH' AIM DENIED Leaders Say Charges Must Be Sifted Before They Can Organize Assembly. MACY NOW FACES LEGISLATIVE CALL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/exbanker-is-held-in-mail-theft-deal-san-antonio-lawyer-7-others.html | EX-BANKER IS HELD IN MAIL THEFT DEAL; San Antonio Lawyer, 7 Others Indicted in Sale of Bonds Stolen in Chicago. STUNT FLIER AMONG THEM Arrests Climax Year's Work by Federal Agents -- 30 Have Been Named in Case. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/post-seeks-funds-for-slum-removal-laguardia-appointee-presents.html | POST SEEKS FUNDS FOR SLUM REMOVAL; LaGuardia Appointee Presents Plans to Public Works Direc- tor in Washington. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/rail-pool-dividend-of-3-is-declared-disbursement-of-2200000-makes.html | RAIL POOL DIVIDEND OF 3% IS DECLARED; Disbursement of $2,200,000 Makes 7,500,000 Since the Repayment Began. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/defers-utility-suit-move-wilmington-court-postpones-ac-tion-in.html | DEFERS UTILITY SUIT MOVE; Wilmington Court Postpones Ac- tion in Central States Case. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/healy-served-in-suit-sheriffs-aides-find-defendant-in-action-by-mrs.html | HEALY SERVED IN SUIT.; Sheriff's Aides Find Defendant In Action by Mrs. Ewald. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/cunningham-picks-four-finance-aides-the-controllerelect-selects.html | CUNNINGHAM PICKS FOUR FINANCE AIDES; The Controller-Elect Selects Douglas Mathewson to Be His First Deputy. McGOLDRICK IS ANOTHER A.H. MacCormick, Ohio Pris- on Expert, Reported in Line for Correction Post. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/marjorie-schwarz-becomes-a-bride-_____-married-to-dr-bernhard-a-ro.html | MARJORIE SCHWARZ BECOMES A BRIDE _____; Married to Dr. Bernhard A. Ro- gowski of New Haven at the Savoy-Plaza. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/greenwich-juniors-dinner-dance-guests-125-are-entertained-by-a.html | GREENWICH JUNIORS DINNER DANCE GUESTS; 125 Are Entertained by a Large Committee at the Field Club. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/shroud-is-prize-in-raffle.html | Shroud Is Prize in Raffle. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/heads-2-water-concerns-ja-walls-elected-by-pennsyl-vania-and-safe.html | HEADS 2 WATER CONCERNS; J.A. Walls Elected by Pennsyl- vania and Safe Harbor Companies. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/delayed-pensions-paid-160000-of-police-fund-goes-to-widows-and.html | DELAYED PENSIONS PAID.; $160,000 of Police Fund Goes to Widows and Dependents. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/kentucky-derby-may-5-date-for-churchill-downs-classic-announced-by.html | KENTUCKY DERBY MAY 5.; Date for Churchill Downs Classic Announced by Winn. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/book-notes.html | BOOK NOTES | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/byrd-ship-enters-unexplored-sea-excels-captain-cooks-record.html | BYRD SHIP ENTERS UNEXPLORED SEA; Excels Captain Cook's Record Southing on 150th Meridian -- Below Antarctic Circle. ICE IS UNUSUALLY LIGHT Expedition to Continue South Till Halted by Pack or by the Barrier. | True | By MacKay Radio To the New York Times. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/cleopatras-nose-again.html | CLEOPATRA'S NOSE AGAIN. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/given-in-marriage-by-mrs-roosevelt-presidents-wife-is-sponsor-at.html | GIVEN IN MARRIAGE BY MRS. ROOSEVELT; President's Wife Is Sponsor at Wedding of Mrs. June Rhodes to Ferdinand D. Sanford. K.E. WALSER IS BEST MAN Mrs. Thomas Jenkins Lewis, Ma- tron of Honor, Has a Reception After the Ceremony. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/braden-forecasts-commodity-dollar-delegate-tells-panamerican.html | BRADEN FORECASTS COMMODITY DOLLAR; Delegate Tells Pan-American Conference That Price Rise Must Come First. HEARERS CHEER OPINIONS Representatives of 20 Nations Ask Copies of Speech on Roosevelt's Policy. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/pricefixing-fought-by-dry-goods-group-retailers-tell-nra-that-the.html | PRICE-FIXING FOUGHT BY DRY GOODS GROUP; Retailers Tell NRA That the Consumer Will Suffer by Manufacturers' Code. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/7000-for-license-to-run-news-stand-bared-by-veteran-lost-permit.html | $7,000 FOR LICENSE TO RUN NEWS STAND BARED BY VETERAN; Lost Permit When He Failed to Pay $2,000 More, He Swears at Hearing. 3 OTHERS TELL OF DEALS Second Disabled Service Man Testifies He Was Ousted for Lack of $1,000. PAYMENT OF $7,000 FOR LICENSE TOLD | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/columbia-to-face-nyu-game-will-feature-basketball-doubleheader.html | COLUMBIA TO FACE N.Y.U.; Game Will Feature Basketball Double-Header Tonight. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/barashkova-first-by-margin-of-nose-defeats-belle-delight-with.html | BARASHKOVA FIRST BY MARGIN OF NOSE; Defeats Belle Delight, With Cloirado Third at Wire at New Orleans. LA SALLE DECISIVE WINNER Takes Fifth Race to Complete Double for Hunter, Victor on Garb in the Second. | True | Special to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/chamberlain-speech-hailed.html | Chamberlain Speech Hailed. | True | Wireless to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/sealkap-suit-dismissed.html | Sealkap Suit Dismissed. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/ship-pacts-urged-to-rule-tonnage-rc-lee-says-leaders-abroad-favor.html | SHIP PACTS URGED TO RULE TONNAGE; R.C. Lee Says Leaders Abroad Favor Agreements Made by the Governments. WOULD CUT COMPETITION Allocation of Each Nation's Shipping Is Held Way to Reduce Excess Vessels. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/spain-to-plan-a-course-cabinet-meets-today-to-discuss-the-situation.html | SPAIN TO PLAN A COURSE.; Cabinet Meets Today to Discuss the Situation in Cuba. | True | Special Cable to THE NEW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/talk-of-profit-on-govern-ment-gold-stirs-arguments.html | Talk of 'Profit' on Govern- ment Gold Stirs Arguments. | True | By Arthur Krock. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/dr-mosghcowitz-of-mt-sinai-dies-i-consulting-surgeon-there-had.html | DR. MOSGHCOWITZ OF MT. SINAI DIES i; Consulting Surgeon There Had Practiced in This City for Last Forty Years. WROTE ON SURGICAL TOPICS Served in Washington and Army Camps During World' War uBorn in Hungary. | True | | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/s-g-tinsley.html | S. G. TINSLEY. | True | Special to THE NKW YORK TIMES. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/tammany-selfconvicted.html | TAMMANY SELF-CONVICTED. | True | | C1B 210505 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/oduffy-released-blow-to-de-valera-high-courts-decision-freeing.html | O'DUFFY RELEASED; BLOW TO DE VALERA; High Court's Decision Freeing Blue-Shirt Leader Hurts the Government's Prestige. OPPOSITION IS JUBILANT Bishop of Killaloe Scores the Present Free State Regime as Tyrannical. DUBLIN HIGH COURT RELEASES O'DUFFY | True | By Frederick T. Birchall.special Cable To the New York Times.by Frederick T. Birchall. | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/uuuuuuuuuuu-helen-l-ohm-becomes-bride.html | uuuuuuuuuuu Helen L. Ohm Becomes Bride. | True | Special to THE Nsw YORK TIMES. j | C1B 210505 |
| 1933-12-22 | 1933-12-22 | https://www.nytimes.com/1933/12/22/archives/auto-output-shows-big-gain.html | Auto Output Shows Big Gain. | True | | C1B 210505 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/puerto-rico-fears-strike-will-delay-santa-claus.html | Puerto Rico Fears Strike Will Delay Santa Claus | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/new-procedure-contemplated.html | New Procedure Contemplated. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/obrien-puts-two-in-city-judgeships-representative-th-cullens.html | O'BRIEN PUTS TWO IN CITY JUDGESHIPS; Representative T.H. Cullen's 33-Year-Old Son Sworn In as a Magistrate. HAUBERT IN HIGHER POST Fills Municipal Court Vacancy Left by the Death of Justice J.J. Haggerty. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/three-hurt-in-auto-crash.html | Three Hurt in Auto Crash. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/tabloid-revue-at-palace-artists-and-models-of-1934-on-bill.html | TABLOID REVUE AT PALACE.; ' Artists and Models of 1934' on Bill -- Potpourri at Loew's State. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/judge-h1ckenlooper-dies-attending-dance-o-1-member-of-federal-court.html | JUDGE H1CKENLOOPER DIES ATTENDING DANCE; o . 1 Member of Federal Court of Appeals Bench Since 1929, Serving in Ohio. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/lehman-hears-employes-8hour-day-and-restoration-of-pay-cut-are.html | LEHMAN HEARS EMPLOYES.; 8-Hour Day and Restoration of Pay Cut Are Asked by Civil Service. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gets-294-for-5-wickets-victoria-makes-splendid-start-strong-bid-by.html | GETS 294 FOR 5 WICKETS.; Victoria Makes Splendid Start -- Strong Bid by South Australia. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/closed-bank-to-pay-15-today.html | Closed Bank to Pay 15% Today. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/lehman-here-for-holidays.html | Lehman Here for Holidays. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/observations-on-sound-money.html | Observations on Sound Money. | True | WALTER LOW. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mine-areas-cheer-predict-new-boom-miners-in-the-silver-regions-of.html | MINE AREAS CHEER; PREDICT NEW BOOM; Miners in the Silver Regions of West Rush to Towns to Celebrate Proclamation. PREPARE FOR RUSH WORK Head of Denver Mint Says Buying of Metal Will Start After Christmas. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/new-ballet-russe-warmly-greeted-monte-carlo-ensemble-charms-a.html | NEW BALLET RUSSE WARMLY GREETED; Monte Carlo Ensemble Charms a Fashionable Audience in Debut at St. James Theatre. YOUTHFUL VIVACITY NOTED Costumes and Settings Add to Freshness of Choreography in Varied Program. | True | By John Martin. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/silver-metal-prices-and-mining-stocks-advance-sharply-in-response.html | Silver Metal Prices and Mining Stocks Advance Sharply in Response to New Monetary Policy. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/1350-get-pay-in-new-rochelle.html | 1,350 Get Pay in New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/bank-in-yonkers-gets-loan.html | Bank in Yonkers Gets Loan. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/budget-for-utility-system.html | Budget for Utility System. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/subcommittee-to-draft-local-code-for-bankers.html | Subcommittee to Draft Local Code for Bankers | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/eleanor-baker-to-wed-thursday.html | Eleanor Baker to Wed Thursday | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/baltimore-bank-robbed-five-men-seize-14100-in-calvert-branch-and.html | BALTIMORE BANK ROBBED.; Five Men Seize $14,100 in Calvert Branch and Escape. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/fl-babbott-left-estate-to-public-270000-in-special-gifts-an-nounced.html | F.L. BABBOTT LEFT ESTATE TO PUBLIC; $270,000 in Special Gifts An- nounced -- His Children to Aid in Distribution. RESIDUE ALSO GIVEN AWAY Medical Education and Research, Amherst and Vassar Colleges Will Share It. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/simon-reassures-french-on-arms-reveals-britain-as-opposed-to-any.html | SIMON REASSURES FRENCH ON ARMS; Reveals Britain as Opposed to Any Rearmament, It Is Hinted After Paris Talks. WANTS PARLEY TO RESUME London Remains Loyal to the League, He Tells Chautemps and Paul-Boncour. | True | By P.j. Philip.wireless To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/st-pauls-sextet-ties-yale-cubs-22-new-hampshire-schoolboys-hold.html | ST. PAUL'S SEXTET TIES YALE CUBS, 2-2; New Hampshire Schoolboys Hold Collegians Even in Tense Overtime Fray. FRESHMEN GAIN 2-1 LEAD Rivals Deadlock Count in Third Period at Garden on Fosburgh's Goal. | True | By Joseph C. Nichols. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/rail-capital-cut-urged-by-unions-hold-economy-program-must.html | RAIL CAPITAL CUT URGED BY UNIONS; Hold Economy Program Must Eliminate 'Burdens Which Cannot Be Met.' VOICE IN MERGERS ASKED Leaders in Chicago Oppose the Prince Plan -- Propose Na- tional Board of Adjustment. | True | By Louis Stark.special To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mexico-silver-mines-order-full-speed-presidents-proclamation-hailed.html | MEXICO SILVER MINES ORDER FULL SPEED; President's Proclamation Hailed as 'a Fine Christmas Present.' | True | Special to THE NEW YORK TIMES.MEXICO CITY, Dec. 22 | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/paris-closes-irregular.html | Paris Closes Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/12721971-sought-by-municipalities-bonds-for-award-next-week-compare.html | $12,721,971 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $15,187,614 Average This Year. BIG LOAN FOR NEW JERSEY Flotation of $7,000,000 Set for Thursday -- Pittsburgh Plans for $1,400,000. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/miss-honour-souther-has-debut.html | Miss Honour Souther Has Debut | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/bill-to-aid-firemen-is-up-to-laguardia-obriens-action-in-putting.html | BILL TO AID FIREMEN IS UP TO LAGUARDIA; O'Brien's Action in Putting Off Vote Bars Approval by Present Regime. MEASURE LACKS SUPPORT McAneny, Levy and Harvey Were Found to Oppose Bill, Which Calls for 8-Hour Day. | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/food-prices-fell-early-this-month-general-retail-level-declined-115.html | FOOD PRICES FELL EARLY THIS MONTH; General Retail Level Declined 11-5 Per Cent in Two Weeks' Period Ended Dec. 5. INDEX DROPPED TO 105.5 But This Was 16 1/2 Per Cent Higher Than April Low, and All Cities Were Above 1932 Figures. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mackay-extends-service-radio-telegraph-and-receiving-stations.html | MACKAY EXTENDS SERVICE.; Radio, Telegraph and Receiving Stations Opened in Three Cities. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gets-new-consular-post-jg-erhardt-is-made-hamburg-consul-general.html | GETS NEW CONSULAR POST.; J.G. Erhardt Is Made Hamburg Consul General -- Other Changes. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/for-mexican-oil-control-government-plans-regulatory-body-with-no.html | FOR MEXICAN OIL CONTROL.; Government Plans Regulatory Body, With No Foreigners. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/palm-beach-youth-entertain-at-fete-christmas-play-carols-and.html | PALM BEACH YOUTH ENTERTAIN AT FETE; Christmas Play, Carols and Recitations Presented by Children of Colonists. MANY ARRIVE FOR HOLIDAY Samuel Sanfords Give Dinner At The Vineta in Honor of Mr. and Mrs. Samuel Gates. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/new-monetary-step-rumored-at-capital-as-reserve-governors-and-board.html | New Monetary Step Rumored at Capital As Reserve Governors and Board Meet | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/aluminum-co-wins-in-9000000-suit-federal-jury-at-new-haven-re-jects.html | ALUMINUM CO. WINS IN $9,000,000 SUIT; Federal Jury at New Haven Re- jects Monopoly Charges of Baush Concern. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/strike-loses-grip-in-philadelphia-bakery-drivers-quit-it-on-wage.html | STRIKE LOSES GRIP IN PHILADELPHIA; Bakery Drivers Quit It on Wage Rise and Express Men Stand by Contract. 10,600 ARE DECLARED OUT Legality Is Doubted by Federal Mediator, Who Also Criticizes P.R.T. and Budd. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/charles-edward-force.html | CHARLES EDWARD FORCE. | True | I Special to THE NEW YOBS TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/permits-stock-transfer-new-jersey-authorizes-deal-by-railroad-in.html | PERMITS STOCK TRANSFER.; New Jersey Authorizes Deal by Railroad in Hoboken. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/ickes-is-reserving-oil-marketing-pact-interior-secretary-replying.html | ICKES IS RESERVING OIL MARKETING PACT; Interior Secretary, Replying to Borah, Says He Awaits Completion of Study. ASKS 'SPECIFIC CRITICISM He Reminds Senator of Vain Efforts to Reach Him Prior to Drafting of Agreement. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/einstein-to-attend-fete-here.html | Einstein to Attend Fete Here. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/sea-gulls-score-2-to-0-beat-baltimore-six-in-eastern-amateur-league.html | SEA GULLS SCORE, 2 TO 0.; Beat Baltimore Six in Eastern Amateur League Game. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-meanest.html | THE MEANEST. | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/byrd-flies-south-in-unknown-area-but-sees-no-land-admiral-and-four.html | BYRD FLIES SOUTH IN UNKNOWN AREA, BUT SEES NO LAND; Admiral and Four Companions Return to the Ship After Being in Air Four Hours. OBSERVED NO BARRIERS Lack of Gasoline Forces Party Back, Leaving Limit of the Ocean in Mystery. BYRD FLIES SOUTH IN UNKNOWN AREA | True | Mackay Radio to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/soviet-steel-city-scored-in-moscow-magnitogorsk-is-short-of-all-the.html | SOVIET STEEL CITY SCORED IN MOSCOW; Magnitogorsk Is Short of All the Necessaries of Life, Newspaper Says. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/reichstag-trial-verdict-dutchman-is-found-guilty-of-treason-and.html | REICHSTAG TRIAL VERDICT; Dutchman Is Found Guilty of Treason and Arson. DECISION WAS EXPECTED Nazis Have Threatened to Take Further Action Against the Communists. COURT HEAVILY GUARDED Room Overflows With Tense Spectators as the Justice Delivers Findings. REICH ACQUITS 4; ORDERS ONE TO DIE | True | By Otto D. Tolischus.special Cable To the New York Times.by Otto D. Tolischus. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/robust-pioneers-presented-in-art-american-genre-pictures-on.html | ROBUST PIONEERS PRESENTED IN ART; American Genre Pictures on Frontier Subjects Shown at Newhouse Galleries. INDIAN SCENES ABOUND Titles Also Include the Trial of Fulton's Steamship and Story-Telling Canvases. | True | By Edward Alden Jewell. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/fitzgerald-totten.html | Fitzgerald -- Totten. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cleveland-firm-leases-in-jersey-molaska-products-corp-takes-part-of.html | CLEVELAND FIRM LEASES IN JERSEY; Molaska Products Corp. Takes Part of Elizabeth Plant From Bethlehem Steel. PURCHASE OPTION GIVEN Farm in Chester Township to Be Remodeled -- Puerto Rican Sells Former Residence. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/blind-babies-home-assailed-as-cruel-jersey-starts-investigation-of.html | BLIND BABIES' HOME ASSAILED AS CRUEL; Jersey Starts Investigation of Summit Institution as This State Withdraws Wards. COLD SHOWER' DISCIPLINE Binding of Wrists Also Alleged, but Official Says 'Incidents' Probably Can Be Explained. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/princess-yolanda-of-italy-has-a-son-eldest-daughter-of-king-and.html | PRINCESS YOLANDA OF ITALY HAS A SON; Eldest Daughter of King and Queen Is Wife of Count Carlo di Bergolo. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/four-79th-st-homes-bid-in-at-auction-plaintiffs-also-get-seven.html | FOUR 79TH ST. HOMES BID IN AT AUCTION; Plaintiffs Also Get Seven Others Properties in Manhattan and the Bronx. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/new-york-woman-held-in-arson.html | New York Woman Held in Arson | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/widow-made-gifts-to-retain-license-testifies-to-giving-cigars-to.html | WIDOW MADE GIFTS TO RETAIN LICENSE; Testifies to Giving Cigars to Geraghty and Jewelry to Aide to Save News Stand. CHILDREN HUNGRY AT HOME $1,000 Had Been Demanded, She Says, and She Lost Stand When It Was Not Paid. WIDOW ACCUSES AIDE OF GERAGHTY | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/a-crooner-in-love.html | A Crooner in Love. | True | A.D.S. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/swanson-and-aides-send-navy-holiday-messages.html | Swanson and Aides Send Navy Holiday Messages | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/control-hotel-imperial-manger-interests-take-over-man-agement-of.html | CONTROL HOTEL IMPERIAL.; Manger Interests Take Over Man-agement of Goelet Holding. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/theodore-i-ferris-of-stamford-dead-a-descendant-of-original-set.html | THEODORE I. FERRIS OF STAMFORD DEAD; A Descendant of Original Set- tlers and Owner of Large Tract of Land. | True | Special to THB NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mgill-six-routs-harvard-8-to-1-easily-triumphs-at-montreal-dagive.html | M'GILL SIX ROUTS HARVARD, 8 TO 1; Easily Triumphs at Montreal - - DaGive, Crimson Goalie, Stars Despite Injuries. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/offer-5000000-in-new-securities-ten-companies-file-notice-of-issues.html | OFFER $5,000,000 IN NEW SECURITIES; Ten Companies File Notice of Issues With Federal Trade Commission. ONE IS NEW YORK CONCERN $2,000,000 in New Capital En- terprises Is Represented - - 2 Gold Mines on List. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mint-to-buy-silver.html | Mint to Buy Silver. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/westrope-to-go-to-miami-plea-to-lift-suspension-fails-so-he-will.html | WESTROPE TO GO TO MIAMI; Plea to Lift Suspension Fails, So He Will Leave Texas Today. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/financing-public-works-socialist-partys-suggestion-viewed-as.html | FINANCING PUBLIC WORKS.; Socialist Party's Suggestion Viewed as Inconsistent. | True | DENZEL C. CLINE. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/2-a-gallon-tax-fixed-for-spirits-basic-ways-and-means-rate-with.html | $2 A GALLON TAX FIXED FOR SPIRITS; Basic Ways and Means Rate, With Beer Levy, Is Expected to Yield $470,000,000. TARIFF ISSUE IS DEFERRED Act Giving President Authority Is Awaited -- Wine Imposts Raised -- All Beer $5 a Barrel. $2 A GALLON TAX FIXED FOR SPIRITS | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/expenses-6-on-a-bond-protective-groups-costs-bared-in-ruling-on-el.html | EXPENSES $6 ON A BOND.; Protective Group's Costs Bared in Ruling on El Salvador Issue. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/an-officer-of-the-legion.html | AN OFFICER OF THE LEGION. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and In The Financial Markets. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cravath-predicts-new-opera-groups-metropolitan-chairman-hopes.html | CRAVATH PREDICTS NEW OPERA GROUPS; Metropolitan Chairman Hopes Companies Will Spring Up All Over Country. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cwa-here-to-pay-all-by-christmas-checks-for-130000-workers-being.html | CWA HERE TO PAY ALL BY CHRISTMAS; Checks for 130,000 Workers Being Turned Out at Rate of 5,000 an Hour. 10,000 MORE JOBS SEEN Two New Projects Planned for Manhattan -- Red Tape Cut in White-Collar Placements. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/hunt-women-in-slayings-police-think-two-men-were-lured-to-jersey-on.html | HUNT WOMEN IN SLAYINGS.; Police Think Two Men Were Lured to Jersey on 'Gang Ride.' | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/american-planes-in-jamaica.html | American Planes in Jamaica. | True | Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/1425000000-silver-coined.html | $1,425,000,000 Silver Coined. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/changchow-bombed-from-air.html | Changchow Bombed From Air. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/roulette-on-in-france-crowd-attends-opening-of-play-at-casino-in.html | ROULETTE ON IN FRANCE.; Crowd Attends Opening of Play at Casino in Cannes. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/business-world.html | BUSINESS WORLD | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/chaco-mediators-avert-peace-rift-bolivia-and-paraguay-agree-to.html | CHACO MEDIATORS AVERT PEACE RIFT; Bolivia and Paraguay Agree to Submit Truce Violation Charge to League Group. PARLEY MAY BE EXTENDED Holdover Until Next Thursday Is Proposed to Help in Nego- tiation of Final Settlement. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/ohio-will-sell-liquor-state-monopoly-plan-adopted-by-legislature.html | OHIO WILL SELL LIQUOR.; State Monopoly Plan Adopted by Legislature -- Governor to Sign. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/yearend-ticket-prices-most-of-theatres-schedule-only-small-advance.html | YEAR-END TICKET PRICES.; Most of Theatres Schedule Only Small Advance for Dec. 30. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/st-johns-quintet-triumphs-24-to-19-repels-john-marshall-college-of.html | ST. JOHN'S QUINTET TRIUMPHS, 24 TO 19; Repels John Marshall College of Law -- Redmen Also Win Junior Varsity Game. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/nyu-overcomes-columbia-44-to-29-leads-from-opening-minute-in.html | N.Y.U. OVERCOMES COLUMBIA, 44 TO 29; Leads From Opening Minute in Gaining Decisive Victory Over Lion Quintet. RUBENSTEIN HIGH SCORER Tallies 15 Points for Violet -- Dartmouth Sets Back 7th Regiment Team. | True | By Arthur J. Daley. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/victoria-morosini-dead-at-age-of-75-sister-of-the-late-giulia-had.html | VICTORIA MOROSINI DEAD AT AGE OF 75; Sister of the Late Giulia Had Passed Nearly 50 Years in Comparative Seclusion. MARRIAGE COST FORTUNE Her Early Romance as Bride of Rich Father's Coachman Was Vivid News in 1884. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/treasury-issue-closed-100890000-accepted-out-of-tenders-for.html | TREASURY ISSUE CLOSED.; $100,890,000 Accepted Out of Tenders for $271,832,000. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/silver-plan-lifts-all-grain-prices-millers-buy-heavily-near-end.html | SILVER PLAN LIFTS ALL GRAIN PRICES; Millers Buy Heavily Near End, Following Early Rise and Profit-Taking Reaction. WHEAT IS UP 3 1/8 TO 3 3/4 C Corn Gains 2 to 2 3/8 c, Oats 1 3/4 -2, Rye 1 3/4 -1 7/8, Barley 2 1/4 -3 -- Only Winnipeg Open Today. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/times-sq-site-approved-for-duffy-statue-estimate-board-sets-aside.html | Times Sq. Site Approved for Duffy Statue; Estimate Board Sets Aside Plot at 47th St. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/envoys-honored-in-amsterdam.html | Envoys Honored in Amsterdam. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/johnson-hits-cwa-pay-criticizes-wages-above-nra-code-minimums.html | JOHNSON HITS CWA PAY.; Criticizes Wages Above NRA Code Minimums. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/dinner-dance-given-for-virginia-saxton-mrs-js-brown-and-mrs-eh.html | DINNER DANCE GIVEN FOR VIRGINIA SAXTON; Mrs. J.S. Brown and Mrs. E.H. Benjamin Hostesses at Coming-Out Party. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/firemens-folly.html | FIREMEN'S FOLLY. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/canadian-car-loadings-gain.html | Canadian Car Loadings Gain. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/newspapers-doubt-move-will-help-see-a-sop-to-the-inflationists-and.html | NEWSPAPERS DOUBT MOVE WILL HELP; See a Sop to the Inflationists and Bid for Support of Silver Group. SKEPTICAL ON TRADE GAIN Some Editors Attack Presi- dent's Decree as Further Assault on Confidence. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/china-may-honor-lama-posthumous-title-likely-despite-fact-that-he.html | CHINA MAY HONOR LAMA.; Posthumous Title Likely Despite Fact That He Was a Foe. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/prussia-bars-rabbis-from-school-boards-decree-repealing-law-of-1920.html | PRUSSIA BARS RABBIS FROM SCHOOL BOARDS; Decree Repealing Law of 1920 Ends Jews' Last Hope to Have Voice in Administration. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/memorial-for-streit-tablet-in-stock-exchange-honors-late-head-of.html | MEMORIAL FOR STREIT.; Tablet in Stock Exchange Honors Late Head of Clearing Concern. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/paris-spy-hearing-is-set-for-today-americans-to-be-questioned-by.html | PARIS SPY HEARING IS SET FOR TODAY; Americans to Be Questioned by Magistrate, in Alleged International Plot. CONSULAR AIDE DECLINED Lawyer Says He Will Be Able to Handle Case Alone -- Interest Centres on Mme. Stahl. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/brokers-advised-on-control-laws-counsel-for-association-here.html | BROKERS ADVISED ON CONTROL LAWS; Counsel for Association Here Outlines Federal Powers Over Stock Exchanges. CITES LEGAL PRECEDENTS Postal, Taxation, Banking and Interstate Checks Available to Congress, He Says. BROKERS ADVISED ON CONTROL LAWS | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-1-per-cent-gross-tax-new-income-held-reason-for-modifica-tion.html | THE 1 PER CENT GROSS TAX.; New Income Held Reason for Modifica- tion of Income Levy. | True | W.A. METER. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/book-notes.html | BOOK NOTES | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/463638-advanced-on-homes-in-state-ninety-applications-for-loans.html | $463,638 ADVANCED ON HOMES IN STATE; Ninety Applications for Loans Were Approved in Week by Federal Board. $993,953 FOR NEW JERSEY Corporation Sanctioned 176 Loans -- 89 Owners in Con- necticut Receive $490,334. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/virginia-kent-honored-debutante-party-at-hotel-in-phila-delphia.html | VIRGINIA KENT HONORED.; Debutante Party at Hotel in Phila- delphia Attended by 500. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/charles-travers-grant-akron-lawyer-had-been-counsel-in-rubber.html | CHARLES TRAVERS GRANT.; Akron Lawyer Had Been Counsel in Rubber Mergers. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/wants-bigger-hockey-net-maroons-president-advances-plan-to-increase.html | WANTS BIGGER HOCKEY NET; Maroons' President Advances Plan to Increase Scoring. | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/newspaper-code-is-expected-today-roosevelt-is-likely-to-sign-draft.html | NEWSPAPER CODE IS EXPECTED TODAY; Roosevelt Is Likely to Sign Draft Said to Rule Out 'Open Shop' Program. WRITERS SEEN AS LOSERS Editorial Workers Are Reported Not Included in 5-Day Week Clause -- 'Free Press' Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/coal-rate-cut-favored.html | Coal Rate Cut Favored. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/hull-tariff-plan-being-worked-out-conference-committee-adopts.html | HULL TARIFF PLAN BEING WORKED OUT; Conference Committee Adopts Resolution for Relaxation of Sanitary Regulations. QUOTA ABOLITION IS VOTED United States Submits Motion for Interpretation of Most-Favored-Nation Clause. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/princeton-club-wins-in-class-b-squash-defeats-harvard-team-32-to.html | PRINCETON CLUB WINS IN CLASS B SQUASH; Defeats Harvard Team, 3-2, to Tie City A.C. for 2d Place -- Yale Club Triumphs. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/jersey-offices-closed-today.html | Jersey Offices Closed Today. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/nyu-books-7-meets-swimming-campaign-is-slated-to-get-under-way-on.html | N.Y.U. BOOKS 7 MEETS; Swimming Campaign is Slated to Get Under Way on Jan. 12. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/m-h-mack-dead-exmanufacturer-long-leader-in-cigar-industry-he-is.html | M. H. MACK DEAD; EX-MANUFACTURER; Long Leader in Cigar Industry, He Is Victim of Pneumonia at Age of 87. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/elisha-burritt-gray-former-petroleum-technologist-of-jersey-dies-in.html | ELISHA BURRITT GRAY.; Former Petroleum Technologist of Jersey Dies in Oklahoma. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/marietta-b-squire-jersey-nurse-dies-leader-in-profession-for-forty.html | MARIETTA B. SQUIRE, JERSEY NURSE, DIES; Leader in Profession for Forty Years and First Head of State Board of Examiners. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/liquor-laws-attacked-court-is-asked-to-halt-enforce-ment-of-state.html | LIQUOR LAWS ATTACKED.; Court Is Asked to Halt Enforce- ment of State Retail Zoning Rule. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/back-to-mckinley-days-plea-for-return-of-honest-dollar-and.html | BACK TO McKINLEY DAYS.; Plea for Return of Honest Dollar and Prosperity of That Period. | True | CHARLES T. WHITE. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/praise-retention-of-docks-official-shippers-call-reappointment-of.html | PRAISE RETENTION OF DOCKS OFFICIAL; Shippers Call Reappointment of McKenzie 'Wise Move' in Behalf of Port. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/going-west.html | Going West. | True | M.H. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/200000000-sought-in-added-farm-aid-aaa-heads-confer-on-plans-to.html | $200,000,000 SOUGHT IN ADDED FARM AID; AAA Heads Confer on Plans to Decrease Dairy and Beef Cattle Production. SUBSIDIES ARE SUGGESTED Price Fixing for Milk Would Be Abandoned -- Congress Action to Be Asked. SEEK $200,000,000 IN ADDED FARM AID | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cash-gifts-to-1500-workers.html | Cash Gifts to 1,500 Workers. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/washington-m-craft.html | WASHINGTON M. CRAFT. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/coast-alumni-to-rally-columbia-followers-to-hold-pregame-meeting-at.html | COAST ALUMNI TO RALLY.; Columbia Followers to Hold Pre-Game Meeting at Los Angeles. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/lowell-explains-film-post-refusal-code-authority-position-offers-no.html | LOWELL EXPLAINS FILM POST REFUSAL; Code Authority Position Offers No Chance for Restraint on Improper Movies, He Holds. BLOCK BOOKING ASSAILED This Gives Companies Free Hand With Films, He Said in Correspondence With NRA. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/evening-classes-for-adults.html | Evening Classes for Adults. | True | WINIFRED FISHER, | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/salem-team-reaches-coast.html | Salem Team Reaches Coast. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/joy-is-found-in-giving-to-the-neediest-cases.html | Joy Is Found in Giving To the Neediest Cases | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-silverpurchase-plan.html | THE SILVER-PURCHASE PLAN. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/green-files-plea-to-discipline-ford-report-to-nra-on-edgewater.html | GREEN FILES PLEA TO DISCIPLINE FORD; Report to NRA on Edgewater Strike Charges Defiance of Collective Bargaining Rule. FORMAL HEARING IS URGED Action to Compel Compliance Is Requested -- Labor Boycott on Ford Cars Hinted. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/freight-loadings-increase-32-in-week-counter-to-usual-trend-index.html | Freight Loadings Increase 3.2% in Week, Counter to Usual Trend; Index Up to 61.1 | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mary-pickford-on-the-stage.html | Mary Pickford on the Stage. | True | B.R.C. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/reserve-bank-bill-is-passed-in-india-institution-called-essential.html | RESERVE BANK BILL IS PASSED IN INDIA; Institution Called Essential Pre- requisite to Proposed New Constitution. | True | Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/indicted-in-jury-case-lawyer-accused-of-perjury-as-the-sentencing.html | INDICTED IN JURY CASE.; Lawyer Accused of Perjury as the Sentencing of Five Is Deferred. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/newark-post-to-campbell.html | Newark Post to Campbell. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/count-boninlongare-.html | COUNT BONIN-LONGARE. ' | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/winters-advent-mild-white-holiday-doubted.html | Winter's Advent Mild; White Holiday Doubted | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cotton-advanced-by-silver-project-presidents-proclamation-and-rises.html | COTTON ADVANCED BY SILVER PROJECT; President's Proclamation and Rises in Other Markets Help 19 to 25 Point Upturn. CONTRACTS ARE SCARCE Advances in Southern Spots Carry Prices in Most Markets Above 10 Cents a Pound. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/hint-of-world-gold-deal-president-voices-wish-for-an-extension-of.html | HINT OF WORLD GOLD DEAL; President Voices Wish for an Extension of London Agreement. FENCES WITH QUESTIONERS Prediction on Next Step Re- fused as He Cites Historic Precedent of Silver Pact. 16-TO-1 BILLS STILL LOOM But the Inflationist Group Is Appeased to Some Degree by Coinage Order. ROOSEVELT HINTS A NEW MONEY PACT | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/jobs-for-willys-men-judge-in-toledo-approves-making-5000-new-cars.html | JOBS FOR WILLYS MEN.; Judge in Toledo Approves Making 5,000 New Cars. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/steuer-ends-fight-upon-van-schaick-mortgage-group-that-engaged-him.html | STEUER ENDS FIGHT UPON VAN SCHAICK; Mortgage Group That Engaged Him Now Decides to Back State Rehabilitation. OTHER ATTORNEYS AGREE Strong Opposition Is Shown to Investors Who Demand Temporary Receivers. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/city-plans-to-buy-new-subway-link-would-take-over-rockaway-branch.html | CITY PLANS TO BUY NEW SUBWAY LINK; Would Take Over Rockaway Branch of Long Island to Connect With Queens. COST PUT AT $34,104,000 Details Filed With Estimate Board Contain Proviso for Crossing Eliminations. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/roosevelt-sends-message.html | Roosevelt Sends Message. | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/miss-b-wagstaff-bows-to-society-is-presented-at-a-dinner-dance-in-b.html | MISS B. WAGSTAFF BOWS TO SOCIETY; Is Presented at a Dinner Dance in Ballroom of the Ritz-Carlton. DECORATIONS ELABORATE The George B. Wagstaffs and David Wagstaffs Are Joint Hosts at the Party. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/trading-is-brisk-on-eve-of-holiday-two-apartment-houses-and-tall.html | TRADING IS BRISK ON EVE OF HOLIDAY; Two Apartment Houses and Tall Loft Building Pass Into New Hands. FLATS SOLD IN W. 96TH ST. Operator Disposes of Midtown Parcel Near 7th Av. -- Theatre Among Leases Listed. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/400-cwa-men-quit-over-pay.html | 400 CWA Men Quit Over Pay. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/helen-w-kellogg-plights-her-troth-descendant-of-prominent-new-york.html | HELEN W. KELLOGG PLIGHTS HER TROTH; Descendant of Prominent New York Family to Be Wed to Maitland A. Edey. INTRODUCED HERE IN 1930 She Was Graduated From Vassar -- Fiance Studied at Kent School and Princeton. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/chicago-mail-increases-christmas-express-business-gains-12-per-cent.html | CHICAGO MAIL INCREASES.; Christmas Express Business Gains 12 Per Cent Over 1932. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/20000-is-blocking-purchase-of-hafey-braves-offer-of-50000-and-two.html | $20,000 IS BLOCKING PURCHASE OF HAFEY; Braves' Offer of $50,000 and Two Players Fails to Meet Demand of Reds. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/wallace-watson.html | Wallace -- Watson. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/dollar-falls-in-china-speculators-went-heavily-short-shanghai-cool.html | DOLLAR FALLS IN CHINA.; Speculators Went Heavily Short -- Shanghai Cool to Silver Move. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/r-a-pendergrass-steel-man-dead-resident-vice-president-of-mcclintic.html | R. A. PENDERGRASS, STEEL MAN, DEAD; Resident Vice President of McClintic Marshall Cor-poration" Here. BELONGED TO MANY CLUBS Had Supervised His Company's Operations in Erection of Fort Lee Bridge. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/wh-parkin-in-new-post-made-president-of-nationalstandard-gain-in.html | W.H. PARKIN IN NEW POST.; Made President of National-Standard -- Gain in Earnings in Year. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/receiver-of-jersey-bank-jr-wilson-jr-appointed-for-first-national.html | RECEIVER OF JERSEY BANK.; J.R. Wilson Jr. Appointed for First National of East Orange. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/loan-licenses-asked-brooklyn-and-manhattan-concerns-seek-state.html | LOAN LICENSES ASKED.; Brooklyn and Manhattan Concerns Seek State Banking Sanction. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/detroit-bank-lost-but-paid-dividends-guardian-groups-deficits.html | DETROIT BANK LOST, BUT PAID DIVIDENDS; Guardian Group's Deficits $1,042,649 in 3 Years and Dividends $8,391,541. STOCKHOLDERS NOT TOLD Deficits Not Shown in Reports, Through Fear of 'Collapse' -- Lord Defends Loans. DETROIT BANK LOST, BUT PAID DIVIDENDS | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mrs-lauchheimer-mourned-by-many-the-rev-dr-isaac-lanaman-eulogizes.html | MRS. LAUCHHEIMER MOURNED BY MANY; The Rev. Dr. Isaac Lanaman Eulogizes Youthful Spirit of Her 100 Years. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/round-hill-club-scene-of-festivities-dance-given-for-200-members-of.html | ROUND HILL CLUB SCENE OF FESTIVITIES; Dance Given for 200 Members of Young Set in Greenwich and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/football-players-arrive-on-coast-vanguard-of-western-squad-at-san.html | FOOTBALL PLAYERS ARRIVE ON COAST; Vanguard of Western Squad at San Francisco -- Eastern Team Due Today. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gott-mcadam.html | Gott -- McAdam. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/owner-here-of-stock-of-liquidated-bank-in-another-state-is-ruled-as.html | Owner Here of Stock of Liquidated Bank In Another State Is Ruled as Assessable | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gifts-to-neediest-decline-sharply-gains-of-recent-days-wiped-out-as.html | GIFTS TO NEEDIEST DECLINE SHARPLY; Gains of Recent Days Wiped Out as Fund Drops $30,917 Behind a Year Ago. 1,792 FEWER DONATIONS Situation Seen as Challenge to Those Who Can Give to Make Up for the 'Missing.' | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/extra-by-us-smelting-350-declared-on-common-stock-besides-regular.html | EXTRA BY U.S. SMELTING.; $3.50 Declared on Common Stock Besides Regular Dividends. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/henry-seligfflan-banker-15-dead-jwember-of-investment-house.html | HENRY SELIGfflAN, BANKER, 15 DEAD; JWember of Investment House Succumbs to Heart Attack in His 77th Year. END COMES UNEXPECTEDLY A Partner in the Business for Fifty-three YearsuActive in Charity Work. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/money-and-credit-friday-dec-22-1933.html | MONEY AND CREDIT Friday, Dec. 22, 1933. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/concern-to-distribute-20000.html | Concern to Distribute $20,000. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/city-acts-to-meet-pay-and-pensions-authorizes-notes-to-make-up.html | CITY ACTS TO MEET PAY AND PENSIONS; Authorizes Notes to Make Up Deficits in Police, Hospital and Education Funds. 15 RETIREMENTS DELAYED Harvey and Flynn Rebuked by Mayor for Favoring Pension for Col. Slattery's Widow. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/baltimore-seeks-classic-makes-bid-for-armynavy-foot-ball-game-next.html | BALTIMORE SEEKS CLASSIC; Makes Bid for Army-Navy Foot- ball Game Next Year. | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/heir-to-the-crown-is-born-in-japan-public-is-elated-sirens-announce.html | HEIR TO THE CROWN IS BORN IN JAPAN; PUBLIC IS ELATED; Sirens Announce Birth of Boy and Citizens Hurry to Gate of Palace to Pay Homage. WIDE EFFECT IS FORESEEN Event Is Expected to Aid the Policy of Appeasement of the National Cabinet. | True | By Hugh Byas.wireless To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/kuser-group-sets-hearing.html | Kuser Group Sets Hearing. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/liverpools-cotton-week-british-stocks-up-imports-higher.html | LIVERPOOL'S COTTON WEEK; British Stocks Up -- Imports Higher. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/silver-leads-upturn-in-futures-with-trading-more-active-cash-prices.html | Silver Leads Upturn in Futures, With Trading More Active -- Cash Prices Move Higher. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/nyac-conquers-crescent-sextet-triumphs-1-to-0-at-garden-in-an.html | N.Y.A.C. CONQUERS CRESCENT SEXTET; Triumphs, 1 to 0, at Garden in an Eastern Amateur League Encounter. IGLEHART TALLIES GOAL Scores in Second Period of Hard Battle -- Stock Exchange Tops Bayside, 2 to 1. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gertrude-i-wing-becomes-a-bride-john-mccormack-sings-as-california.html | GERTRUDE I. WING BECOMES A BRIDE; John McCormack Sings as California Girl Is Wed to W. H. Perry of This City. ESCORTED BY HER UNCLE Ceremony Held in Home Here of Bridegroom's Grandmother, Mrs. George B. de Long. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/thompson-upsets-heght-in-two-sets-unseeded-player-wins-long-duel.html | THOMPSON UPSETS HEGHT IN TWO SETS; Unseeded Player Wins Long Duel, 17-15, 6-3, to Gain Title Semi-Finals. McCAULIFF ALSO VICTOR Defeats Hartman, 2-6, 6-4, 6-4, in Metropolitan Indoor Tennis Championship. | True | By Lincoln A. Werden. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/city-surrenders-to-spirit-of-santa-christmas-eve-on-sunday-makes.html | CITY SURRENDERS TO SPIRIT OF SANTA; Christmas Eve on Sunday Makes Last-Minute Frenzy More Frenzied Than Usual. TODAY LAST DAY TO SHOP Parties for Children at the Hospitals and Distribution of Food Baskets Begin. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/senate-asks-data-on-plane-finances-senator-black-calls-on-offi.html | SENATE ASKS DATA ON PLANE FINANCES; Senator Black Calls on Offi- cials, Fliers, Bankers Involved in Air Mail Contracts. STOCK DETAILS REQUESTED Committee Chairman Lays the Groundwork for Inquiry Into Company Set-Up. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/issue-data-suspended-trade-board-stops-effectiveness-of-five.html | ISSUE DATA SUSPENDED.; Trade Board Stops Effectiveness of Five Statements. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/dollar-holds-firm-in-paris.html | Dollar Holds Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/christmas-sales-10-to-40-larger-best-reports-from-farming-and.html | CHRISTMAS SALES 10 TO 40% LARGER; Best Reports From Farming and Industrial Areas, Review Says. RUSH ORDERS FOR GOODS Many Wholesale Firms Unable to Fill Them -- Grocers Have Good Week. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/christmas-trade-depletes-liquor-thinning-retail-supply-due-to-heavy.html | CHRISTMAS TRADE DEPLETES LIQUOR; Thinning Retail Supply, Due to Heavy Demand, Causes Gloom Among Shoppers. RAIDS TO BE CONTINUED Officials Will Try to Block Bootleggers' Benefiting by the Shortage. | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/climbing-out-of-depression-henry-street-visiting-nurses-need-aid-to.html | CLIMBING OUT OF DEPRESSION.; Henry Street Visiting Nurses Need Aid to Help Others. | True | ERNEST POOLE. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/popes-address-due-to-go-on-air-today-christmas-speech-likely-to-be.html | POPE'S ADDRESS DUE TO GO ON AIR TODAY; Christmas Speech Likely to Be Heard Here at 6 A.M. -- Will Mention German Dispute. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/urges-repeal-of-extra-tax.html | Urges Repeal of Extra Tax. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/rev-fs-morehouse-to-wed.html | Rev. F.S. Morehouse to Wed. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/geo-washington-wins-defeats-geneva-five-4434-as-stein-and-noonan.html | GEO. WASHINGTON WINS; Defeats Geneva Five, 44-34, as Stein and Noonan Star. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/needle-workers-get-farm-homes-federal-loan-of-500000-will-finance.html | NEEDLE WORKERS GET FARM HOMES; Federal Loan of $500,000 Will Finance Colony of 200 Families in Jersey. CENTRAL FACTORY IN PLAN Jewish Organizations Are Co-operating in Setting Up Model Community at Hightstown. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/on-the-capitol-stage.html | On the Capitol Stage. | True | B.R.C. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/1667-strikes-in-1933-54336500-pay-lost.html | 1,667 Strikes in 1933; $54,336,500 Pay Lost | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/church-activities-of-interest-in-city-tree-of-light-is-installed-in.html | CHURCH ACTIVITIES OF INTEREST IN CITY; ' Tree of Light' Is Installed in Madison Square for the Twenty-second Year. SCOUTS COMPLETE PLANS Greetings to 40 Countries to Be Broadcast From New Christ Methodist Church. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/shots-in-cuba-end-students-protest-youth-is-wounded-as-marines-fire.html | SHOTS IN CUBA END STUDENTS' PROTEST; Youth Is Wounded as Marines Fire to Disperse 1,000 Who Ask Release of 80. CABINET CHANGES ARE DUE Instruction Head Quits and 3 Others, Conservatives, Offer Resignations to Grau. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/coal-men-to-seek-natural-gas-tax-plan-to-ask-congress-for-levy-of.html | COAL MEN TO SEEK NATURAL GAS TAX; Plan to Ask Congress for Levy of 10c for 1,000 Cubic Feet for Industrial Consumers. RAILROADS BACK PROPOSAL United Mine Workers Also Said to Support Move -- 60% Rise in Price Would Result. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/syracuse-team-reaches-miami.html | Syracuse Team Reaches Miami. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/75000-reds-help-fukien-rebellion-these-have-rifles-and-chiefs-also.html | 75,000 REDS HELP FUKIEN REBELLION; These Have Rifles and Chiefs Also Claim Big Reserve That Uses Spears and Scythes. HEAVY FIGHTING REPORTED Regulars Are Said to Have Met Foes on Chekiang Border -- Changchow Is Bombed. | True | From a Staff Correspondent. Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cathedral-boys-in-front-32-to-16-overcomes-manhattan-prep-in-chsaa.html | CATHEDRAL BOYS IN FRONT, 32 TO 16; Overcomes Manhattan Prep in C.H.S.A.A. Competition -- Other Results. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/exjudge-littleford-former-cincinnati-jurist-a-woman-suffrage-leader.html | EX-JUDGE LITTLEFORD.; Former Cincinnati Jurist a Woman Suffrage Leader. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/plane-sets-4day-record-on-hollandjava-route.html | Plane Sets 4-Day Record On Holland-Java Route | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/christmas-day-in-the-morning.html | CHRISTMAS DAY IN THE MORNING." | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/embury-on-memorial-board.html | Embury on Memorial Board. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/silver-camps-celebrate.html | Silver Camps Celebrate. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/output-of-copper-linked-to-silver-experts-are-dubious-over-curb-on.html | OUTPUT OF COPPER LINKED TO SILVER; Experts Are Dubious Over Curb on Production as Hoped For by the President. SURPLUS NOW A PROBLEM About 81% of Silver Mined in This Country Comes From Complex Ores. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/two-make-debuts-at-dinner-dance-the-misses-kate-peck-shepard-and.html | TWO MAKE DEBUTS AT DINNER DANCE; The Misses Kate Peck Shepard and Barbara Stevenson Are Introduced. FETE AT THE ST. REGIS The Hosts are Mr. and Mrs. O. N. Shepard and Dr. and Mrs. J.M. Hitzrot. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/racing-club-incorporated.html | Racing Club Incorporated. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/munis-dogs-are-accused.html | Muni's Dogs Are Accused. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/kanter-wins-guard-title-takes-welterweight-crown-when-knapp-is.html | KANTER WINS GUARD TITLE; Takes Welterweight Crown When Knapp Is Forced to Quit in 6th. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/foot-troubles-corrected.html | Foot Troubles Corrected. | True | JOSEPH D. FLICK. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/police-band-curb-refused-by-court-while-injunction-is-denied-ruling.html | POLICE BAND CURB REFUSED BY COURT; While Injunction Is Denied, Ruling Limits Playing to Public Functions. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/colby-joins-association.html | Colby Joins Association. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/internal-revenue-rose-379671599-first-five-months-of-the-fiscal.html | INTERNAL REVENUE ROSE $379,671,599; First Five Months of the Fiscal Year Show Total Receipts of $913,114,037. NOVEMBER DROP SEASONAL Month Brings in $135,706,922 -- Liquor Nets $11,081,531, Processing $25,361,214. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/denies-part-in-warehouse-theft.html | Denies Part in Warehouse Theft. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/a-fisherman-squawks.html | A Fisherman Squawks. | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/olympic-club-six-downs-dartmouth-scores-53-victory-in-boston.html | OLYMPIC CLUB SIX DOWNS DARTMOUTH; Scores 5-3 Victory in Boston -- Hilliard's Two Solo Goals Feature the Contest. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/frances-peralta-opera-singer-dies-exmetropolitatn-soprano-was.html | FRANCES PERALTA, OPERA SINGER, DIES; Ex-Metropolitatn Soprano Was Daughter of British Painter ouDesigned Costumes. SANG MANY ITALIAN ROLES Once Appeared With Colleagues at Baden-BadenuBegan in Light Opera Here. , I | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/heads-canada-rail-board-cp-fullerton-to-be-trustee-in-move-to-control.html | HEADS CANADA RAIL BOARD; C.P. Fullerton to Be Trustee in Move to Control Finances. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/5-months-internal-revenue-receipts.html | 5 Months' Internal Revenue Receipts | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/capt-a-e-saunders.html | CAPT. A. E. SAUNDERS. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/inverclyde-gets-divorcel-british-shipping-official-obtains-decree.html | INVERCLYDE GETS DIVORCE!; British Shipping Official Obtains Decree in Scotland. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/charles-h-hix-president-of-virgin-raway-began-career-as-rodma-y.html | CHARLES H. HIX.; President of Virgin/^ Ra,-,Way Began Career as Rodma'". y | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/utah-miners-to-hire-more-men.html | Utah Miners to Hire More Men. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/eleanor-roosevelt-in-debut-at-capital-tea-dance-given-for-daughter.html | ELEANOR ROOSEVELT IN DEBUT AT CAPITAL; Tea Dance Given for Daughter of Assistant Secretary of Navy by Parents. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/icaaaa-meet-shifted-to-garden-title-games-next-march-will-be.html | I.C.A.A.A.A. MEET SHIFTED TO GARDEN; Title Games Next March Will Be Transferred From Ar- mories for First Time. NEW TRACK TO BE BUILT Colonel Kilpatrick Cooperating With Officials to Provide Unusual Facilities. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/31-ccc-men-hurt-in-crash-truck-leaves-road-and-strikes-filling.html | 31 CCC MEN HURT IN CRASH; Truck Leaves Road and Strikes Filling Station in Tennessee. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/brazil-grants-amnesty-as-holiday-gift-to-rebels.html | Brazil Grants Amnesty As Holiday Gift to Rebels | True | Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/nyac-polo-team-in-action-tonight-faces-first-division-as-play.html | N.Y.A.C. POLO TEAM IN ACTION TONIGHT; Faces First Division as Play Starts at Squadron A Armory in Manhattan. SEASON IN FULL SWING Metropolitan League Game Also Carded at Brooklyn Arena -- Schedule for Circuit. | True | By Robert F. Kelley. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/pulis-overcomes-burnside-by-nose-responds-gamely-to-urging-in-final.html | PULIS OVERCOMES BURNSIDE BY NOSE Responds Gamely to Urging in Final Strides to Triumph at New Orleans.; HUNTER SCORES A TRIPLE Follows Victory in the Fifth Race by Winning on Town Limit and Miss Upset. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/a-pictorial-conception-of-alice-in-wonderland-at-the-paramount-will.html | A Pictorial Conception of 'Alice in Wonderland at the Paramount -- Will Rogers's New Production. | True | By Mordaunt Hall. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/foe-of-fire-plug-parking-fined-5-for-the-offense.html | Foe of Fire Plug Parking Fined $5 for the Offense | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/600-state-banks-seek-aid-of-rfc-ask-66000000-in-order-to-qualify.html | 600 STATE BANKS SEEK AID OF RFC; Ask $66,000,000 in Order to Qualify Under Deposit In- surance Provisions. $20,000,000 IS SUBSCRIBED Estimated Total to Be In Today, Due Date for Contributions to Federal Corporation. 600 STATE BANKS SEEK AID OF RFC | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/prices-of-wool-firm-most-activity-in-boston-laid-to-government.html | PRICES OF WOOL FIRM.; Most Activity in Boston Laid to Government Operations. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/austrian-bishops-oppose-the-nazis-bid-catholics-support-dollfuss.html | AUSTRIAN BISHOPS OPPOSE THE NAZIS; Bid Catholics Support Dollfuss Regime to Avert Situation Like That in Germany. BACK DEATH FOR VIOLENCE Assert Priests Will Return to Politics When Chancellor Sets Up 'Christian State.' | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/prince-tokugawa-coming-here.html | Prince Tokugawa Coming Here. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/brooklyn-tech-six-tops-new-utrecht-wins-20-to-tie-jamaica-for-psal.html | BROOKLYN TECH SIX TOPS NEW UTRECHT; Wins, 2-0, to Tie Jamaica for P.S.A.L. Lead -- Erasmus and Textile Triumph. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/will-rogers-says-bryan-was-37-years-too-early.html | Will Rogers Says Bryan Was 37 Years Too Early | True | WILL ROGERS. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/150000-steel-contract.html | $150,000 Steel Contract. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/macy-to-renew-assembly-fight-if-he-does-not-go-to-albany-he-is.html | MACY TO RENEW ASSEMBLY FIGHT; If He Does Not Go to Albany He Is Expected to Send Power Charges in Letter. MACHOLD WILL APPEAR Speaker Welcomes Chance to Deny Accusations of State Republican Chairman. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/calls-insull-units-a-gambling-setup-federal-court-rules-receiver.html | CALLS INSULL UNITS A GAMBLING SET-UP; Federal Court Rules Receiver- ship of One Concern Was Result of Collusion. RECEIVER IS EXONERATED Ettelson Announces That He Will Bring Action Against Another Corporation. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-misses-blake-make-their-debut-large-supper-dance-for-sis-ters.html | THE MISSES BLAKE MAKE THEIR DEBUT; Large Supper Dance for Sis- ters in Crystal Room of Ritz-Carlton. ATTIRED IN WHITE SATIN Hosts at the Party Are the Kenneth O'Briens, Irving Berlins and John W. Mackays. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/archduchess-in-vienna-adelheid-is-first-of-royal-family-to-go-there.html | ARCHDUCHESS IN VIENNA.; Adelheid Is First of Royal Family to Go There Since 1918. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/flier-dies-to-save-persons-on-ground-former-cuban-army-officer.html | FLIER DIES TO SAVE PERSONS ON GROUND; Former Cuban Army Officer Struggles to Right Plane After Wing Falls Off. REFUSES CHANCE TO LEAP E.V. Lazaga Stays With Craft Till It Passes Over College Point and Drops in Bay. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/young-hails-end-of-home-drudgery-says-greatest-service-of-science.html | YOUNG HAILS END OF HOME DRUDGERY; Says Greatest Service of Science Has Been to Make Domestic Life a Comfort. RECALLS EARLY TRIALS At General Electric Institute in Cleveland He Points to Modern Benefits. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/louise-mkelvy-introduced-here-the-ja-hartfords-entertain-with.html | LOUISE M'KELVY INTRODUCED HERE; The J.A. Hartfords Entertain With Dinner Dance at Plaza for Niece. A PROGRAM ALSO GIVEN Debutante Has Large Group at Her Table -- Made Debut at Home in Easton, Pa., Last Year. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/soviet-will-get-british-goods-for-bible-ms-codex-sinaiticus-to-be.html | Soviet Will Get British Goods for Bible MS.; Codex Sinaiticus to Be Shown in London | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/federal-bonds-dip-as-others-rise-weakness-of-united-states-issue-is.html | FEDERAL BONDS DIP AS OTHERS RISE; Weakness of United States Issue Is Laid to President's Silver Policy. RAILS LEAD IN UPTURNS Most Foreign Loans Higher -- Prices on Curb Irregular -- City Bonds Rise on Counter. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/browns-sign-weaver-young-hurling-giant.html | Browns Sign Weaver, Young Hurling Giant | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/walkers-city-limousine-is-sold-for-3400-mckees-old-coupe-brings-410.html | Walker's City Limousine Is Sold for $3,400; McKee's Old Coupe Brings $410 at Auction | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/aid-to-ships-course-seen-flight-indicates-possibilities-of.html | AID TO SHIP'S COURSE SEEN.; Flight Indicates Possibilities of Penetrating Southward. | True | By Russell Owen. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/lindbergh-plane-on-exhibition-soon-museum-staff-rushes-work-to.html | LINDBERGH PLANE ON EXHIBITION SOON; Museum Staff Rushes Work to Place Tingmissartoq on View With Sea Skeletons. IT WILL BE SUSPENDED Cockpit, With its Instruments and Equipment, May Be Seen From Balcony of Hall. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- International Issues in Demand. FRENCH LIST IRREGULAR Bourse Is Steady Until Just Be- fore Closing -- German Mar- ket Strong. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/harvard-captures-chess-title-again-defeats-yale-2-121-12-to-win-42d.html | HARVARD CAPTURES CHESS TITLE AGAIN; Defeats Yale, 2 1/2- 1 1/2, to Win 42d Annual Tournament of H.Y.P.D. League. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/berlin-active-and-firm.html | Berlin Active and Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/lemass-bolsters-irish-industries-minister-has-maintained-if-not.html | LEMASS BOLSTERS IRISH INDUSTRIES; Minister Has Maintained if Not Improved Status in Face of Adversities. UNAFRAID OF SEPARATION But Citizens, Who Pay More in Taxes and Higher Prices on British Goods, Are Not So Sure. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/trio-headed-by-william-kroll-makes-new-york-debut-at-the-town-hall.html | Trio Headed by William Kroll Makes New York Debut at the Town Hall. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/aw-cutten-sued-for-taxes.html | A.W. Cutten Sued for Taxes. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/on-the-rosy-stage.html | On the Rosy Stage. | True | B.R.C. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-cwa-art-committee.html | The CWA Art Committee. | True | ALEXANDRINA R. HARRIS. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/the-balkans-and-beyond.html | THE BALKANS AND BEYOND. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/geographer-lauds-the-flight-by-byrd-dr-isaiah-bowman-says-the-trip.html | GEOGRAPHER LAUDS THE FLIGHT BY BYRD; Dr. Isaiah Bowman Says the Trip Is Contribution to Knowledge of Region. ICE SOURCE IS A PUZZLE Director of American Society Expects Answers to Many Questions From Expedition. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gets-christmas-pardon-sing-sing-trusty-is-freed-after-14-years-by.html | GETS CHRISTMAS PARDON.; Sing Sing 'Trusty' Is Freed After 14 Years by Lehman Order. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cotton-forwardings-index-turns-downward-silver-action-spurs-sales.html | Cotton Forwardings Index Turns Downward; Silver Action Spurs Sales in Cloth Market | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/tokyo-parliament-reconvenes-today-budget-discussion-is-likely-to.html | TOKYO PARLIAMENT RECONVENES TODAY; Budget Discussion Is Likely to Open Way for Attacks to Curb Army Influence. SAITO POLICIES APPROVED ' Masterly Inactivity' Is Held to Have Calmed Excitements of the Last Two Years. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/mcgrath-upsets-perry.html | McGrath Upsets Perry. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/godowsky-loses-mementos-of-wife-2-suitcases-missing-from-auto-after.html | GODOWSKY LOSES MEMENTOS OF WIFE; 2 Suitcases Missing From Auto After Trip From Philadelphia, Sought by Pianist. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/christmas-trees-and-carol-singing-enliven-stock-exchange-children.html | Christmas Trees and Carol Singing Enliven Stock Exchange; Children Get Curb's Gifts | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/our-move-pleases-british-industry-benefit-to-eastern-markets-is.html | OUR MOVE PLEASES BRITISH INDUSTRY; Benefit to Eastern Markets Is Expected, but Predictions of Extent Are Cautious. DOLLAR IS FIRM IN PARIS Impression There That We Are About to Resume Energetic Action in Gold Buying. | True | Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/american-delegates-to-leave-montevideo-will-not-await-signature-of.html | AMERICAN DELEGATES TO LEAVE MONTEVIDEO; Will Not Await Signature of Chaco Peace Pact -- Hulls Plan Tour of Lake Area. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/tea-dance-presents-rosalind-earnshaw-park-lane-is-scene-of-large.html | TEA DANCE PRESENTS ROSALIND EARNSHAW; Park Lane Is Scene of Large Entertainment Given by Mr. and Mrs. G.S. Earnshaw. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/jw-van-buskirk-killed-customs-agent-victim-of-auto-crash-at-west.html | J.W. VAN BUSKIRK KILLED.; Customs Agent Victim of Auto Crash at West Caldwell, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/new-fares-given-for-the-atlantic-differences-between-rates-on.html | NEW FARES GIVEN FOR THE ATLANTIC; Differences Between Rates on Express Ships and Cabin Liners Are Reduced. ROUND-TRIPS ALSO CUT Some Circles Here Are Said to Believe Changes Are Not Yet Extensive Enough. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/macia-suffers-relapse.html | Macia Suffers Relapse. | True | Wireless to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/bank-in-edgewater-reopens.html | Bank in Edgewater Reopens. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/killed-by-hitrun-driver-h-st-j-barrett-of-poundridge-was-a-retired.html | KILLED BY HIT-RUN DRIVER.; H. St. J. Barrett of Poundridge Was a Retired Interior Decorator. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/iselin-to-captain-star-class-fleet-western-long-island-sound-sloops.html | ISELIN TO CAPTAIN STAR CLASS FLEET; Western Long Island Sound Sloops to Race Offshore Instead of in Harbors. | True | By James Robbins. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/pedestrians-hail-own-traffic-light-red-hands-along-fifth-av.html | PEDESTRIANS HAIL OWN TRAFFIC LIGHT; Red Hands Along Fifth Av. Periodically Halt Every Car for 20 Seconds. ALLOW SAFE CROSSING North-South Vehicles Slowed -- Experiment to Go On for Week After Christmas. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/commodore-hammond-retires.html | Commodore Hammond Retires. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/miss-watts-to-be-bride-prominent-virginia-girl-will-be-wed-to.html | MISS WATTS TO BE BRIDE; Prominent Virginia Girl Will Be Wed to George Austen Jr. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/gifts-to-president-flood-white-house-special-staffs-sort-presents.html | Gifts to President Flood White House; Special Staffs Sort Presents and Mail | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/50-years-in-priesthood-mgr-ff-mcnichol-celebrates-at-mass-in-pelham.html | 50 YEARS IN PRIESTHOOD.; Mgr. F.F. McNichol Celebrates at Mass in Pelham Church. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/submarine-keel-is-laid-work-is-begun-at-groton-on-the-tarpon-last.html | SUBMARINE KEEL IS LAID.; Work Is Begun at Groton on the Tarpon, Last on NRA Program. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/4-bus-franchises-granted-by-board-outgoing-administration-acts.html | 4 BUS FRANCHISES GRANTED BY BOARD; Outgoing Administration Acts Despite Pleas to Let New Regime Make Decision. NO RECAPTURE CLAUSES 25-Year Contracts Pave Way for Motorizing 49 Miles of Street-Car Lines. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/pinchot-here-signs-child-labor-bill-governor-hails-the-amendment.html | PINCHOT, HERE, SIGNS CHILD LABOR BILL; Governor Hails the Amendment -- Pennsylvania Is Twen- tieth State to Ratify. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/notre-dame-wins-17th-in-row.html | Notre Dame Wins 17th in Row. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/silver-sets-pace-in-commodity-rise-mining-stocks-lead-advance-in.html | SILVER SETS PACE IN COMMODITY RISE; Mining Stocks Lead Advance in Speculators' Rush Into the Metal Market. DOLLAR OFF EVERYWHERE Even Chinese Money Rises in Value -- Pound Reaches $5.12 and Franc 6.11 3/4 Cents. SILVER SETS PACE IN COMMODITY RISE | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/i-miss-helens-yates-engaged-to-marry-betrothed-to-howard-boalton.html | - - I MISS HELENS. YATES ENGAGED TO MARRY; Betrothed to Howard Boalton Jr. of Hewlett, L. I.uGraduate of Finch School in Paris. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/recluse-brothers-die-mysteriously-frank-gibney-70-and-thomas-72.html | RECLUSE BROTHERS DIE MYSTERIOUSLY; Frank Gibney, 70, and Thomas, 72, Found in Dingy Flat in East 22d Street. DEAD FOR THREE DAYS Dr. Miles Puzzled as to the Cause -- Bankbooks Show Deposits Exceeding $10,000. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/cole-wayne.html | Cole -- Wayne. | True | Special to THE NEW YORK TIMES. | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/church-members-locked-out-in-row-barred-from-the-manhattan.html | CHURCH MEMBERS LOCKED OUT IN ROW; Barred From the Manhattan Congregational After Rift With Former Pastor. BUILDING RECENTLY SOLD Minister Says the Congregation Flouted Chance to Settle With Bondholders. | True | | C1B 210506 |
| 1933-12-23 | 1933-12-23 | https://www.nytimes.com/1933/12/23/archives/wins-suit-over-vatican-art.html | Wins Suit Over Vatican Art. | True | Special to THE NEW YORK TIMES. | C1B 210506 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/finds-barge-canal-far-below-peak-express-official-disputes-the.html | FINDS BARGE CANAL FAR BELOW PEAK; Express Official Disputes the Report That Traffic Set a Record This Year. CITES FIGURES FROM 1853 Tonnage on Present Waterway Never Has Approached That on Predecessors, He Says. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lake-heads-grain-stocks-rise.html | Lake Head's Grain Stocks Rise. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/single-tax-here-is-urged-by-mnair-mayorelect-of-pittsburgh-says.html | SINGLE TAX HERE IS URGED BY M'NAIR; Mayor-elect of Pittsburgh Says Modification of George Theory Would Spur Jobs. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/denies-road-camp-cruelty.html | Denies Road Camp Cruelty. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/us-amateur-boxers-will-invade-japan-webb-coach-at-naval-academy.html | U.S. AMATEUR BOXERS WILL INVADE JAPAN; Webb, Coach at Naval Academy, Will Lead Team Abroad Next Spring. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/columbia-victor-at-chess-4-to-0-beats-st-johns-in-second-round-of.html | COLUMBIA VICTOR AT CHESS, 4 TO 0; Beats St. John's in Second Round of New York City College League Play. TITLE TOURNEY TO START Intercollegiate Event to Open Tuesday, City College Team Defending Crown. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/its-still-up-to-us.html | IT'S STILL UP TO US!" | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/191-at-hunter-in-jobs-most-in-business-posts.html | 191 at Hunter in Jobs; Most in Business Posts | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/france-is-pushing-colonial-business-recent-congress-shows-aim-to.html | FRANCE IS PUSHING COLONIAL BUSINESS; Recent Congress Shows Aim to Create Self-Contained Unit in Regard to Trade. COMMERCE IS GAINING 27 Per Cent of France's Total of Foreign Trade in 11 Months Was With Possessions. | True | By Herbert L. Matthews.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miscellaneous-brief-reviews-the-world-of-jesus-a-survey-of-the.html | Miscellaneous Brief Reviews; THE WORLD OF JESUS. A Survey of the Background of the Gospels. By Henry Kendall Booth. With maps. New York: Charles Scribner's Sons. $2. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/father-of-the-american-navy-commodore-barry-a-gallant-american-sea.html | Father of the American Navy"; Commodore Barry, a Gallant American Sea Fighter in the Revolution And the Friend of General Washington COMMODORE JOHN BARRY, FATHER OF THE AMERICAN NAVY. By Joseph Gurn. Illustrated. 318 pp. New York: P.J. Kenedy & Sons. $3.50. Father of the Navy" | True | By Henry E. Armstrong | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/chinese-reds-push-naming-unit-back-nationalists-admit-retreating-in.html | CHINESE REDS PUSH NAMING UNIT BACK; Nationalists Admit Retreating in Northern Fukien but Claim Victory Westward. AIRPLANES IN A BATTLE Government Plans to Send an Army to Amoy for Drive North to Rebel Capital. | True | By Hallett Abend.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/export-revival-seen-united-states-chamber-of-commerce-cites.html | EXPORT REVIVAL SEEN.; United States Chamber of Commerce Cites Increases This Year. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/silver-as-money-long-a-big-problem-booms-or-depressions-laid-to.html | SILVER AS MONEY LONG A BIG PROBLEM; Booms or Depressions Laid to Metal Many Times in the Country's History. SPLIT STATESMEN'S VIEWS Neither Remonetization Nor Bimetallism in the President's New Policy, Bankers Say. SILVER AS MONEY LONG A PROBLEM | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/list-horse-show-in-boston-jan-56-new-england-exhibitors-will-have.html | LIST HORSE SHOW IN BOSTON JAN. 5-6; New England Exhibitors Will Have Opportunity to Enter Competition. 40 CLASSES ON PROGRAM Watertown Fixture, With After- noon and Evening Sessions, is Slated for Saturday. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/at-the-bottom-of-the-stocking.html | AT THE BOTTOM OF THE STOCKING | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-romance-of-giving.html | THE ROMANCE OF GIVING. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nativity-plays-christmas-as-the-drama-conceived-it-in-the-days-of.html | NATIVITY PLAYS; Christmas as the Drama Conceived It in The Days of the Mystery And Miracle Histories | True | By Brooks Atkinson. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gold-in-ontario-up-slightly-in-month-3587975-output-in-november.html | GOLD IN ONTARIO UP SLIGHTLY IN MONTH; $3,587,975 Output in November Shows Gain of $139,612 Over Total in October. PLAN FOR MOSS MINES Reorganization Proposal Provides for New Company -- Algoma's Iron Prospects. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/14-games-for-kent-five-schedule-calls-for-opening-contest-with.html | 14 GAMES FOR KENT FIVE.; Schedule Calls for Opening Contest With Choate Jan. 16. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/at-christmas-remember-the-neediest.html | AT CHRISTMAS REMEMBER THE NEEDIEST! | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/charles-p-taft-on-cincinnatis-model-government-city-management-the.html | Charles P. Taft on Cincinnati's Model Government; CITY MANAGEMENT: THE CINCINNATI EXPERIMENT. By Charles P. Taft. 275 pp. New York. Farrar do Rinehart, Inc. $2.50. Charles P. Taft | True | By Harold Phelps Stokes | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ruppert-delighted-by-flight-of-byrd-but-sponsor-of-expedition-feels.html | RUPPERT DELIGHTED BY FLIGHT OF BYRD; But Sponsor of Expedition Feels Crave Responsibility for the Welfare of 100 Men. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/allstars-to-play-in-benefit-today-nationally-athletes-to-meet-in.html | ALL-STARS TO PLAY IN BENEFIT TODAY; Nationally Athletes to Meet in Football Came in Brooklyn. BOTH TEAMS HAVE POWER Crowd of 12,000 Expected to See Clash Between Northern and Southern Elevens. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/navy-crews-start-drills-next-month-plebes-will-report-jan-5-varsity.html | NAVY CREWS START DRILLS NEXT MONTH; Plebes Will Report Jan. 5, Varsity Jan. 25 -- Schoeni to Be Walsh's Aide. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/slave-trade-is-yielding-ras-taffari-is-making-headway-in-campaign.html | SLAVE TRADE IS YIELDING; Ras Taffari Is Making Headway in Campaign In Ethiopia | True | By Lord Noel-Buxton. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/when-st-nick-visits-the-barren-places-in-odd-corners-of-the-earth.html | WHEN ST. NICK VISITS THE BARREN PLACES; In Odd Corners of the Earth He Finds the Castaway and The Adventurer and to Them He Brings Good Cheer ST. NICK IN THE BARREN PLACES In Odd Corners of the Earth He Brings His Cheer to Castaways and to Adventurers | True | By Carter Irving | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/frenchupease.html | FrenchuPease. | True | Special to THB NEW YORK TrME*. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/levine-summons-20-is-his-inquiry-expects-to-show-revolting.html | LEVINE SUMMONS 20 IS HIS INQUIRY; Expects to Show 'Revolting' Condition in Licensing of City News Stands. SENDS LETTER TO GRAIN Promises to Forward Facts to Prosecutor if Evidence of Graft Is Disclosed. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/predicts-reforms-on-stock-exchange-pecora-looks-to-ban-on-trading.html | PREDICTS REFORMS ON STOCK EXCHANGE; Pecora Looks to Ban on Trading by Brokers for Both Themselves and Customers. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/united-states-proposes-pan-american-road-offers-at-montevideo-to.html | United States Proposes Pan American Road; Offers at Montevideo to Pay Survey Cost | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/egyptian-girl-flier-wins-big-cairo-race-loutfieh-el-nadi-only-woman.html | EGYPTIAN GIRL FLIER WINS BIG CAIRO RACE; Loutfieh El Nadi, Only Woman Contestant, Heads Field of 30 International Pilots. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/8hour-day-voted-for-city-firemen-harvey-who-opposed-bill-switches.html | 8-HOUR DAY VOTED FOR CITY FIREMEN; Harvey, Who Opposed Bill, Switches and Casts Ballot Needed for Adoption. IT WILL GO TO LAGUARDIA Plan Would Be Put Into Effect Gradually to Spread Added Cost Over Several Years. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/600000-pay-given-here-to-cwa-workers-in-day.html | $600,000 Pay Given Here To CWA Workers in Day | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lehman-is-haled-at-maccabee-fete-festival-repeated-at-garden-also-a.html | LEHMAN IS HALED AT MACCABEE FETE; Festival, Repeated at Garden, Also a Thanksgiving Service for His Recovery. DR. EINSTEIN ALSO A GUEST Amused by Impersonation of Himself as Refugee -- Governor Pleads for Jewish Fortitude. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/seven-ask-to-issue-new-securities-new-capital-proposed-by-the.html | SEVEN ASK TO ISSUE NEW SECURITIES; New Capital, Proposed by the Companies Applying, Totals $3,315,600. TWO ARE MINING PROJECTS San Francisco Realty and Salt Lake Terminal Committees Seek Deposit of Bonds. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/moral-code-held-buddhisms-gift-vital-benefit-to-tibet-found-in-this.html | Moral Code Held Buddhism's Gift; Vital Benefit to Tibet Found in This Phase Of Creed | True | DAVID B. ROSENBERG. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/topics-from-tiny-tims-home-town-pretense-rears-its-ugly-head-in-two.html | TOPICS FROM TINY TIM'S HOME TOWN; Pretense Rears Its Ugly Head in Two New Plays, "Man Proposes" and "Angel," in London Town | True | CHARLES MORGAN. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/class-efficiency-gains-more-care-in-finding-the-students-right.html | CLASS EFFICIENCY GAINS; More Care in Finding the Student's Right Level Brings Savings at Wisconsin | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-poems-of-william-butler-yeats-a-new-volume-and-a-collected.html | The Poems of William Butler Yeats; A New Volume and a Collected Edition of His Work Are Given Almost Simultaneous Publication THE WINDING STAIR, AND OTHER POEMS. By William Butler Yeats. 99pp. New York: The Macmillan Company. $2.50. COLLECTED POEMS. By William Butler Yeats. Including the poems in "The Winding Stair." 437 pp. New York: The Macmillan Company. $2.50. William Butler Yeats | True | By Percy Hutchison | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/helen-lord-chicago-bride-is-wed-to-robert-w-bentley-at-home-of-her.html | HELEN LORD CHICAGO BRIDE; Is Wed to Robert W. Bentley at! Home of Her Parents. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/what-is-going-on-this-week.html | WHAT IS GOING ON THIS WEEK | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cosgrave-predicts-irish-swing-to-him-expresident-holds-de-valeras.html | COSGRAVE PREDICTS IRISH SWING TO HIM; Ex-President Holds de Valera's Trade War With Britain Is Alienating People. SEES BAD EFFECT IN NORTH He Argues Peace and Prosperity Are Best Arguments for a Reunited Ireland. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/margaret-kelleher-engaged.html | Margaret Kelleher Engaged. | True | I Special to THE NBW TOHK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ballet-to-appear-for-charity-funds-one-performance-taken-over-to.html | BALLET TO APPEAR FOR CHARITY FUNDS; One Performance Taken Over to Aid Schola Cantorum's Work for Choral Music. YOUNG WOMEN ASSISTING Debutantes Are Active Selling Tickets for Benefit on Wednesday Afternoon. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cork-loses-to-cobh-vicar-prevents-recording-of-bells-of-shandon-in.html | CORK LOSES TO COBH.; Vicar Prevents Recording of Bells of Shandon in First City. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/browerueustis.html | BroweruEustis. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/wide-liquor-abuses-in-two-states-oldtime-bars-and-whisky-by.html | WIDE LIQUOR ABUSES IN TWO LAKE STATES; Old-Time Bars and Whisky by the Glass in Indiana and in Illinois. CONTROL BREAKS DOWN Loss in Taxes Results and Bootlegging Continues -- Seen as Temporary Situation. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tear-gas-causes-panic-at-war-demonstration.html | Tear Gas Causes Panic At War Demonstration | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-week-in-science-velocity-of-light-the-new-measurements-which-in.html | THE WEEK IN SCIENCE: VELOCITY OF LIGHT; The New Measurements Which Indicate That It May Not Be Absolutely Fixed | True | By Waldemar Kaempffert. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/train-passsengers-save-selves.html | Train Passsengers Save Selves. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/sir-henry-dickens-buried.html | Sir Henry Dickens Buried. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/13000-at-toronto-game.html | 13,000 at Toronto Game. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/anne-seeman-married-becomes-the-bride-of-dr-edward-jacobs-in-a-home.html | ANNE SEEMAN MARRIED.; Becomes the Bride of Dr. Edward Jacobs In a Home Ceremony. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/chemist-asks-legal-ban-on-women-competitors.html | Chemist Asks Legal Ban On Women Competitors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/hard-winter-faces-artists-on-cape-cod-colony-is-in-dire-straits-but.html | HARD WINTER FACES ARTISTS ON CAPE COD; Colony Is in Dire Straits, but Lives in Hope of Aid From CWA. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/australian-team-beats-english-net-stars-84.html | Australian Team Beats English Net Stars, 8-4 | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/spurt-in-new-england-but-upturn-has-fallen-below-expectations.html | SPURT IN NEW ENGLAND.; But Upturn Has Fallen Below Expectations. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tuna-fish-industry-is-passing-to-japan-lower-costs-there-threaten.html | TUNA FISH INDUSTRY IS PASSING TO JAPAN; Lower Costs There Threaten $30,000,000 Industry of Pacific Coast. AFFECTS 12,000 WORKERS New York Principal Market -- Japanese Can Undersell California Packers. | True | By Chapin Hall.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/handicraft-show-benefit-feature-debutantes-will-assist-at-display.html | HANDICRAFT SHOW BENEFIT FEATURE; Debutantes Will Assist at Display of Goods During the Opera Thursday. FOR GRENFELL'S MISSION ' Rigoletto' Performance to Aid Work Among Fishermen in the Far North. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-j-h-cody-to-wed-is-report.html | Dr. J. H. Cody to Wed, Is Report | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-threeroom-house.html | THE THREE-ROOM HOUSE. | True | By Owen D. Young. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/out-of-the-mailbag.html | OUT OF THE MAILBAG | True | JOHN HOWARD LAWSON. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dalai-lama-banned-climbing-on-everest-tibetan-ruler-who-died-last.html | DALAI LAMA BANNED CLIMBING ON EVEREST; Tibetan Ruler, Who Died Last Sunday, Told British That Gods Were Angered by Expeditions. | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/beauxarts-group-arranges-pageant-cast-being-selected-for-oriental.html | BEAUX-ARTS GROUP ARRANGES PAGEANT; Cast Being Selected for Oriental Ball to Be Given on Jan. 19 at Waldorf-Astoria. MARCO POLO A CHARACTER Throne Room of Kubla Khan Is to Be One of the Scenes -- 500 Will Take Part. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/quits-job-to-vote-dry-south-carolina-mayor-reelected-after-the.html | QUITS JOB TO VOTE DRY.; South Carolina Mayor Re-elected After the Convention. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/s-australia-keeps-lead-sets-pace-in-interstate-cricket-victoria-in.html | S. AUSTRALIA KEEPS LEAD.; Sets Pace in Interstate Cricket -- Victoria in Keen Battle. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/behind-the-arms-debate-lies-the-issue-of-treaty-revision-germanys.html | BEHIND THE ARMS DEBATE LIES THE ISSUE OF TREATY REVISION; Germany's Insistence on Modification and France's Firm Stand Against It Cut Across the Questions of Armies and Guns | True | By Harold Callender. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/australia-tries-tea-culture.html | Australia Tries Tea Culture. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cattle-rustlers-aided-by-women-in-southwest.html | Cattle Rustlers Aided By Women in Southwest | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dunlap-in-tourney-amateur-champion-again-will-compete-at-pinehurst.html | DUNLAP IN TOURNEY.; Amateur Champion Again Will Compete at Pinehurst. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/legend-of-a-humanist.html | LEGEND OF A HUMANIST. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fashion-sells-shorts-shirts-set-the-pace-for-new-beach-modes-india.html | FASHION SELLS SHORTS; Shirts Set the Pace for New Beach Modes -- India Cotton and Tie Silk for Sports | True | V.P. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-newman-wed-in-montciair-n-j-becomes-bride-of-c-livingston.html | MISS NEWMAN WED IN MONTCIAIR, N. J.; Becomes Bride of C. Livingston Baker Jr. of Philadelphia in Ceremony at Home. | True | Specia'l to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/again-controversy-arises-over-equality-for-women-two-philosophies.html | AGAIN CONTROVERSY ARISES OVER EQUALITY FOR WOMEN; Two Philosophies That Clash at the Pan-American Conference Have Divided Women's Groups Here Since Pre-Suffrage Days | True | By Mildred Adams. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-german-verdict.html | THE GERMAN VERDICT. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/uncle-sam-takes-a-railroad-straw-vote-he-will-soon-report-on-what.html | UNCLE SAM TAKES A RAILROAD STRAW VOTE; He Will Soon Report on What Travelers Want in the Way of Better Service | True | By Harold F. Lane. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/employing-aids-sales-better-farm-prices-also-push-buying-in-st.html | EMPLOYING AIDS SALES.; Better Farm Prices Also Push Buying in St. Louis Area. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tuskegee-to-visit-chicago.html | Tuskegee to Visit Chicago. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/elizabeth-poole-becomes-a-bride-marriage-to-john-howland-takes.html | ELIZABETH POOLE BECOMES A BRIDE; Marriage to John Howland Takes Place in Chantry of St. Thonjas Church. WEARS MOTHER'S GOWN Mrs. George A. Poole Jr. Is Her1, Only AttendantuBest Man Is E. S. Howland. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/baltimore-plans-bridge-and-canal-pwa-asked-for-funds-for-21000000.html | BALTIMORE PLANS BRIDGE AND CANAL; PWA Asked for Funds for $21,000,000 Improvement to Employ Many. FOR OCEAN-GOING SHIPS Shorter Water Route, Better Rates, $1,000,000 a Year in Savings Expected. | True | By W. Jackson Humphreys.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/r-h-lee-to-wed-florence-fell-i.html | R. H. Lee to Wed Florence Fell. I | True | I Special to THE NBW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/storm-in-calm-at-italian-port.html | Storm in Calm at Italian Port. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/expect-fewer-failures-credit-men-say-january-total-will-be-under.html | EXPECT FEWER FAILURES.; Credit Men Say January Total Will Be Under Like 1933 Month. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/richard-krick-wed-secretly.html | Richard Krick Wed Secretly. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gendarme-tries-racket-which-lands-him-in-jail.html | Gendarme Tries Racket Which Lands Him in Jail | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fine-points-parisiennes-focus-on-chic-details.html | FINE POINTS; Parisiennes Focus on Chic Details | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/penologist-named-city-prison-head-ah-maccormick-chosen-to-be.html | PENOLOGIST NAMED CITY PRISON HEAD; A.H. MacCormick Chosen to Be Commissioner of Correction -- McGahen Budget Chief. FINEGAN WILL GET POST Slated for 'Important Job' -- E.J. McGrew Jr. Made Plant Bureau Deputy. LAGUARDIA NAMES CITY PRISON HEAD | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roads-8-vice-presidents-lose-titles-but-not-jobs.html | Road's 8 Vice Presidents Lose Titles but Not Jobs | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/medal-for-movie-directors.html | Medal for Movie Directors. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/story-of-arrests-in-belated-report-tale-of-occurrences-in-furth-and.html | STORY OF ARRESTS IN BELATED REPORT; Tale of Occurrences in Furth and Numberg Received Here in Confidential Document. HOMES OF JEWS SEARCHED Valuables Confiscated and Men Forced to 'Exercise' -- Attempt Made to Suppress News. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/richard-henry-warren.html | RICHARD HENRY WARREN | True | N. LINDSAY NORDEN. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/duke-honors-57-athletes-twentyfive-varsity-football-men-receive.html | DUKE HONORS 57 ATHLETES; Twenty-five Varsity Football Men Receive Letters. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/-lead-kindly-light-a-prayer-reechoes-out-of-newmans-turmoil-a.html | ' LEAD, KINDLY LIGHT': A PRAYER RE-ECHOES; Out of Newman's Turmoil a Century Ago Was Born the Hymn That Still Brings Consolation to Mankind LEAD KINDLY LIGHT' RE-ECHOES Out of Newman's Turmoil Was Born a Hymn That Still Brings Consolation to Mankind | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/two-british-lines-issue-new-rates-white-star-and-cunard-to-cut.html | TWO BRITISH LINES ISSUE NEW RATES; White Star and Cunard to Cut First-Class Fares on Big Ships Jan. 1. | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/britons-are-irked-by-bible-purchase-macdonalds-plan-to-buy-old.html | BRITONS ARE IRKED BY BIBLE PURCHASE; MacDonald's Plan to Buy Old Manuscript From Russia Is Seen as Extravagance. PEACE TOUR CRITICIZED Foreign Minister's Journey to Continent Is Not Expected to Produce Results. | True | By Charles A. Selden.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roman-statues-found-discovery-on-seine-indicates-temple-once-stood.html | ROMAN STATUES FOUND.; Discovery on Seine Indicates Temple Once Stood There. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/democracy-saved-in-czechoslovakia-nazi-threat-quietly-put-down-in.html | DEMOCRACY SAVED IN CZECHOSLOVAKIA; Nazi Threat Quietly Put Down in the Fight Against Reactionism. OTHER MINORITIES MENACE Slovaks and Hungarians Keep Up Their Propaganda for Autonomy. | True | By G.e.r. Gedye.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/change-in-ireland-seen-as-imminent-opposition-gaining-strength.html | CHANGE IN IRELAND SEEN AS IMMINENT; Opposition Gaining Strength Through Personality and Program of O'Duffy. ECONOMIC CRISIS A FACTOR Irish Beginning to Realize What Independence Would Cost -- Cosgrave Optimistic. CHANGE IN IRELAND SEEN AS IMMINENT | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/an-endless-german-dictionary.html | AN ENDLESS GERMAN DICTIONARY | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/trade-reciprocity-is-aim-of-russia-reports-indicate-soviet-will-ask.html | TRADE RECIPROCITY IS AIM OF RUSSIA; Reports Indicate Soviet Will Ask Aid of Suppliers Here in Building Imports. BUYING PLANS SHAPING Consumer Goods Will Have Share in Orders -- Cotton, Copper and Machinery Wanted. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/westchester-packs-gifts-towns-prepare-boxes-for-needy-50-santas-to.html | WESTCHESTER PACKS GIFTS.; Towns Prepare Boxes for Needy -- 50 Santas to Tour Pelham. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gvstave-wolf-dies-orchestra-leader-conducted-own-organization-for.html | GVSTAVE WOLF DIES; ORCHESTRA LEADER; Conducted Own Organization for 40 YearsuPlayed Dram at Gen. Grant's Faneral. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dutchmans-family-appeal.html | Dutchman's Family Appeal. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/juniors-honored-at-dance-in-rye-apawamis-club-event-is-one-of-many.html | JUNIORS HONORED AT DANCE IN RYE; Apawamis Club Event Is One of Many in Westchester for Younger Set. SENIORS GIVE DINNERS Holiday Fetes Will Continue Tomorrow and Remainder of This Week. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/german-yuletide-finds-christians-facing-nazis-lutherans-and.html | GERMAN YULETIDE FINDS CHRISTIANS FACING NAZIS; Lutherans and Catholics Have Held Their Own Against 'Nazification' Plan for Religions. ARYAN CHURCH IDEA IS FADING Due to Fight of Churchmen, Denominations Remain Free in Contrast to Complete Crushing of Political Creeds. | True | By Edwin L. James. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/awaits-with-interest-nra-consumer-position.html | Awaits 'With Interest' NRA Consumer Position | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bingham-reports-recovery-in-britain-ambassador-attributes.html | BINGHAM REPORTS RECOVERY IN BRITAIN; Ambassador Attributes Re-employment of 600,000 There to Quitting of Gold Standard. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/allotment-funds-cheer-wheat-men-43000-kansas-farmers-to-share-in.html | ALLOTMENT FUNDS CHEER WHEAT MEN; 43,000 Kansas Farmers to Share in $15,000,000 Payments for Acreage Cuts. SEE SAFETY FOR WINTER Morale Rises as Money Becomes Available for Debts and Living Expenses. | True | Copyright, 1933, by Nana, Inc. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roosevelts-ready-to-hail-christmas-white-house-is-decorated-as.html | ROOSEVELTS READY TO HAIL CHRISTMAS; White House Is Decorated as President Rushes Work on the Record Mail. WIFE TALKS TO CHILDREN Tells Story of 'Tiny Tim' and 'Old Scrooge' at Annual Party of Salvation Army. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mexicos-budget-shows-small-rise-congress-approves-plan-for-1934.html | MEXICO'S BUDGET SHOWS SMALL RISE; Congress Approves Plan for 1934 -- Army Gets 25 Per Cent of the Total. | True | Special cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/zekiel-wins-again-at-jefferson-park-oddson-favorite-scores-by-two.html | ZEKIEL WINS AGAIN AT JEFFERSON PARK; Odds-On Favorite Scores by Two Lengths to Annex Fifth Victory of Meeting. ZEKIEL WINS AGAIN AT JEFFERSON PARK | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/germans-would-join-legion.html | Germans Would Join Legion. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/room-for-millions-pressing-on-japan-open-door-is-blamed-work-and.html | ROOM FOR MILLIONS PRESSING ON JAPAN; OPEN DOOR IS BLAMED Work and Food Must Be Found in Next Decade for Vast Gain in Population. Birth Control Held of No Avail as Future Workers Are Already Born. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/permanent-financing-plan-for-railroads-viewed-as-possible-in-the.html | Permanent Financing Plan for Railroads Viewed as Possible in the Next Congress | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-plums-in-the-theatres-holiday-pudding-listing-the-genteel-gifts.html | THE PLUMS IN THE THEATRE'S HOLIDAY PUDDING; Listing the Genteel Gifts to Broadway by the Santas Burr, Theatre Guild, Gordon, Harris, Wiman et al | True | By Bosley Crowther. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/indiana-utility-omits-dividend.html | Indiana Utility Omits Dividend. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/three-states-benefit-relief-burden-lightened-in-kansas-iowa-and.html | THREE STATES BENEFIT.; Relief Burden Lightened in Kansas, Iowa and Nebraska. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/jd-downey-is-killed-father-of-the-vaudeville-sisters-dies-in-auto.html | J.D. DOWNEY IS KILLED.; Father of the Vaudeville Sisters Dies In Auto Wreck on Coast. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ac-thorsen-left-3000000.html | A.C. Thorsen Left $3,000,000. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/silver-arbitrage-made-uncertain-profitable-trades-threatened-by.html | SILVER ARBITRAGE MADE UNCERTAIN; Profitable Trades Threatened by Price Adjustments in Federal Program. DEALS NOW RESTRICTED Spread Between Futures and Spot Almost Obliterated in Friday's Market. SILVER ARBITRAGE MADE UNCERTAIN | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/check-ruling-in-force-jan-1.html | Check Ruling in Force Jan. 1. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/de-nagy-captures-nyac-saber-title-annexes-the-club-laurels-by.html | DE NAGY CAPTURES N.Y.A.C. SABER TITLE; Annexes the Club Laurels by Beating Dr. Huffman, 5-3, in Fence-Off. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nonintervention.html | NON-INTERVENTION. | True | By Secretary Hull, | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rialto-gossip-miss-d-gish-and-mr-h-lindsay-for-by-your-leave.html | RIALTO GOSSIP; Miss D. Gish and Mr. H. Lindsay for "By Your Leave" -- Anniversary Note -- Mr. Behrman Heads West | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/credit-easy-in-london.html | Credit Easy in London. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/willis-grant-booth.html | WILLIS GRANT BOOTH. | True | Special to THE NEW YORK TIMES. I | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/i-uuuuuuu_uuuu_-miss-lufburrow-to-wed-plainfield-girl-engaged-to.html | I uuuuuuu_uuuu_ MISS LUFBURROW TO WED.; Plainfield Girl Engaged to Albert Myrick Freeman Jr. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tildenvines-match-will-benefit-charity.html | Tilden-Vines Match Will Benefit Charity | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/capital-awaits-monetary-move-new-phase-seen-much-speculation.html | CAPITAL AWAITS MONETARY MOVE; NEW PHASE SEEN; Much Speculation Follows Secrecy on the Reserve Officials' Meeting. LOOK TO CONGRESS ACTION Some Think Legislators Will Take Part in Next Step -- Rainey Lauds Silver Move. CAPITAL AWAITS MONETARY MOVE | True | Special to THE NEW YORE TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-cheapermoney-way.html | THE CHEAPER-MONEY WAY. | True | By Elmer Thomas, | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/arnold-bennetts-buried-alive-as-a-film-an-unusual-comedy-with-fine.html | ARNOLD BENNETT'S "BURIED ALIVE" AS A FILM; An Unusual Comedy With Fine Acting -- Other Pictorial Offerings | True | By Mordaunt Hall. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-fate-for-old-tower-hill.html | NEW FATE FOR OLD TOWER HILL | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/missouri-river-changes-its-channel-and-blocks-way-to-school-for-9.html | Missouri River Changes Its Channel, And Blocks Way to School for 9 Children | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/burial-of-dr-rasmussen-uuuuuu-i-at-explorers-request-a-state.html | BURIAL OF DR. RASMUSSEN.; uuuuuu I At Explorer's Request, a State Funeral Is Dispensed With. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ayston-is-victor-by-margin-of-head-gets-away-in-van-and-holds-on-to.html | AYSTON IS VICTOR BY MARGIN OF HEAD; Gets Away in Van and Holds On to Defeat Liqueur at Epsom Downs. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-news-on-page-one.html | Christmas News on Page One. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/denver-firemen-told-to-stop-giving-blood.html | Denver Firemen Told To Stop Giving Blood | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/walter-s-b1scoe-former-senior-librarian-of-state-library-at-albany.html | WALTER S. B1SCOE.; Former Senior Librarian of State Library at Albany. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lehigh-wrestlers-enjoyed-good-season-track-squad-also-successful-in.html | LEHIGH WRESTLERS ENJOYED GOOD SEASON; Track Squad Also Successful in 1933 -- Total of 39 Victories in Various Sports. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/drafts-road-laborers-shansi-province-exacts-13-days-work-from-able.html | DRAFTS ROAD LABORERS.; Shansi Province Exacts 13 Days' Work From Able Men. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-larger-cheer.html | THE LARGER CHEER. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nine-stanford-men-work-to-pay-way-have-to-get-leave-from-jobs-to.html | NINE STANFORD MEN WORK TO PAY WAY; Have to Get Leave From Jobs to Play in Rose Bowl -- One Is Landscape Gardener. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/helen-b-davis-has-debut-daughter-of-former-governor-of-the.html | HELEN B. DAVIS HAS DEBUT; Daughter of Former Governor of the Philippines. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/world-bank-seen-as-aid-to-stability-only-machinery-to-establish.html | WORLD BANK SEEN AS AID TO STABILITY; Only Machinery to Establish International Monetary Basis, It Is Held. GOLD RULE IS A HANDICAP Midland Bank Believes Central Institution Should Revise Some Policies. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/would-end-an-old-feud-museum-suggests-step-which-may-repatriate.html | WOULD END AN OLD FEUD; Museum Suggests Step Which May Repatriate First Wright Plane | True | By Lauren D. Lyman. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/do-not-open-until-christmas.html | DO NOT OPEN UNTIL CHRISTMAS | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/savings-bank-loans-from-rfc-held-legal-bennett-rules-debentures-of.html | SAVINGS BANK LOANS FROM RFC HELD LEGAL; Bennett Rules Debentures of Institutions in State May Be Used as Collateral. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/97-of-depositors-in-insured-banks-new-safeguard-of-publics-savings.html | 97% OF DEPOSITORS IN INSURED BANKS; New Safeguard of Public's Savings Will Go Into Effect on Jan. 1. COVERS ALL UNDER $2,500 Federal Corporation Expects to Have All 14,000 Institutions in the Country Included. 97 % OF DEPOSITORS IN INSURED BANKS | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/hoovers-in-reunion-for-gay-christmas-grandchildren-arrive-at-the.html | HOOVERS IN REUNION FOR GAY CHRISTMAS; Grandchildren Arrive at the Stanford Home -- Gifts Bear Heavily on Mail Man. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/budapest-has-milk-row-housetohouse-sellers-protest-hungarian-decree.html | BUDAPEST HAS MILK ROW.; House-to-House Sellers Protest Hungarian Decree. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/here-and-there-in-various-sports.html | Here and There in Various Sports | True | By Bryan Field. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/final-aims-of-roosevelt-and-wilson-are-analyzed-coming-speech-of.html | FINAL AIMS OF ROOSEVELT AND WILSON ARE ANALYZED; Coming Speech of the President Invites Comparison of the Ideals of the Two Men. FAR APART IN THEIR AIMS Present Administration Is Held to Be as Much Opposed to the Major Wilson Policy as Was the Harding Government. | True | By Arthur Krock. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/pennland-is-delayed-4-hours.html | Pennland Is Delayed 4 Hours. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/delaware-tunnel-bill-signed.html | Delaware Tunnel Bill Signed. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/leslie-harbison-dies-suddenly-in-chicago-was-president-of-smallloan.html | LESLIE HARBISON DIES SUDDENLY IN CHICAGO; Was President of Small-Loan Concern With 156 Offices in 99 Cities. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/birge-star-end-named-captain-at-manlius.html | Birge, Star End, Named Captain at Manlius | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/catalan-president-rallies.html | Catalan President Rallies. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/kornfeld-victor-in-foils-tourney-nyu-junior-drops-only-one-bout-in.html | KORNFELD VICTOR IN FOILS TOURNEY; N.Y.U. Junior Drops Only One Bout in N.Y.A.C. Intercollegiate Invitation. GOLDSTEIN, C.C.N.Y., NEXT Runner-up Honors to Lavender Fencing Captain -- Wilde Takes Third Place. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lake-placid-opens-winter-campaign-flagraising-ceremonies-are-held.html | LAKE PLACID OPENS WINTER CAMPAIGN; Flag-Raising Ceremonies Are Held and Sports Season Is Formally Launched. COLLEGE MEET THIS WEEK New Hampshire to Defend Two Trophies in Competition Starting on Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/an-ascending-spiral.html | AN ASCENDING SPIRAL. | True | From The Kansas City Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dinner-dance-held-for-ann-campbell-she-is-introduced-by-her-parents.html | DINNER DANCE HELD FOR ANN CAMPBELL; She Is Introduced by Her Parents, Mr. and Mrs. Clarence L. Campbell. PARTY AT HOTEL PIERRE Georgian Room Is the Scene -- Guests Are All Young Members of Society. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/opposes-taxation-as-social-cureall-us-chamber-of-commerce.html | OPPOSES TAXATION AS SOCIAL CURE-ALL; U.S. Chamber of Commerce Challenges Authority of Congress for Such Legislation. PRESENTS 'BUSINESS' VIEW Combats Extra Levies on Dividends and Urges Lower Capital Cains Rate. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/activities-on-the-western-front.html | ACTIVITIES ON THE WESTERN FRONT | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/more-power-in-1934-cars-forthcoming-models-will-embody-many.html | MORE POWER IN 1934 CARS; Forthcoming Models Will Embody Many Mechanical Improvements -- News of the Week | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/americans-attend-paris-charity-fetes-duchesse-de-tallyrand-among.html | AMERICANS ATTEND PARIS CHARITY FETES; Duchesse de Tallyrand Among Those at Dinner of Yacht Motor Club of France. | True | By May Birkhead.special Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/machad0-leader-is-beaten-in-hotel-thugs-pretending-to-be-abc.html | MACHAD0 LEADER IS BEATEN IN HOTEL; Thugs Pretending to Be ABC Members Invade Room of Infante at McAlpin. SOUGHT TO EXTORT $5,000 One Suspect Captured in Chase Down Fire-Escape -- 2 Pistols Recovered by Police. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/michigan-frees-47-prisoners.html | Michigan Frees 47 Prisoners. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roosevelt-delays-on-newspaper-code-action-mast-wait-until-after.html | ROOSEVELT DELAYS ON NEWSPAPER CODE; Action Mast Wait Until After Christmas -- Hour Limits Are Still Sought. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/4000000-for-incinerator-is-approved-pwa-to-aid-new-york-sanitation.html | $4,000,000 for Incinerator Is Approved; PWA to Aid New York Sanitation Project | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/herbert-s-staudinger.html | HERBERT S. STAUDINGER. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/stanford-ends-home-drills-columbias-team-reaches-tucson.html | Stanford Ends Home Drills.; COLUMBIA'S TEAM REACHES TUCSON | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/manufacturing-stock-sales.html | Manufacturing Stock Sales. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/westphalumarch.html | WestphaluMarch. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/classroom-and-campus-a-youth-movement-looms-the-largest-attempt-yet.html | CLASSROOM AND CAMPUS: A YOUTH MOVEMENT LOOMS; The Largest Attempt Yet Made to Organize Our College Students Is Under Way | True | By Eunice Barnard. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-levitt-urged-to-supply-facts-his-article-on-public-utilities.html | Dr. Levitt Urged To Supply Facts; His Article on Public Utilities Seen as Inconclusive | True | ROYAL F. HERDEG. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/many-bonuses-in-toronto-brokerage-houses-making-extra-payments-for.html | MANY BONUSES IN TORONTO; Brokerage Houses Making Extra Payments for Christmas. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/diplomatic-corps-plans-joyous-yule-customs-of-many-countries-will.html | DIPLOMATIC CORPS PLANS JOYOUS YULE; Customs of Many Countries Will Mark Celebrations Prepared in Washington. STOCKINGS' NOT UNIVERSAL Religious Services Will Have a Large Part in Observances at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-grawn-tops-title-tennis-draw-detroit-girl-is-seeded-first-for.html | MISS GRAWN TOPS TITLE TENNIS DRAW; Detroit Girl Is Seeded First for Girls' National Play on Longwood Courts. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/errors-seen-in-plan-of-father-coughlin-changing-money-standard-from.html | ERRORS SEEN IN PLAN OF FATHER COUGHLIN; Changing Money Standard From Gold To Silver Considered a Useless Expedient | True | FRANK MARQUART. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/restlessness-in-fukien.html | Restlessness in Fukien. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/farley-defends-visit-to-walker-postmaster-general-back-says-i-was.html | FARLEY DEFENDS VISIT TO WALKER; Postmaster General, Back, Says 'I Was Happy to See My Old Friend.' ONLY ANSWER TO SEABURY Found Europeans Admired the Courageous Policies of the President, He Declares. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/americans-oppose-rangers-tonight-city-rivals-will-clash-for-the.html | AMERICANS OPPOSE RANGERS TONIGHT; City Rivals Will Clash for the Second Time in National Hockey League Race. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/spirit-of-revelry-reigns-over-japan-birth-of-heir-to-throne-brings.html | SPIRIT OF REVELRY REIGNS OVER JAPAN; Birth of Heir to Throne Brings Million in Processions to Palace in Tokyo. LANTERN PARADES HELD Great Official Celebration to Begin Friday, When Prince Will Be Named. | True | By Hugh Byas.special Cable To the New York Times | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/to-map-plans-at-lehigh.html | To Map Plans at Lehigh. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/3000-scientists-to-meet-in-boston-american-academy-and-association.html | 3,000 SCIENTISTS TO MEET IN BOSTON; American Academy and Association Will Assemble for Convention Wednesday. 1,500 PAPERS TO BE READ Dr. Shapley Will Receive Rumford Medal for Physics Research -- Wallace a Speaker. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/kansas-bond-guilt-admitted-by-broker-ronald-finney-pleads-after.html | KANSAS BOND GUILT ADMITTED BY BROKER; Ronald Finney Pleads After Defense of Insanity Fails in Forgery Case. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/brazilian-approves-conference-results-mello-franco-returns-front.html | BRAZILIAN APPROVES CONFERENCE RESULTS; Mello Franco Returns Front Montevideo -- Mexican Chief Delegate Also Pleased. | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nanking-using-ten-divisions.html | Nanking Using Ten Divisions. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-colleges-join-hands-statewide-groups-and-other-systems-are.html | THE COLLEGES JOIN HANDS; State-Wide Groups and Other Systems Are Formed in the Interest of Economy | True | By Archie M. Palmer, Associate Secretary, Association of American Colleges. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/borrowing-and-spending.html | BORROWING AND SPENDING. | True | From The Indianapolis News. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/much-distress-in-bulgaria.html | Much Distress in Bulgaria. | True | Special Correspondence, THE NEW YOKK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-that-lives.html | CHRISTMAS THAT LIVES. | True | From The Montreal Gazette. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/for-selfcontrol-and-decency.html | FOR SELF-CONTROL AND DECENCY | True | F.E.G. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/latest-works-of-fiction-understudy-by-berta-ruck-299-pp-new-york.html | Latest Works of Fiction; UNDERSTUDY. By Berta Ruck. 299 pp. New York: Dodd, Mead & Co. $2. Latest Works of Fiction | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/chinese-attempt-stupendous-task-commercial-press-starts-to-take.html | CHINESE ATTEMPT STUPENDOUS TASK; Commercial Press Starts to Take Pictures of Encyclopedia in 1,500 Volumes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/sloan-burial-tuesday-sports-and-stage-notables-will-be-among-the.html | SLOAN BURIAL TUESDAY.; Sports and Stage Notables Will Be Among the Pallbearers. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/will-enforce-ordinance-to-ban-roving-chickens.html | Will Enforce Ordinance To Ban Roving Chickens | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/minors-plan-spread-of-leagues-in-south-dixie-circuit-to-be-split-in.html | MINORS PLAN SPREAD OF LEAGUES IN SOUTH; Dixie Circuit to Be Split In Reorganization -- Third Loop in Louisiana. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rosenwald-note-traps-second-man-milk-dealer-confesses-demanding.html | ROSENWALD NOTE TRAPS SECOND MAN; Milk Dealer Confesses Demanding $30,000 From Philanthropist. LAWYER ATTACKS SANITY Another Man Is Serving 7 1/2-Year Sentence for $100,000 Extortion Plot Last April. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/100-best-books-on-college-list-council-of-english-teachers-compiles.html | 100 BEST BOOKS ON COLLEGE LIST; Council of English Teachers Compiles It as a Guide to Student Reading. MODERN WORKS INCLUDED World Literature From Bible and Homer Up to O'Neill and Lewis Covered. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bonds-stronger-in-listed-trading-both-federal-and-domestic.html | BONDS STRONGER IN LISTED TRADING; Both Federal and Domestic Corporation Croups Make Moderate Gains. FOREIGN LOANS IMPROVE Turnover on Stock Exchange $5,580,500, Fair Volume for a Saturday. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/wins-bet-by-traveling-enclosed-in-a-coffin.html | Wins Bet by Traveling Enclosed in a Coffin | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/use-of-tory-in-new-deal-gives-an-old-word-currency.html | USE OF "TORY" IN NEW DEAL GIVES AN OLD WORD CURRENCY | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rose-bowl-tournament-began-as-a-hunt-picnic-now-after-fortyfour.html | ROSE BOWL TOURNAMENT BEGAN AS A HUNT PICNIC; Now, After Forty-four Years, It Attracts More Than A Million to Parade and Football | True | By Robert Ordway Foote. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-leo-halpin.html | DR. LEO HALPIN. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/princeton-sextet-to-resume-action-intensive-practice-sessions-loom.html | PRINCETON SEXTET TO RESUME ACTION; Intensive Practice Sessions Loom as Squad Points for Game With McGill. LANE AND POOLE RETURN Last Year's Starting Wings Are Expected to Add to the Strength of Tiger Squad. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/court-methods-here-and-in-germany-arson-trial-emphasizes-the-many.html | COURT METHODS HERE AND IN GERMANY; Arson Trial Emphasizes The Many Differences | True | By A.b. Curtain. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/opera-season-begins.html | Opera Season Begins | True | By Olin Downes.o.d. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/temple-five-to-start-preparing-for-indiana.html | Temple Five to Start Preparing for Indiana | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/percival-b-palmer.html | PERCIVAL B. PALMER. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/southern-states-lead-in-trade-revival-survey-by-financial-house.html | Southern States Lead in Trade Revival, Survey by Financial House Reveals | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/wisdom-and-wit-are-in-these-new-dictionaries-the-shorter-oxford.html | Wisdom and Wit Are in These New Dictionaries; THE SHORTER OXFORD ENGLISH DICTIONARY. Prepared by William Little, H.W. Fowler and J. Coulson. Revised find edited by C.T. Onions. In two volumes, 1,306 and 2.475 pp New York: Oxford University Press. $18. THE UNIVERSAL DICTIONARY OF THE ENGLISH LANGUAGE. Edited by Henry Cecil Wyld. 1,431 pp. New York: E.P. Button & Co. $10.50. A NEW ENGLISH DICTIONARY OX HISTORICAL PRINCIPLES. Edited, by A.E. Murray Bradley, William A. Craigie, C. T. Onions. Introduction, Supplement and Bibliography. By W. A. Craigie and. C.T. Onions. 866 pp. New York: Oxford University press. $35. Three New Dictionaries | True | By C.g. Poore | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/books-and-authors.html | Books and Authors | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/city-fusion-post-goes-to-finegan-appointment-as-head-of-kings.html | CITY FUSION POST GOES TO FINEGAN; Appointment as Head of Kings Faction Intensifies Rift With Boochever Group. EXECUTIVE BOARD PICKED Committee Offers to Cooperate With Rivals in Reforming City Government. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/oduffy-now-faces-a-military-trial-the-irish-blue-shirt-leader-is.html | O'DUFFY NOW FACES A MILITARY TRIAL; The Irish Blue Shirt Leader Is Accused of Incitement to Murder de Valera. HE DENIES THE CHARGES Indictment Says He Made Suggestion in a Speech -- Action Starts Jan. 2. O'DUFFY NOW FACES A MILITARY TRIAL | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/school-situation-worries-kansas-many-rural-institutions-are-closed.html | SCHOOL SITUATION WORRIES KANSAS; Many Rural Institutions Are Closed and More Are Likely to Follow Suit. SEVERAL FACTORS BLAMED CWA Funds Expected to Help but Entire System Is in Need of Overhauling. | True | By Roy Buckingham.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bank-transfers-up-in-wilmington.html | Bank Transfers Up in Wilmington | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ra-hamilton-dead-queens-court-clerk-was-aide-to-magistrates-for-19.html | R.A. HAMILTON DEAD; QUEENS COURT CLERK; Was Aide to Magistrates for 19 Years -- Death at Age of 50 Follows Operation. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/james-a-mathews-i-_-_____-south-dakota-publisher-37-years-in.html | JAMES A. MATHEWS. i _ _____^; South Dakota Publisher 37 Years in Newspaper Business. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-mary-d-jackson-engaged.html | Miss Mary D. Jackson Engaged. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-shines-for-new-england-lighted-tree-on-boston-common-and.html | CHRISTMAS SHINES FOR NEW ENGLAND; Lighted Tree on Boston Common and Candles Aglow on Beacon Hill. OLD CUSTOMS OBSERVED Farms and Villages Expecting Sons and Daughters Home From the Cities. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fear-for-60-on-island.html | Fear for 60 on Island. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/stone-cutters-ask-work-on-new-bridge-200-granite-workers-parade-to.html | STONE CUTTERS ASK WORK ON NEW BRIDGE; 200 Granite Workers Parade to City Hall and Office of the Triborough Authority. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/no-letdown.html | NO LET-DOWN. | True | By President Roosevelt. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-conference-looms-formation-of-pennsylvania-group-to-be.html | NEW CONFERENCE LOOMS.; Formation of Pennsylvania Group to Be Undertaken Jan. 6. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/walker-to-box-in-miami-will-meet-winner-of-riskomaloney-fight-next.html | WALKER TO BOX IN MIAMI.; Will Meet Winner of Risko-Maloney Fight Next Month. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-conservation-corps.html | THE CONSERVATION CORPS. | True | From The St. Louis Post-Dispatch. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/quoted-values-are-reduced-on-most-of-the-exchanges-the-dollar-holds.html | Quoted Values Are Reduced on Most of the Exchanges -- The Dollar Holds at About 64 Cents Gold. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/behind-the-scenes-new-symphony-orchestra-delights-unseen-audience.html | BEHIND THE SCENES; New Symphony Orchestra Delights Unseen Audience -- Activity Among the Artists | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/strike-outlawed-in-philadelphia-international-union-chief-wires.html | STRIKE OUTLAWED IN PHILADELPHIA; International Union Chief Wires Transport Locals, Denouncing Walkout. ALSO INFORMS WAGNER Starting of Violence Checks Milk Delivery and Dairy Men Voice Sharp Protests. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/grand-national-club-lists-curling-dates-gordon-international-medal.html | GRAND NATIONAL CLUB LISTS CURLING DATES; Gordon International Medal to Be at Stake on March 10 at Brookline. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-shows-in-the-galleries.html | NEW SHOWS IN THE GALLERIES | True | By Howard Devree. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cornell-topples-rochester-2824-ithaca-five-wins-as-ferraro-scores-6.html | CORNELL TOPPLES ROCHESTER, 28-24; Ithaca Five Wins as Ferraro Scores 6 Points in Last 5 Minutes of Play. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/colombian-budget-hits-foreign-debt-interest-on-bonded-indebtedness.html | COLOMBIAN BUDGET HITS FOREIGN DEBT; Interest on Bonded Indebtedness May Be Paid in 4 Per Cent Scrip. LAW HURTS SOUND MONEY Olaya Herrera, Power Waning as Term Ends, Signs Bill Banning Foreclosures. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/prussia-bans-all-quiet-book.html | Prussia Bans "All Quiet" Book. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/newburgh-mayor-sells-liquor-near-city-hall.html | Newburgh Mayor Sells Liquor Near City Hall | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/purdue-five-tops-butler-boilermakers-overcome-rivals-early-lead-to.html | PURDUE FIVE TOPS BUTLER; Boilermakers Overcome Rivals' Early Lead to Win, 37-34. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rumanian-premier-to-curb-radicals-daca-asserts-result-of-vote.html | RUMANIAN PREMIER TO CURB RADICALS; Daca Asserts Result of Vote Sunday Showed Fairness of Election Machinery. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/honors-chinese-heroine-shanghai-to-have-memorial-to-miss-chiu-chin.html | HONORS CHINESE HEROINE.; Shanghai to Have Memorial to Miss Chiu Chin. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/colorado-town-in-arms-over-high-school-dances.html | Colorado Town in Arms Over High School Dances | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/disk-supplants-church-bell.html | Disk Supplants Church Bell. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/office-machine-sales-up-industry-confident-that-active-demand-will.html | OFFICE MACHINE SALES UP.; Industry Confident That Active Demand Will Hold in 1934. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ships-master-back-from-china-for-visit-captain-of-tanker-here-after.html | SHIP'S MASTER BACK FROM CHINA FOR VISIT; Captain of Tanker Here After Six Years -- Tells of Forays by Yangtse River Pirates. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/homage-to-scotlands-glories-hv-mortons-new-book-is-the-ripe-and.html | Homage to Scotland's Glories; H.V. Morton's New Book Is the Ripe and Loving Tribute of a Writer Who Is a Connoisseur of Countries IN SCOTLAND AGAIN. By H.V. Morton. With twenty-two illustrations and a map. 515 pp. New York: Dodd, Mead A Co. $3. | True | By Peter Monro Jack | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/legislator-suggests-way-to-curb-oratory.html | Legislator Suggests Way to Curb Oratory | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/home-for-christmas-with-washington-after-the-trials-of-war-he-found.html | HOME FOR CHRISTMAS WITH WASHINGTON; After the Trials of War, He Found Joy In the Peace of Mount Vernon | True | By R.l. Duffus | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/parley-puts-aside-problem-of-chaco-decides-to-leave-negotiation-of.html | PARLEY PUTS ASIDE PROBLEM OF CHACO; Decides to Leave Negotiation of Peace to League Group -- Talks to Open Monday. TRUCE SUPERVISION LIKELY Conference Plans to Use Influence to Assure Adherence to Terms of Armistice. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-christmas-glow-a-dickens-chapter-to-dickens-yuletide-says-his.html | THE CHRISTMAS GLOW: A DICKENS CHAPTER; To Dickens, Yuletide, Says His Son, Was a Time When Hearts Could Be Opened | True | By Sir Henry F. Dickens, | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/party-for-miss-balfe-and-jackr-howard-engaged-couple-honored-by-t-l.html | PARTY FOR MISS BALFE AND JACKR. HOWARD; Engaged Couple Honored by T. L. Sidlo of Cleveland at a LargeJDinner. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mrs-hulls-first-flight-made-over-montevideo.html | Mrs. Hull's First Flight Made Over Montevideo | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/245000-home-loans-made-or-approved-total-advance-100000000.html | 245,000 HOME LOANS MADE OR APPROVED; Total Advance $100,000,000 -- $650,000,000 More Has Been Tentatively Granted. AVERAGE LOAN IS $2,874 Mortgages Exchanged Holdings of $72,377,269 for Bonds of Federal Corporation. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/sales-tax-opposed-by-code-authority-whalen-as-chairman-of-retail.html | SALES TAX OPPOSED BY CODE AUTHORITY; Whalen, as Chairman of Retail Group, Sends 'Emphatic Protest' to Mastick. BLOW TO RECOVERY SEEN 2% State Levy Might Drive Many Small Merchants Out of Business, He Says. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bailey-again-improves-injured-hookey-players-remarkable-progress.html | BAILEY AGAIN IMPROVES.; Injured Hookey Player's Remarkable Progress Continues. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/a-princely-toast-to-radio.html | A PRINCELY TOAST TO RADIO | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/farewell-to-all-the-pomps-and-vanities-in-which-a-reed-declines-to.html | FAREWELL TO ALL THE POMPS AND VANITIES; In Which a Reed Declines to Be Swayed Again by the Broadway Winds APOLOGIA OF A FORMER PRODUCER | True | By Joseph Verner Reed. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/radio-held-inn-equipment.html | Radio Held Inn Equipment. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gunners-deadlock-at-mineola.html | Gunners Deadlock at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/two-new-studies-of-jesus-dr-goguel-is-a-modernist-dr-borchert.html | TWO NEW STUDIES OF JESUS; Dr. Goguel Is a Modernist; Dr. Borchert Restates the Traditional Faith THE LIFE OF JESUS. By Maurice Goguel. 600 pp. New York: The Macmillan Company. $5. THE ORIGINAL JESUS. By Otto Borchert. 470 pp. New York: The Macmillan Company. $3.50. Two New Studies of Jesus | True | By P.w. Wilson | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/impellittiere-to-box-neusel-in-garden-260pound-fighter-h-matched.html | IMPELLITTIERE TO BOX NEUSEL IN GARDEN; 260-Pound Fighter h Matched Against German for Ten Rounds on Friday. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-lawbance-long-island-bride-wed-to-drayton-cochran-in-st-marks.html | MISS LAWBANCE LONG ISLAND BRIDE; Wed to Drayton Cochran in St. Mark's Church at (slip. SISTER IS MAID-OF HONOR] uuuuuuuuu I Nine Attendants Carry Sprays of PoinsettiauClifford Cochi ran Best Man for His Brother. | True | I Special to THE New YORK TIMES. I | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/sarah-wpearson-engaged-to-marry-parents-announce-betrothal-to-canon.html | SARAH W.PEARSON ENGAGED TO MARRY; Parents Announce Betrothal to Canon William Stephen Turner of Atlanta. MADE DEBUT IN GEORGIA Has Passed Much of Her Life in EuropeuFiance Grandson of a Commodore of Navy. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/coolidges-in-reunion-at-trumbull-home-three-generations-represented.html | COOLIDGES IN REUNION AT TRUMBULL HOME; Three Generations Represented There for Baby Cynthia's First Christmas Party. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-dance-art-in-the-cabarets.html | THE DANCE: ART IN THE CABARETS | True | By John Martin. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/arthur-ogle-weds-in-texas.html | Arthur Ogle Weds in Texas. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/workmen-thank-roosevelt.html | Workmen Thank Roosevelt. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/asks-washington-office-buffalo-commerce-board-urges-closer-contact.html | ASKS WASHINGTON OFFICE.; Buffalo Commerce Board Urges Closer Contact With Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-auditing-near-as-aid-to-investor-accountants-group-drafts-form.html | NEW AUDITING NEAR AS AID TO INVESTOR; Accountants' Group Drafts Form of Company Report at Stock Exchange's Request. MANY PROBLEMS ARE MET Hard to Reflect Operations of Subsidiary and Controlled Concerns, It Is Explained. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ccny-five-beats-dartmouth-4226-gives-superb-demonstration-to.html | C.C.N.Y. FIVE BEATS DARTMOUTH, 42-26; Gives Superb Demonstration to Register an Impressive Victory in Home Gym. IN VAN AT HALF, 20 TO 8 Lavender Lead at One Stage Is 11 to 1 -- Defense Baffles Hanover Squad. WINOGRAD, GOLDMAN STAR Set the Pace With 8 Points Each -- Davis and Bonniwell Shine for Losers. C.C.N.Y. FIVE BEATS DARTMOUTH, 42-26 | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/racing-rules-set-for-motorboats-foreign-outboard-craft-must-be-in.html | RACING RULES SET FOR MOTORBOATS; Foreign Outboard Craft Must Be in U.S by Feb. 23 for Florida Contests. 12-LITRE DEADLINE LATER Announcement of Trophies Made -- Trustees of Outboard Body to Meet Jan. 3. | True | By James Robbins. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/colonization-in-siberia.html | COLONIZATION IN SIBERIA | True | HELMER J. LANDING. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-road-to-peace.html | THE ROAD TO PEACE. | True | By Frank B. Kellogg. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/montmartre-will-have-vineyards-and-trees.html | Montmartre Will Have Vineyards and Trees | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tea-dance-given-for-2-debutantes-misses-margaret-gregory-and-jane.html | TEA DANCE GIVEN FOR 2 DEBUTANTES; Misses Margaret Gregory and Jane Hall Presented at the Pierre. THE DEBUTANTES IN WHITE Many Young People and Some of Older Friends of the Two Families Are the Guests. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/greeffuburcher.html | GreeffuBurcher. | True | SperJaJ to THB Ntew YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/144-girls-win-honors-at-jersey-college-66-seniors-at-new-brunswick.html | 144 GIRLS WIN HONORS AT JERSEY COLLEGE; 66 Seniors at New Brunswick Among Those Listed for Scholastic Standing. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/at-rockefeller-center-a-survey-of-the-recent-installations-murals-a.html | AT ROCKEFELLER CENTER; A Survey of the Recent Installations -- Murals and Architectural Sculpture | True | By Edward Alden Jewell. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-c-finlay-honored-french-mark-birthday-of-discoverer-of-yellow.html | DR. C. FINLAY HONORED.; French Mark Birthday of Discoverer of Yellow Fever Mosquito. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/youngstown-mills-busy-steel-plants-more-active-than-in-banner-year.html | YOUNGSTOWN MILLS BUSY.; Steel Plants More Active Than in Banner Year of 1929. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/newarks-finances-aided-by-agreement-difficulties-ironed-oat-as-the.html | NEWARK'S FINANCES AIDED BY AGREEMENT; Difficulties Ironed Oat as the Bankers Set Plans to Lend Money Through Syndicate. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/millions-from-rfc-pour-into-detroit-payment-to-800000-depositors-of.html | MILLIONS FROM RFC POUR INTO DETROIT.; Payment to 800,000 Depositors of Two Closed Banks Comes for Christmas. CONFIDENCE IS RESTORED Holiday Trade Is Stimulated and City Expects to Meet the Tax Crisis. | True | By Gladys H. Kelsey.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/constance-ford-a-bride-married-in-scarsdale-church-to-malcolm-t.html | CONSTANCE FORD A BRIDE.; Married In Scarsdale Church to Malcolm T. Mitchell. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dollar-falls-against-mark.html | Dollar Falls Against Mark. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/yuletide-on-the-air-bethlehem-bells-in-globegirdling-broadcast.html | YULETIDE ON THE AIR; Bethlehem Bells in Globe-Girdling Broadcast Today -- King George to Radio Greetings | True | By Orrin E. Dunlap Jr. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/builders-in-receivership.html | Builders in Receivership. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-lindbergh-survey.html | THE LINDBERGH SURVEY. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/col-gulick-dies-ffl-marine-corps-served-in-three-periods-asj-head.html | COL. GULICK DIES; ' ffl MARINE CORPS; Served in Three Periods asj Head of Legation Guard in Peiping, China. PASSED 17 YEARS ABROAD Received Navy Cross for His Service in Nicaragua in 1927uJ Burial to Be in Arlington, I | True | Wireless to THK NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/400-exarmy-officers-are-released-in-cuba-participants-in-nov-8.html | 400 EX-ARMY OFFICERS ARE RELEASED IN CUBA; Participants in Nov. 8 Rebellion Also Freed - Almagro Named Secretary of Justice. | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/moravian-five-prepares.html | Moravian Five Prepares. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mexico-sees-decisive-move.html | Mexico Sees "Decisive" Move. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cruising-through-french-canals.html | CRUISING THROUGH FRENCH CANALS | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/blind-home-head-in-jersey-resigns-mrs-gm-kraeuter-acts-after.html | BLIND HOME HEAD IN JERSEY RESIGNS; Mrs. G.M. Kraeuter Acts After Hearing Absolves Her of Cruelty to Children. HER DISCIPLINE CRITICIZED She Holds Charges Impair Her Usefulness -- Will Stay Until Successor Is Chosen. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/toptotoe-sand-chic-big-headlines-accompany-classic-feet-the-greeks.html | TOP-TO-TOE SAND CHIC; Big Headlines Accompany Classic Feet -- The Greeks Have a Sandal for Them | True | By Virginia Pope. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/kiski-coach-faces-dilemma.html | Kiski Coach faces Dilemma. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/among-the-new-singers.html | Among The New Singers | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/asks-navy-planes-to-outfit-carriers-admiral-king-reveals-that-10.html | ASKS NAVY PLANES TO OUTFIT CARRIERS; Admiral King Reveals That 10 Vessels Now Being Built Have No Air Armament. FOR REPLACING THE AKRON Shortage of 183 Men in Pilot Personnel Is Pointed Out in Aeronautics Report. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/canadiens-score-by-3-0.html | Canadiens Score by 3 -- 0. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/brazil-fights-illiteracy.html | Brazil Fights Illiteracy. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/half-a-century-and-the-opera-goes-on-rescued-to-begin-a-new-season.html | HALF A CENTURY -- AND THE OPERA GOES ON; Rescued to Begin a New Season, It Can Look Back Upon A Glorious Past | True | By H.i. Brock | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/second-place-gained-by-ponzi-in-cue-play-beats-kelly-and-coras-to.html | SECOND PLACE GAINED BY PONZI IN CUE PLAY; Beats Kelly and Coras to Take Play-Off of World's Pocket Billiard Tourney. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/whos-who-in-pictures-adolphe-menjous-careersketches-of-other.html | WHO'S WHO IN PICTURES; Adolphe Menjou's Career-Sketches of Other Players | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/-thow1asaj-w1astin-former-prosecutor-in-kansas-city-and-expartner.html | . THOW1ASA.J. W1ASTIN.; Former Prosecutor in Kansas City and Ex-Partner of J. A. Reed. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/directness-gains-in-texas-politics-day-of-the-pussyfooter-has.html | DIRECTNESS GAINS IN TEXAS POLITICS; Day of the Pussyfooter Has Passed and Frankness Is Demanded. SIDESTEPPING UNPOPULAR Candidates Favored Who Make Forthright Statements in Public Affairs. | True | By Irvin S. Taubkin.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/drawings-for-prints-comment-based-on-a-rewarding-group-of-examples.html | DRAWINGS FOR PRINTS; Comment Based on a Rewarding Group of Examples at New York Public Library | True | By Elisabeth Luther Cary. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/drivers-going-to-school.html | DRIVERS GOING TO SCHOOL | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/chicago-stores-cheered-physical-volume-of-christmas-trade-is-best.html | CHICAGO STORES CHEERED.; Physical Volume of Christmas Trade Is Best Since 1929. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/renovizing-aids-business-funds-are-put-in-circulation-in.html | RENOVIZING' AIDS BUSINESS.; Funds Are Put in Circulation in Philadelphia Area. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/family-of-9-waits-santa-in-airplane-parachutes-will-drop-gifts-off.html | FAMILY OF 9 WAITS SANTA IN AIRPLANE; Parachutes Will Drop Gifts off Isolated Landing Field in Utah Desert. PILOTS MAKE UP BUNDLES Betty Bonner, in Letter, Listed Dolls, Trains and Clothes Wanted by Brothers and Sisters. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cleveland-mayor-finds-bankruptcy-elected-month-ago-discovers-budget.html | CLEVELAND MAYOR FINDS BANKRUPTCY; Elected Month Ago, Discovers Budget Out of Balance by $5,000,000. 25% TAX DELINQUENCY Van Sweringens' Properties in Default -- Closed Banks Sent Them Money. CLEVELAND MAYOR FINDS BANKRUPTCY | True | By N.r. Howard.editorial Correspondence, the New York Times.by N.r. Howard. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mail-pilots-devise-own-holiday-cards-fliers-in-north-canada-utilize.html | MAIL PILOTS DEVISE OWN HOLIDAY CARDS; Fliers in North Canada Utilize Pictures of Planes and the Arctic Region. EPIC TRIPS ARE RECALLED Walter Gilbert Has Reminders of Famous Machines in His Christmas Messages. | True | By Bert Stoll.special Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tunnies-put-to-work-by-french-scientist-he-finds-it-much-more.html | TUNNIES PUT TO WORK BY FRENCH SCIENTIST; He Finds It Much More Economical to Let Them Catch Deep-Sea Specimens for Him. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-bank-opens-in-tuckahoe.html | New Bank Opens in Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/doctor-goes-to-woodin-dr-jerome-wagner-in-arizona-to-attend.html | DOCTOR GOES TO WOODIN.; Dr. Jerome Wagner in Arizona to Attend Treasury Head. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/trade-gains-in-new-england.html | Trade Gains in New England. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/houseworkers-scarce-due-to-federal-program.html | Houseworkers Scarce, Due to Federal Program | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/europe-skeptical-over-nra-success-but-foreign-countries-adopted.html | EUROPE SKEPTICAL OVER NRA SUCCESS; But Foreign Countries Adopted Several of Our Practices, Major Urwick Says. FAVOR SHORT WORK WEEK Trend to 40-Hour Basis Grows Abroad -- Business Reported Gaining in England. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/president-extends-wishes-to-veterans-mines-also-sends-christmas.html | PRESIDENT EXTENDS WISHES TO VETERANS; Mines Also Sends Christmas Greetings to 1,400 Patients at Northpor Hospital. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/frederick-c-wight-musican-and-composer-wrote-two-operas-and-many.html | FREDERICK C. WIGHT.; Musican and Composer Wrote Two Operas and Many Marches. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-marion-baker-plights-her-trotb-o-engagement-to-john-adams.html | MISS MARION BAKER PLIGHTS HER TROTB; o Engagement to John Adams Sturges Is Announced by Her Parents. SHE IS VASSAR GRADUATE Fiance Attended Princeton and Is Associated Wi.ii the Spirits Import Co. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/wheat-in-winnipeg-ends-week-at-gain-buying-for-seaboard-account-and.html | WHEAT IN WINNIPEG ENDS WEEK AT GAIN; Buying for Seaboard Account and by Southern Houses Helps to Firm Market. COARSE GRAINS ARE SLOW Europe's Crop Outlook, Argent tine Situation and Silver Plan Here Buoy Major Cereal, | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/700-cadets-on-furlough.html | 700 Cadets on Furlough. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/drys-in-united-front.html | Drys in United Front. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/closer-links-are-forged-between-the-two-americas-out-of-montevideo.html | CLOSER LINKS ARE FORGED BETWEEN THE TWO AMERICAS; Out of Montevideo Have Emerge'd Stronger Peace Machinery, A Move to Lower Tariff Bars and a New Amity Toward Us | True | By Raymond Leslie Buell, President of the Foreign Policy Association. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/brazilians-argue-over-constitution-senate-may-be-abolished-in-favor.html | BRAZILIANS ARGUE OVER CONSTITUTION; Senate May Be Abolished in Favor of Supreme Council -- Woman Suffrage Looms. MAY LIMIT EXPLOITATION Foreign Companies, or Those Organized Abroad, Barred From Natural Resources. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/french-see-gains-in-simons-visit-believe-britain-is-now-close-to.html | FRENCH SEE GAINS IN SIMON'S VISIT; Believe Britain Is Now Close to Accepting Chief Contentions in Arms Controversy. TALKS IN ROME AWAITED British Foreign Secretary Likely to Define Views After Meeting Mussolini Jan. 2. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/floods-hit-nicaraguan-road.html | Floods Hit Nicaraguan Road. | True | By Tropical Radio To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/expects-mexico-to-follow.html | Expects Mexico to Follow. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/newly-recorded-music-schuberts-winterreise-cycle-by-gerard-huesch.html | NEWLY RECORDED MUSIC; Schubert's "Winterreise" Cycle by Gerard Huesch -- Bach's "Goldberg Variations" | True | By Compton Pakenham. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/supper-dance-held-at-palm-beach-james-a-moffett-entertains-for-70.html | SUPPER DANCE HELD AT PALM BEACH; James A. Moffett Entertains for 70 Guests at the Patio Margery. FISHING CRUISE IS GIVEN David Legget Is Host in Honor of Emil J. Stehli Jr. and Jack Nathan. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/french-business-men-bemoan-slow-payments.html | French Business men Bemoan Slow Payments | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fishes-who-have-no-private-lives-tropical-fishes-as-pets-by.html | Fishes Who Have No Private Lives; TROPICAL FISHES AS PETS. By Christopher Coates. Photographs by S.C. Dunton. 226 pp. New York: Liveright Publishing Corporation. $2. | True | F.R. LAMONTE. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tobacco-holiday-marks-a-new-phase-it-is-another-step-in-the.html | TOBACCO 'HOLIDAY' MARKS A NEW PHASE; It Is Another Step in the Struggle to Restrict Output and Raise Prices | True | By Kose C. Feld. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/activities-of-musicians-lopatnikoffs-symphony-blochs-hiverprintemps.html | ACTIVITIES OF MUSICIANS; Lopatnikoff's Symphony, Bloch's "Hiver-Printemps" With Philharmonic -- Other Items | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/students-to-hold-dance-on-saturday-interschool-and-college-event.html | STUDENTS TO HOLD DANCE ON SATURDAY; Interschool and College Event Will Take Place in the Waldorf Roof Garden. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/markets-in-paris-berlin-and-london-french-stocks-are-inactive-but.html | MARKETS IN PARIS, BERLIN AND LONDON; French Stocks Are inactive but Hold Steady -- Rentes Finish Irregular. GERMAN LIST ADVANCES English Exchange Closed Until Wednesday -- Credit Easy in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/i-miss-grace-kilmer-wed-bride-of-e-l-whittemore-2d-in-an-auburn.html | I MISS GRACE KILMER WED.; Bride of E. L., Whittemore 2d In an Auburn Seminary Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/hope-of-treaty-revision.html | HOPE OF TREATY REVISION. | True | By Sir Austen Chamberlain, | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fort-plain-folk-pay-bills-and-buy-coupons-for-prize-auto-spur-them.html | FORT PLAIN FOLK PAY BILLS AND BUY; Coupons for Prize Auto Spur Them and Reward Merchants for Christmas Project. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/women-fliers-set-menu-turkey-is-ordered-for-two-seeking-endurance.html | WOMEN FLIERS SET MENU.; Turkey Is Ordered for Two Seeking Endurance Mark at Miami. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/factors-of-prices.html | FACTORS OF PRICES. | True | From The Baltimore Sun. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/year-of-hitler-nears-end-with-small-hope-for-jews-persecutions-of.html | Year of Hitler Nears End With Small Hope for Jews; Persecutions of 'Non-Aryans' Continue With Slight Amelioration -- Reich's Entire Structure Altered. SMALL HOPE SEEN BY JEWS IN REICH | True | By Mail To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cincinnati-savant-wins-matas-prize-tulane-university-committee.html | CINCINNATI SAVANT WINS MATAS PRIZE; Tulane University Committee Honors Dr. M.R. Reid for Work in Vascular Surgery. TO RECEIVE NEW MEDAL Scientist for Whom Award Was Named Will Present It to Former Student. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-miller-tops-list-in-girls-tennis-budge-and-harmon-lead-juniors.html | Miss Miller Tops List in Girls' Tennis; Budge and Harmon Lead Juniors and Boys; MISS MILLER FIRST IN GIRLS' TENNIS | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/boston-postoffice-breaks-record.html | Boston Postoffice Breaks Record | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lane-honored-in-nicaragua.html | Lane Honored in Nicaragua. | True | By Tropical Radio To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-signal-plan-tried-variation-of-light-system-undergoing-test-in.html | NEW SIGNAL PLAN TRIED; Variation of Light System Undergoing Test in Fifth Avenue | True | By E.l. Yordan. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/stocks-firm-in-berlin.html | Stocks Firm In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-people-now-shake-hands.html | THE PEOPLE NOW SHAKE HANDS | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/on-the-cinema-horizon.html | ON THE CINEMA HORIZON | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/many-of-neediest-still-uncared-for-on-christmas-eve-they-face-dark.html | MANY OF NEEDIEST STILL UNCARED FOR; On Christmas Eve They Face Dark Days as Fund Lags Despite Generous Friends. IT IS $35,942 BEHIND NOW More Givers Must Rally to Fill Places of Loyal Ones Who Cannot Help This Year. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/field-trials-set-for-holly-springs-all-america-first-of-1934-to-be.html | FIELD TRIALS SET FOR HOLLY SPRINGS; All America, First of 1934, to Be Run Jan. 1 -- Other Meets Listed. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/eleanore-t-vietor-in-debut-at-dance-a-large-party-is-given-for-her.html | ELEANORE T. VIETOR IN DEBUT AT DANCE; A Large Party Is Given for Her by Her Parents at the River Club. IN AN EVERGREEN SETTING Professionals Give Entertainment During Evening -- Dinners Held Before Event. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/inflation-no-sales-curb-will-not-hurt-retail-instalment-trade-mr.html | INFLATION NO SALES CURB.; Will Not Hurt Retail Instalment Trade, Mr. Fertig Declares. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ships-crash-in-fog-bow-of-tanker-warwick-is-stove-in-by-golden-gate.html | SHIPS CRASH IN FOG.; Bow of Tanker Warwick Is Stove In by Golden Gate Accident. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/1799500-planes-bought-in-buffalo-navy-places-order-for-21-large.html | $1,799,500 PLANES BOUGHT IN BUFFALO; Navy Places Order for 21 Large Flying Patrol Boats With Consolidated Aircraft. WING SPAN OVER 100 FEET With 2 675-Horsepower Engines They Will Carry Enough Fuel to Cruise 3,000 Miles. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/more-assorted-items.html | MORE ASSORTED ITEMS | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/another-shock-for-the-coast.html | Another Shock for the Coast? | True | Reg. U.S. Pat. Off.By John Drebinger. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/veto-is-anticipated-for-ecuadors-budget.html | Veto Is Anticipated For Ecuador's Budget | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-party-for-horses-dogs-and-cats-given-by-humane-society.html | Christmas Party for Horses, Dogs and Cats Given by Humane Society, With Gifts for All | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/politics-in-silver.html | POLITICS IN SILVER. | True | From The Cleveland Plain Dealer. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/unearths-colonial-boundary.html | Unearths Colonial Boundary. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/origin-of-word-lynching-name-of-colonial-judge-given-to-the.html | ORIGIN OF WORD 'LYNCHING'; Name of Colonial Judge Given to the Practice | True | F.C. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nanking-is-planning-to-extend-wireless-move-held-necessary-to-unify.html | NANKING IS PLANNING TO EXTEND WIRELESS; Move Held Necessary to Unify Country for Defense, Ministry Holds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/greenwich-prepares-for-holiday-parties-social-activities-are.html | GREENWICH PREPARES FOR HOLIDAY PARTIES; Social Activities Are Planned at Clubs for Members of the Younger Set. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mrs-joseph-m-uane.html | MRS. JOSEPH M. UANE. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/describes-cases-under-retail-code-mr-mermey-cites-steps-taken-by.html | DESCRIBES CASES UNDER RETAIL CODE; Mr. Mermey Cites Steps Taken by the New York Authority in 225 Complaints. STORES CHECK AD CLAIMS Most of Them Involve the Fair Practice Rules -- To Study Below-Cost Sales. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/childlabor-foes-win-new-support-ratification-of-the-proposed.html | CHILD-LABOR FOES WIN NEW SUPPORT; Ratification of the Proposed Amendment Spurred by NRA and Social Agencies | True | By George H. Copeland. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/seized-whisky-bottle-held-surprise-for-mayor.html | Seized 'Whisky' Bottle Held Surprise for Mayor | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/steuer-clarifies-mortgage-stand-reserves-right-to-seek-reforms-if.html | STEUER CLARIFIES MORTGAGE STAND; Reserves Right to Seek Reforms if Schackno Procedure Does Not Succeed. ALGER AND COOK CONFER Moreland Commissioner May Seek Legislative Relief for Realty Certificate Holders. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/large-gains-mark-season-in-britain-stores-theatres-hotels-and.html | LARGE GAINS MARK SEASON IN BRITAIN; Stores, Theatres, Hotels and Transportation Lines Are Busiest in Years. FINANCES ARE CHEERING Chamberlain's Report Spreads Joy Through Promise of Stimulus to Work. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/woman-70-killed-by-auto.html | Woman, 70, Killed by Auto. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/colorado-mines-may-reopen.html | Colorado Mines May Reopen. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/london-favors-carnations.html | London Favors Carnations. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ccny-teams-to-spend-holidays-at-practice.html | C.C.N.Y. Teams to Spend Holidays at Practice | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/brooklyn-wife-killed-in-south.html | Brooklyn Wife Killed in South. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/leewoodogle5by-bows-to-society-mexican-flowers-a-feature-of.html | LEEWOODOGLE5BY BOWS TO SOCIETY Mexican Flowers a Feature of DecorationsuMrs. C. R. Shaw Assists in Receiving.; Parents Present Her at Large Supper Dance in the Roof Garden of Walddrf-Astoria. CHRISTMAS GREENS USED | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/hunts-93-best-at-plainfield.html | Hunt's 93 Best at Plainfield. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/retail-code-has-put-140000-on-payrolls-department-store-survey.html | RETAIL CODE HAS PUT 140,000 ON PAYROLLS; Department Store Survey Finds Employment Basis Compares Favorably With 1929. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/2000-for-299-jobs-rioted-at-dayton-angry-tennessee-mob-charging.html | 2,000 FOR 299 JOBS RIOTED AT DAYTON; Angry Tennessee Mob, Charging Favoritism, Drove Out CWA Superintendent. FAMILY ALSO BANISHED Officials Feared to Act and CWA Withdraws -- Townfolk Still Apprehensive. 2,000 FOR 299 JOBS RIOTED AT DAYTON | True | By W.g. Foster.editorial Correspondence, the New York Times.by W.g. Foster. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-whitton-asked-to-the-haque.html | Dr. Whitton Asked to The Haque | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-antarctics-pack-shows-its-teeth-ellsworth-meets-the-great.html | THE ANTARCTIC'S PACK SHOWS ITS TEETH; Ellsworth Meets the Great Obstacle That Has Checked Many Explorers | True | Br KUSSELL OWEN. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/tax-cut-lowers-gasoline-indiana-standard-leads-in-12c-a-gallon.html | TAX CUT LOWERS GASOLINE; Indiana Standard Leads in 1/2c a Gallon Reduction. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/review-of-1933-sports-in-the-times-on-sunday.html | Review of 1933 Sports In The Times on Sunday | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/missing-explorers-win-way-to-peiping-last-three-members-of.html | MISSING EXPLORERS WIN WAY TO PEIPING; Last Three Members of Chino-Swedish Expedition Return From the Field. FOUND TURKIS HOSTILE Mistaken for a White Russian, Norin Fled in the Night -- Aided by Mongols. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/one-main-line-urged-for-the-northwest-coordination-of-13-railroads.html | ONE MAIN LINE URGED FOR THE NORTHWEST; Coordination of 13 Railroads Proposed in Prince Plan Is Given to Eastman. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/pools-curbed-to-bar-oil-waste-ickes-issues-regulations-for.html | POOLS CURBED TO BAR OIL WASTE; Ickes Issues Regulations for Production Limit in Fields Discovered Since Jan. 1. DRILLING IS RESTRICTED Code Is Amended to Prevent Unfair Competitive Methods in the Sinking of Wells. NEW POOLS CURBED TO BAR OIL WASTE | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/banking-evils-laid-to-publics-ethics-dr-hp-willis-says-senate.html | BANKING EVILS LAID TO PUBLIC'S ETHICS; Dr. H.P. Willis Says Senate Findings Show Wall St. Served 'Materialistic' Nation. CLASS BILL IS REVIEWED J.T. Flynn, in Current History for January, Says It Ignores Main 'Disease' of Our Banks. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/george-crabbe-and-his-england-the-poems-of-george-crabbe-by-jh.html | George Crabbe and His England; THE POEMS OF GEORGE CRABBE. By J.H. Evans. 208 pp. New York: The Macmillan Company. $3. | True | EDA LOU WALTON. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/cleveland-area-sales-up-steel-industry-works-at-high-recent-level.html | CLEVELAND AREA SALES UP.; Steel Industry Works at High Recent Level. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-buying-spurt-tenth-district-reports-best-trade-in-years.html | CHRISTMAS BUYING SPURT.; Tenth District Reports Best Trade in Years. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roosevelt-to-pay-tribute-to-wilson-president-will-speak-at.html | ROOSEVELT TO PAY TRIBUTE TO WILSON; President Will Speak at Washington Dinner Thursday Marking War Chief's Birthday. MEETINGS OVER COUNTRY Many Will Listen to National Radio Broadcast of Speeches at the Capital. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-marine-corps-girdles-the-globe.html | THE MARINE CORPS GIRDLES THE GLOBE | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/senator-giuseppe-tanari.html | SENATOR GIUSEPPE TANARI. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/columbias-teams-set-high-standard-signal-success-attained-by-lions.html | COLUMBIA'S TEAMS SET HIGH STANDARD; Signal Success Attained by Lions in Football and Baseball in 1933. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/industry-favoring-smalltown-sites-trend-is-to-less-extensive-plants.html | INDUSTRY FAVORING SMALL-TOWN SITES; Trend Is to Less Extensive Plants Also in Some Lines, Says Engineering Chief. NEW CONDITIONS FACED Building Construction in This Country Is Reported as at Lowest Point in 15 Years. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fdgallatin-dead-former-park-head-lawyer-a-former-tammany-sachem.html | F.D.GALLATIN DEAD; FORMER PARK HEAD; Lawyer, a Former Tammany Sachem, Served City Under Hy Jan and Walker. _____ i QUIT IN ROW WITH LATTER! Was Great-Grandson of Aide of Madison and Jeffersonu Helped Found Museum. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/textile-gains-held-sharpest-on-record-softener-co-find-nra-gave.html | TEXTILE GAINS HELD SHARPEST ON RECORD; Softener & Co. Find NRA Gave Industry Opportunity -- 1934 to Bring Smaller Profits. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/prize-list-issued-by-westminster-important-trophies-and-cash-awards.html | PRIZE LIST ISSUED BY WESTMINSTER; Important Trophies and Cash Awards in Abundance Are Offered at Exhibition. ENTRIES TO CLOSE JAN. 15 Hound Show to Be Revived in the Riding Club Ring on Jan. 19 -- Other News of Dogs. | True | By Henry K. Ilsley. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/french-parliament-passes-the-budget-votes-a-loan-of-10000000000.html | FRENCH PARLIAMENT PASSES THE BUDGET; Votes a Loan of 10,000,000,000 Francs Before Adjourning Until Jan. 9. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/roads-income-tripled-gains-by-burlington-cause-hope-for-dividend.html | ROAD'S INCOME TRIPLED.; Gains by Burlington Cause Hope for Dividend Resumption. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/clerks-unload-ships-striking-puerto-rican-stevedores-debate-offer.html | CLERKS UNLOAD SHIPS.; Striking Puerto Rican Stevedores Debate Offer of 20% Increase. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/milk-for-german-children.html | Milk for German Children. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ickes-leaves-hospital-dern-also-will-have-christmas-at-home-swanson.html | ICKES LEAVES HOSPITAL.; Dern Also Will Have Christmas at Home -- Swanson Still Ill. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bank-setupunder-deposit-insurance.html | Bank Set=UpUnder Deposit Insurance | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lewis-leads-field-at-nyac-traps-takes-scratch-cup-with-card-of-96.html | LEWIS LEADS FIELD AT N.Y.A.C. TRAPS; Takes Scratch Cup With Card of 96 -- Cauchois and Green Each Win Three Prizes. PETTIT VICTOR AT NASSAU Beats Marano in Shoot-Off by 24-23 to Carry Off Honors -- Other Results. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-somerville-has-debut-party-parents-hosts-at-reception-and.html | MISS SOMERVILLE HAS DEBUT PARTY; Parents Hosts at Reception and Dance Honoring Vassar Student. IN BALLROOM OF SHERRY'S Many of Younger Set Home From Colleges for the Holidays Attend. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/seeks-to-correct-legislative-delay-gov-gen-murphy-expected-to-deal.html | SEEKS TO CORRECT LEGISLATIVE DELAY; Gov. Gen. Murphy Expected to Deal With Abuses in His Annual Message. LOG-ROLLING IS BLAMED Many Important Measures Are Ignored in Confusion at End of Sessions. | True | By Robert Aura Smith.special Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/vienna-hears-reich-would-split-austria-rosenberg-said-to-support.html | VIENNA HEARS REICH WOULD SPLIT AUSTRIA; Rosenberg Said to Support the Incorporation of Carinthia in Slovenia. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/arrange-10-games-for-nyu-girls-basketball-team-will-play-six.html | ARRANGE 10 GAMES FOR N.Y.U. GIRLS; Basketball Team Will Play Six Contests at Home, Opening With Brooklyn College. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/macy-gets-data-in-assembly-fight-although-undecided-whether-he.will.html | MACY GETS DATA IN ASSEMBLY FIGHT; Although Undecided Whether He Will Attend Hearing, He Prepares to Back Charges. MOVE TO OUST HIM IS SEEN Removal of Hammond Forecast by Leader's Friends -- Letters Approve Housecleaning. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/christmas-cheer-revived-by-nazis-outwardly-at-least-german-holiday.html | CHRISTMAS CHEER REVIVED BY NAZIS; Outwardly at Least, German Holiday Season Appears Happiest Since the War. OPTIMISM BASED ON FAITH Economic Evidence Is Lacking to Show Recovery Is in Anything More Substantial Than Faith. | True | By Guido Enderis.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/paying-for-value-received.html | PAYING FOR VALUE RECEIVED | True | GLADWIN BOUTON. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/work-on-cup-yacht-to-start-tuesday-frames-of-new-defense-boat-will.html | WORK ON CUP YACHT TO START TUESDAY; Frames of New Defense Boat Will Be Bent This Week at Herreshoff Yard. LEAD FOR KEEL ARRIVES Vanderbilt Proceeding With Plans to Form America's Cup Syndicate. WEETAMOE TO BE ALTERED Changes Ordered by Prince to Prepare Craft for Role of Trial Horse. WORK ON CUP YACHT TO START TUESDAY | True | By James Robbins.by James Robbins. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lakewood-strikers-march-on-hotel-police-use-clubs-and-tear-gas-to.html | LAKEWOOD STRIKERS MARCH ON HOTEL; Police Use Clubs and Tear Gas to Subdue Rioters -- Four Women Are Arrested. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/political-control-shifts-in-france-recent-budget-debates-mark-rise.html | POLITICAL CONTROL SHIFTS IN FRANCE; Recent Budget Debates Mark Rise of Parliamentary Commissions to Power. FOREIGN POLICY DICTATED Berenger and Herriot Win People to Their View German Proposals Must Be Rejected. POLITICAL CONTROL SHIFTS IN FRANCE | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/opera-adds-luster-to-a-holiday-week-its-later-opening-this-year.html | OPERA ADDS LUSTER TO A HOLIDAY WEEK; Its Later Opening This Year Finds Social Season in Full Swing. DEBUTANTES PLAN FETES Brilliant Parties Scheduled to Take Place Immediately After Christmas. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/film-contract-is-signed-by-soviet-with-americans.html | Film Contract Is Signed By Soviet With Americans | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/what-our-children-learn-when-they-go-to-the-movies-a-group-of.html | What Our Children Learn When They Go to the Movies; A Group of Searching Studies of the Industry's Product and Its Most Impressionable Audience MOTION PICTURES AND YOUTH. The Payne Fund Studies. "Motion Pictures and the Social Attitude of Children." By Ruth C. Peterson and L.I. Thurstone, Department of Psychology, University of Chicago, combined with "The Social Conduct and Attitudes of Movie Fans," by Mark A. May and Frank L. Shuttleworth, Institute of Human Relations, Yale University. "Movies, Delinquency and Crime," by Herbert Blumer and Philip M. Hauser, Department of Sociology, University of Chicago. New York: The Macmillan Company. $1.50 each. HOW TO APPRECIATE MOTION PICTURES. By Edgar Dale, Bureau of Educational Research, Ohio State University. A manual of motion-picture criticism prepared for high school students and published under the auspices of the Payne Fund. New York: The Macmillan Company. $1.20. THE EDUCATIONAL TALKING PICTURE. By Frederick L. Devereux and Collaborators. Chicago: University of Chicago Press. $2. THE SOUND MOTION PICTURE IN SCI | True | By Henry James Forman | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/first-division-trio-sets-back-nyac-wins-9-to-8-12-in-first-game-of.html | FIRST DIVISION TRIO SETS BACK N.Y.A.C.; Wins, 9 to 8 1/2, in First Game of Metropolitan Indoor Polo League Season. 1ST DIVISION TRIO SETS BACK N.Y.A.C. | True | By Robert F. Kelley.by Robert F. Kelley. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/upturn-in-northwest-holiday-sales-volume-breaks-record-for-recent.html | UPTURN IN NORTHWEST.; Holiday Sales Volume Breaks Record for Recent Years. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/oratorio-societys-60th-season.html | ORATORIO SOCIETY'S 60TH SEASON | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/jobless-protest-machines.html | Jobless Protest Machines. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/french-prepare-to-strike-at-builtin-motor-trade.html | French Prepare to Strike At Built-In Motor Trade | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/programs-of-the-week-metropolitan-opera-opens-with-peter-ibbetson.html | PROGRAMS OF THE WEEK; Metropolitan Opera Opens With "Peter Ibbetson" -- Concerts and Recitals | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/canton-chinese-seamens-union-taxes-all-foreign-goods-on-nativeowned.html | Canton Chinese Seamen's Union Taxes All Foreign Goods on Native-Owned Ships | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/brothers-deaths-declared-natural-dr-oonzales-says-thomas-gibney-72.html | BROTHERS' DEATHS DECLARED NATURAL; Dr. Oonzales Says Thomas Gibney, 72, Succumbed to a Heart Attack. FRANK, 70, VICTIM OF GRIEF Sister Tells of the Affection Borne for Each Other by the Two Recluses. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/federal-review-finds-trade-gains-improvement-in-steel-industry.html | FEDERAL REVIEW FINDS TRADE GAINS; Improvement in Steel Industry Noted by Commerce Department in Week to Dec. 16. ELECTRICITY OUTPUT RISES Increase in Power More Than Seasonal -- Auto Production Up 30 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/danes-cut-tax-exemptions.html | Danes Cut Tax Exemptions. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/a-forgotten-section.html | A FORGOTTEN SECTION. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/unit-growth-of-6-in-grocery-groups-food-institute-report-shows.html | UNIT GROWTH OF 6% IN GROCERY GROUPS; Food Institute Report Shows Voluntary Chains Equaled 1932 Rise This Year. IMPROVE SALES POLICIES Organizations Restrict Private Label Items -- 'Super-Market' Vogue Seen Waning. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/salvation-army-fills-christmas-baskets-through-carelessness-of-fair.html | Salvation Army Fills Christmas Baskets Through Carelessness of Fair Visitors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/autogiro-blade-hurts-actress.html | Autogiro Blade Hurts Actress. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/navy-in-greeting-to-war-disabled-henry-l-roosevelt-sends-good.html | NAVY IN GREETING TO WAR DISABLED; Henry L. Roosevelt Sends Good Wishes by Radio to Men Who Live and Suffer for Ideal. SACRIFICES ARE PRAISED ' It Is You Who Have Had the Hardest Battles to Fight,' the Assistant Secretary Says. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/laguardia-aid-asked-by-united-hospitals-increased-payment-for-care.html | LAGUARDIA AID ASKED BY UNITED HOSPITALS; Increased Payment for Care of City Wards Urged as Means to Cut Rising Deficits. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fordham-eleven-will-play-8-games-southern-methodist-tennessee-and.html | FORDHAM ELEVEN WILL PLAY 8 GAMES; Southern Methodist, Tennessee and Purdue Newcomers on 1934 Schedule. FIRST CONTEST ON OCT. 6 Traditional Encounter With N. Y.U. on Nov. 29 Will Bring Campaign to a Close. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/outcome-of-trial-pleases-virginia-courtesy-marked-ah-conduct-of.html | OUTCOME OF TRIAL PLEASES VIRGINIA; Courtesy Marked AH Conduct of White and Negro Counsel in Crawford Case. NO RACE FEELING SHOWN Ruling on Absence of Negroes on Juries Only Point Criticized and That Mildly. | True | By Virginius Dabney.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/seeking-to-develop-alloys-engineering-foundation-cooperating-with.html | SEEKING TO DEVELOP ALLOYS; Engineering Foundation Cooperating With Other Groups on Metal Research -- Other Reports | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/to-seek-milk-price-cut-city-dealers-will-ask-state-board-for-public.html | TO SEEK MILK PRICE CUT.; City Dealers Will Ask State Board for Public Hearing. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/women-are-active-in-hockey-benefit-lucinda-corcoran-is-leader-of.html | WOMEN ARE ACTIVE IN HOCKEY BENEFIT; Lucinda Corcoran Is Leader of Group Planning Event for Architects' Fund. TEA DANCE ON WEDNESDAY It Will Be Held in Interests of Match Between Teams of McGill and Princeton. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/conduct-marks-studied-wide-variations-discovered-in-standards-by.html | CONDUCT MARKS STUDIED; Wide Variations Discovered in Standards By Which the Teachers Judge Pupils | True | By Joseph Miller, Director of Guidance, Wilkes-Barre City Schools. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/salem-eleven-ends-work-massachusetts-school-plays-urban-cadets-at.html | SALEM ELEVEN ENDS WORK; Massachusetts School Plays Urban Cadets at Los Angeles Today. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/new-covent-garden-opera.html | NEW COVENT GARDEN OPERA | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/marjorie-gould-drexel-is-rescued-in-forest-after-becoming-lost-near.html | Marjorie Gould Drexel Is Rescued in Forest After Becoming Lost Near Bahamas Home | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dr-butler-urges-faith-christmas-message-asks-courage-in-face-of.html | DR. BUTLER URGES FAITH.; Christmas Message Asks Courage in Face of World Ills. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/rush-forces-restocking-wide-variety-of-goods-sold-heavily-in-dallas.html | RUSH FORCES RESTOCKING.; Wide Variety of Goods Sold Heavily in Dallas Area. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/concert-business-is-found-prospering-george-engles-says-survey.html | CONCERT BUSINESS IS FOUND PROSPERING; George Engles Says Survey Shows Attendance Gains of 10 to 66 Per Cent. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/silver-and-the-orient.html | SILVER AND THE ORIENT. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nazi-bishops-foes-take-case-to-law-evangelical-heads-file-protest.html | NAZI BISHOP'S FOES TAKE CASE TO LAW; Evangelical Heads File Protest With the State's Attorney on Mueller's Youth Merger. LUTHERANS LEAVE PARLEY Walk Out of Meeting When He Fails to Agree to Plan to Take Leave and Resign. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-virginia-m-giluesby.html | MISS VIRGINIA M. GILUESBY. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/jersey-bank-reopens-spring-lake-institution-releases-1000000-of.html | JERSEY BANK REOPENS.; Spring Lake Institution Releases $1,000,000 of Deposits. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/drastic-measures.html | DRASTIC MEASURES. | True | R. L. O'DONNELL | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/standard-drafted-for-banking-codes-american-association-group.html | STANDARD DRAFTED FOR BANKING CODES; American Association Group Outlines Set-Up for Local Organizations. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bell-gains-final-in-indoor-tennis-defeats-bowden-in-straight-sets.html | BELL GAINS FINAL IN INDOOR TENNIS; Defeats Bowden in Straight Sets, 6-1, 9-7, in Metropolitan Title Play. McCAULIFF ALSO SCORES Defending Champion Wins by 6-4, 7-5 From Thompson, Conqueror of Hecht. BELL GAINS FINAL IN INDOOR TENNIS | True | By Lincoln A. Werden.by Lincoln A. Werden. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/italys-symphonic-fare-ensemble-from-germany-and-various-local.html | ITALY'S SYMPHONIC FARE; Ensemble From Germany and Various Local Orchestras Open Season | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/midget-dinosaur-fossil-found-in-montana-to-be-shown-by-natural.html | Midget Dinosaur Fossil Found in Montana To Be Shown by Natural History Museum | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/a-drop-in-the-bucket.html | A DROP IN THE BUCKET. | True | By David A. Reed, | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/philadelphia-gets-armynavy-game-midshipmen-choose-franklin-field.html | PHILADELPHIA GETS ARMY-NAVY GAME; Midshipmen Choose Franklin Field for 1934 Football Classic Set for Dec. 1. BALTIMORE BID DECLINED Navy Contest With Princeton Off as Tigers Will Renew Relations With Harvard. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/welfare-benefit-wednesday-night-theatre-party-planned-to-help-work.html | WELFARE BENEFIT WEDNESDAY NIGHT; Theatre Party Planned to Help Work of Women Among the Needy of Harlem. ANOTHER FOR TOMORROW Preview of 'The Lake' Taken Over by the National Council of Jewish Women. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dartmouth-scores-32-conquers-brae-burn-sextet-by-better-combination.html | DARTMOUTH SCORES, 3-2.; Conquers Brae Burn Sextet by Better Combination Playing. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/miss-lincoln-a-bride-wed-to-ford-kent-sayre-in-st-johns-church.html | MISS LINCOLN A BRIDE; Wed to Ford Kent Sayre In St. John's Church, Stamford. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/british-gratified-at-verdict-on-fire-but-paper-warns-germany-no.html | BRITISH GRATIFIED AT VERDICT ON FIRE; But Paper Warns Germany No Harm Must Befall Acquitted Men, Threatened at Trial. LYNCHING BY NAZIS FEARED Unofficial Legal Commission of Inquiry Takes Credit for Court's Decision. | True | Special Cable to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nyac-will-play-oriole-sextet-today-teams-meet-in-eastern-amateur.html | N.Y.A.C. WILL PLAY ORIOLE SEXTET TODAY; Teams Meet in Eastern Amateur Game at Garden -- Jamaica Opposes Sands Point. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/reopen-campbell-case.html | Reopen Campbell Case. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/lastminute-orders-heavy-on-gift-lines-telegraph-orders-reflect.html | LAST-MINUTE ORDERS HEAVY ON GIFT LINES; Telegraph Orders Reflect Trade Gain -- Sales Silks Active, Baying Office Says. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/signed-antiques-allure-the-collector-in-the-mccormick-exhibit-are.html | SIGNED ANTIQUES ALLURE THE COLLECTOR; In the McCormick Exhibit Are Found Pedigreed Pieces Bearing the Names of Famous Masters of the Crafts SIGNED ANTIQUES HOLD ALLURE In the McCormick Exhibit Are Pedigreed Pieces | True | By Walter Rendbll Storey | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/ruling-for-grigsbygrunow.html | Ruling for Grigsby-Grunow. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/irish-christmas-finds-tacit-truce-comparative-peace-and-plenty-mark.html | IRISH CHRISTMAS FINDS TACIT TRUCE; Comparative Peace and Plenty Mark the Start of the Holiday Season. LIVELY TIMES FORESEEN Eventual Bloodshed Between Republican Army and Blue Shirts Is Feared. | True | By Hugh Smith.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/university-students-disturb-sofia-peace-strike-against-increased.html | UNIVERSITY STUDENTS DISTURB SOFIA PEACE; Strike Against Increased Fees and Political Differences Cause Trouble. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/governors-island-triumphs-at-polo-defeats-squadron-c-85-12-aided-by.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Defeats Squadron C, 8-5 1/2, Aided by 2-Goal Handicap, in League Game. ALLENHURST TRIO SCORES Beats Another Squadron C Team, 16 1/2-7 -- Vipers Vanquish Magpies, 17 1/2-1 1/2. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/jacob-e-mavus.html | JACOB E. MAVUS. | True | Special to THE NEW YORK TUIIES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/want-new-court-house-bryan-county-folk-tired-of-present.html | WANT NEW COURT HOUSE; Bryan County Folk Tired of Present Inaccessible One. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/racing-in-florida-starts-saturday-long-season-will-get-under-way.html | RACING IN FLORIDA STARTS SATURDAY; Long Season Will Get Under Way With 24-Day Meeting.at Tropical Park. MIAMI SESSION TO FOLLOW Hialeah Will Remain Open From Jan. 25 to March 17 -- Tampa Track Also Making Plans. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/3day-festivities-of-yeetide-begin-gay-shops-filled-christmas-saint.html | 3-DAY FESTIVITIES OF YEETIDE BEGIN; GAY SHOPS FILLED; Christmas Saint Hard at Work in Advance Appearances at Parties for the Needy. SHOPPING ENDS DAY AHEAD Churches to Be Thronged for Nativity Music -- Children Face 24 Hours of Unrest. CLOUDY HOLIDAY FORECAST But Dinners, Toys and Song Will Bring Good Cheer to Homes of Metropolis. 3-DAY FESTIVITIES OF YULETIDE BEGIN | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/buffalo-uses-jury-of-13.html | Buffalo Uses Jury of 13. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/some-records-set-in-holiday-trade-weeks-business-gives-proof-of.html | SOME RECORDS SET IN HOLIDAY TRADE; Week's Business Gives Proof of Revival of Nation's Purchasing Power. INDUSTRIAL OUTPUT GAINS Construction to Speed Up After Jan. 1 -- Reports From Federal Reserve Areas. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/villanova-five-beaten-bows-to-the-university-club-of-stamford-by-30.html | VILLANOVA FIVE BEATEN.; Bows to the University Club of Stamford by 30 to 21. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/consolidated-tax-held-as-sound-plan-gn-nelson-argues-against-its.html | CONSOLIDATED TAX HELD AS SOUND PLAN; G.N. Nelson Argues Against Its Elimination From the Revenue Act. 15-YEAR FIGHT REVIEWED Lack of Frankness Seen at Recent Hearings Before House Committee. CONSOLIDATED TAX HELD AS SOUND PLAN | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bandit-couldnt-buy-a-christmas-tree-not-today-said-baltimore-bank.html | BANDIT COULDN'T BUY A CHRISTMAS TREE; ' Not Today,' Said Baltimore Bank Hold-Up Man, to Youth Trying to Sell. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/nazi-party-assails-reich-fire-verdict-urges-immediate-reform-of-the.html | NAZI PARTY ASSAILS REICH FIRE VERDICT; Urges Immediate Reform of the Judiciary in View of 'Miscarriage of Justice.' HIGH CIRCLES SATISFIED Foreign Commission, Fearing for Bulgarians, Seeks to Escort Them to Border. HITLERITES ASSAIL REICH FIRE VERDICT | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tolischus. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/church-services-shifted-in-dispute-as-manhattan-towers-edifice-is.html | Church Services Shifted in Dispute As Manhattan Towers Edifice Is Locked | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/blashfield-to-get-high-art-award-academy-of-design-selects.html | BLASHFIELD TO GET HIGH ART AWARD; Academy of Design Selects 85-Year-Old Dean of Mural Painters for Medal. ONLY 3 THUS HONORED Elihu Root and S.F.B. Morse the Sole Previous Recipients -- Presentation Jan. 4. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/george-v-sends-congratulations.html | George V. Sends Congratulations. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/big-gains-in-year-noted-by-league-chief-among-these-is-seen-the.html | BIG GAINS IN YEAR NOTED BY LEAGUE; Chief Among These Is Seen the Rapid Increase in the Cooperation by Us. LOSSES HELD NEUTRALIZED Closer Relations With Russia Also Are Cited -- Many Trade Benefits Listed. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/jg-mdonald-puts-exiles-at-60000-league-commissioner-for-the-reich.html | J.G. M'DONALD PUTS EXILES AT 60,000; League Commissioner for the Reich Refugees Says Here Their Number Is Growing. TELLS NEED FOR FUNDS Appeals for Cooperation in Task of Finding Homes for Jews Ousted by Nazis. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/italys-christmas-is-for-grownups-they-feast-heavily-on-eve-of-natal.html | ITALY'S CHRISTMAS IS FOR GROWN-UPS; They Feast Heavily on Eve of Natal Day While the Children Are in Bed. MANGER IN PLACE OF TREE On Epiphany, 12 Days Later, Presents for Young Are Brought by a 'Witch.' | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/commodity-output-fell-in-november-construction-rose-spurred-by.html | COMMODITY OUTPUT FELL IN NOVEMBER; Construction Rose, Spurred by Public Works, the Reserve Review Says. RAIL SHIPMENTS DROPPED Department Store Sales Declined Wholesale Prices Decreased After Early Advance. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/haverstraw-wins-3322-high-school-quintet-scores-over-st-anns.html | HAVERSTRAW WINS, 33-22.; High School Quintet Scores Over St. Ann's Academy. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dillinger-gangster-captured-in-chicago-hc-crouch-is-said-to-have.html | DILLINGER GANGSTER CAPTURED IN CHICAGO; H.C. Crouch Is Said to Have Confessed Part in Robbery of Indianapolis Bank. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/penn-yan-cuts-electric-rates.html | Penn Yan Cuts Electric Rates. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/liquor-shortage-develops-in-rush-of-holiday-buying-stocks-are.html | LIQUOR SHORTAGE DEVELOPS IN RUSH OF HOLIDAY BUYING; Stocks Are Quickly Depleted Although High Price Cuts Sales of Some Brands. NEW SUPPLIES EXPECTED 231 Licenses Issued in Day and Mulrponey Acts to Add Still More Retail Stores. LIQUOR SOLD OUT IN HOLIDAY RUSH | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/st-nicks-play-11-tie-end-all-even-with-hershey-sextet-in-eastern.html | ST. NICKS PLAY 1-1 TIE.; End All Even With Hershey Sextet in Eastern League Game. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/trenton-polo-trio-wins-112th-field-artillery-beats-essex-troop-159.html | TRENTON POLO TRIO WINS.; 112th Field Artillery Beats Essex Troop, 15-9, at Newark. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/three-factors-aid-winnipeg-wheat.html | Three Factors Aid Winnipeg Wheat. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/conservation-of-our-forests-gains-rapidly-on-two-fronts-while-the.html | CONSERVATION OF OUR FORESTS GAINS RAPIDLY ON TWO FRONTS; While the Government Improves and Extends Its Tree Acreage, Lumbermen Move to End the Slaughter of Private Woods | True | By E.a. Sherman, Associate Forester, United States Forest Service. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/south-dakotas-poor-to-have-santa-claus-uncle-sam-will-provide-gifts.html | SOUTH DAKOTA'S POOR TO HAVE SANTA CLAUS; Uncle Sam Will Provide Gifts for the 'Forgotten,' Administrator Eales Announces. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/sea-gulls-triumph-70-turn-back-crescent-sextet-on-atlantic-city-ice.html | SEA GULLS TRIUMPH, 7-0.; Turn Back Crescent Sextet on Atlantic City Ice. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/auto-kills-jw-brodix-cornelius-vanderbilt-jr-sees-friend-hit-in.html | AUTO KILLS J.W. BRODIX.; Cornelius Vanderbilt Jr. Sees Friend Hit in Maryland. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/obrien-halts-vote-on-water-contract-objections-by-mcdermott-and.html | O'BRIEN HALTS VOTE ON WATER CONTRACT; Objections by McDermott and Sheehan Avert Action on Renting Unused Conduits. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/yearling-prices-reach-low-figure-slump-caused-by-repressive.html | YEARLING PRICES REACH LOW FIGURE; Slump Caused by Repressive Legislation, According to Gerry and Field. 1933 TOTAL IS $525,630 Sum for State Far Below Previous Two Years -- Breeding Bureau to Continue. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gifts-of-new-wise-men-to-old-palestine-twenty-centuries-after-the.html | GIFTS OF NEW WISE MEN TO OLD PALESTINE; Twenty Centuries After the First Christmastide Offering of Frankincense and Myrrh, the West Lays Riches in the Lap of the Holy Land, and There Is Renewed Hope of Peace and Good-Will NEW GIFTS FOR OLD PALESTINE The West Brings Riches To the Holy Land | True | By Madeleine S. Miller | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/need-for-definitions-found-in-washington-our-academic-economists.html | NEED FOR DEFINITIONS FOUND IN WASHINGTON; Our Academic Economists Viewed as Guilty of Using Indefinite, Vague Terms | True | RAYMOND V. M'NALLY. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/dockmen-curb-swearing.html | Dockmen Curb Swearing | True | Special correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/twoheaded-snake-shown.html | Two-Headed Snake Shown. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/fund-gives-new-hope-to-homes-in-despair.html | Fund Gives New Hope To Homes in Despair | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gift-put-on-ice-is-doll-for-roosevelt-secretary.html | Gift Put on Ice Is Doll For Roosevelt Secretary | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/richmond-area-cheerful-prechristmas-buying-was-satisfactory-in.html | RICHMOND AREA CHEERFUL.; Pre-Christmas Buying Was Satisfactory in Character. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/programs-today-and-candlelight-services-in-city-churches.html | Programs Today and Candlelight Services in City Churches | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/chinese-censors-ban-all-antiwar-pictures.html | Chinese Censors Ban All 'Anti-War' Pictures | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/catholics-brace-regime-in-spain-their-turn-to-republicanism-is.html | CATHOLICS BRACE REGIME IN SPAIN; Their Turn to Republicanism Is Viewed as the Greatest Hope Against Anarchists. FUTURE STILL IN DOUBT Disruptive Forces Are Still Strong and Will Require Vigorous Treatment. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/mobile-551-shot-scores-at-charles-town-won-on-preceding-day-as-the.html | Mobile, 55-1 Shot, Scores at Charles Town; Won on Preceding Day as the 7-5 Choice; MOBILE, 55-1, FIRST AT CHARLES TOWN | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/heavenly-lions-from-old-china-at-mills-college-they-have-a-new-home.html | HEAVENLY 'LIONS' FROM OLD CHINA; At Mills College They Have a New Home | True | By Anna Cox Brinton | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/byrd-joins-colorado-club.html | Byrd Joins Colorado Club. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/o-george-lieberknecht.html | o GEORGE LIEBERKNECHT. | True | Special to THI NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/conference-plans-holiday-sessions-montevideo-work-to-continue-today.html | CONFERENCE PLANS HOLIDAY SESSIONS; Montevideo Work to Continue Today and Tomorrow in Effort to Finish Task. AMERICAN PROJECT VOTED Provides Tender of Good Offices in a Dispute Shall Never Be Deemed Unfriendly. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/an-italian-novel-of-original-quality-an-italian-novel-of-original.html | An Italian Novel of Original Quality; An Italian Novel of Original Quality | True | HENRY FURST. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/western-canada-would-ease-load-premiers-seek-better-terms-on.html | WESTERN CANADA WOULD EASE LOAD; Premiers Seek Better Terms on Financing From the Eastern Provinces. FAVOR REFUNDING DEBTS Program Submitted to Bennett for an Extension of Federal Aid. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/prince-sells-land-for-model-housing-tenements-for-workers-to-be.html | PRINCE SELLS LAND FOR MODEL HOUSING; Tenements for Workers to Be Built on British Heir's Duchy of Cornwall Estate. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/air-defense-is-stressed-colonel-ev-rickenbacker-tells-the-nra.html | AIR DEFENSE IS STRESSED; Colonel E.V. Rickenbacker Tells the NRA Aircraft Industry Is Vital Factor | True | By Colonel E.v. Rickenbacker. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/bronx-six-to-meet-sea-gulls-tonight-wood-new-wing-star-slated-to.html | BRONX SIX TO MEET SEA GULLS TONIGHT; Wood, New Wing Star, Slated to See Action in League Game at Coliseum. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/starvation-wage-laid-to-railroads-leader-of-maintenance-men-demands.html | STARVATION' WAGE LAID TO RAILROADS; Leader of Maintenance Men Demands Ending Deduction and Raising the Base. CITES $6 TO $9 A WEEK PAY Fljozdal Warns of Public Peril in Cutting Crews and Adding to Their Trackage. | True | By Louis Stark.special To the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/gerald-f-warburg-weds-natica-nast-grandson-of-late-jacob-h-schiff.html | GERALD F. WARBURG WEDS NATICA NAST; Grandson of Late Jacob H. Schiff Takes Daughter of Publisher as His Bride. SMALL HOME CEREMONY Justice Kernochan Officiates as Father Escorts Miss Nast -- Couple to Go South on Trip. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/liquors-to-cheer-foreign-sailors-vessels-in-port-able-to-serve.html | LIQUORS TO CHEER FOREIGN SAILORS; Vessels in Port Able to Serve Christmas Drinks to Crew First Time Since 1919. DECK TREES BRILLIANT Varied National Customs to Add Color to Harbor Celebration -- Most Men Get Leave. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/barcelona-opera-season.html | BARCELONA OPERA SEASON | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/frances-hardy-honored-at-tea.html | Frances Hardy Honored at Tea. | True | Special to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/switz-denies-part-in-spying-in-paris-american-and-his-wife-protest.html | SWITZ DENIES PART IN SPYING IN PARIS; American and His Wife Protest They Did Not Place Seized Documents in Room. ADMIT KNOWING PRISONERS But Assert Contacts Were Social -- Lawyers Ask Release on Bail Pending Inquiry. | True | Wireless to THE NEW YORK TIMES. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/prospect-of-loan-cheers-arkansas-proposal-to-ask-500000-from-pwa.html | PROSPECT OF LOAN CHEERS ARKANSAS; Proposal to Ask $500,000 From PWA Revives Interest. in Birthday Party. MANY PAGEANTS PLANNED Would Show State's History Before and Since Its Admission to the Union. | True | By Thomas Fauntleroy.editorial Correspondence, the New York Times. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/thomas-manns-oldtestament-trilogy.html | Thomas Mann's Old-Testament Trilogy | True | GABRTELE REUTER. | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/detroits-chronicle-in-a-familys-life-the-biography-of-william.html | Detroit's Chronicle In a Family's Life; The Biography of William Robert Candler, a Great Lakes Shipping Pioneer A CENTURY AND ONE: The Life Story of William Robert Candler. By Henry E. Candler. Illustrated. 319 pp. New York: G.P. Putnam's Sons. $3.50. | True | By Florence Finch Kelly | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/frances-heublein-engaged-to-be-wed-junior-at-vassar-plights-her.html | FRANCES HEUBLEIN ENGAGED TO BE WED; Junior at Vassar Plights Her Troth to Henry F. Perdt of Chestnut Hill, Pa. MADE DEBUT LAST YEAR Fiance, a Graduate of Wharton School, Is in Business in Philadelphia. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-24 | 1933-12-24 | https://www.nytimes.com/1933/12/24/archives/unchanged-on-paris-exchange.html | Unchanged on Paris Exchange. | True | | C1B 211465,C1B 211466,C1B 211467,C1B 211468,C1B 211469,C1B 211470,C1B 211471 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/so-gracious-is-the-time.html | SO GRACIOUS IS THE TIME" | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/board-to-be-chosen-for-pola-negri-claim-arbitration-on-4000-salary.html | BOARD TO BE CHOSEN FOR POLA NEGRI CLAIM; Arbitration on $4,000 Salary Dispute With Shuberts Due to Begin Next Month. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rev-morgan-j-quick.html | REV. MORGAN J. QUICK. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/i-sessionsusmith.html | I SessionsuSmith. | True | I Special to THE New YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/steel-code-rules-increase-output-consumers-stocking-up-with.html | STEEL CODE RULES INCREASE OUTPUT; Consumers Stocking Up, With Prospects of Upturn in Prices After Jan. 1. RATE OF 40% IS FORESEEN Rise in Plant Operations After Lull Expected by Observers in Pittsburgh. STEEL CODE RULES INCREASE OUTPUT | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/throng-hears-col-roosevelt.html | Throng Hears Col. Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/james-lynn.html | JAMES LYNN. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/studies-forest-diseases.html | Studies Forest Diseases. | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/state-liquor-sale-is-virginia-plan-commission-will-recommend-to.html | STATE LIQUOR SALE IS VIRGINIA PLAN; Commission Will Recommend to Legislature Dispensary System for Whisky. WINE AND BEER EXCLUDED They Would Be Sold by Clubs, Hotels and Restaurants -- Control Board Urged. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/university-puts-students-on-own-no-one-course-is-required-under-the.html | UNIVERSITY PUTS STUDENTS ON OWN; No One Course Is Required Under the Liberal System Adopted by Kansas City. SELF-MANAGEMENT GOAL Upper-Class Men Will Have Much Freedom to Permit Reading and Research. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/japanese-triumph-in-football-game-beat-chinese-eleven-in-san.html | JAPANESE TRIUMPH IN FOOTBALL GAME; Beat Chinese Eleven in San Francisco, 13-12 -- Defeat Brings Woe to Losers' Manager. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/west-englewood-best-to-earle.html | West Englewood Best to Earle. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/seligman-pallbearers-named.html | Seligman Pallbearers Named. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/3d-place-to-kelly-in-title-cue-play-defeats-caras-and-mosconi-in.html | 3D PLACE TO KELLY IN TITLE CUE PLAY; Defeats Caras and Mosconi in Round-Robin Test in World Tourney. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/german-industry-gains-steel-machinery-and-textile-production.html | GERMAN INDUSTRY GAINS.; Steel, Machinery and Textile Production Improving. | True | wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/miss-drexel-lost-wandered-blindly-describing-adventure-in-the.html | MISS DREXEL, LOST, 'WANDERED BLINDLY'; Describing 'Adventure' in the Bahamas, She Says She Spent the Night in a Cove. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/long-island-man-killed.html | Long Island Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/forced-to-leave-father-lad-of-5-journeying-from-pacific-to-uncle.html | FORCED TO LEAVE FATHER.; Lad of 5 Journeying From Pacific to Uncle Here. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/chicago-surprised-by-spurt-in-trade-volume-best-in-recent-years-in.html | CHICAGO SURPRISED BY SPURT IN TRADE; Volume Best in Recent Years in Most Leading Lines, Say Reports Issued. PRICES HARDENING ALSO Marshall Field & Co. Figure Sales Gained 51 % in Third Quarter of Year. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/santa-claus-force-down-weather-prevents-boston-man-from-cheering.html | SANTA CLAUS FORCE DOWN; Weather Prevents Boston Man From Cheering Lighthouse Keepers | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/switz-still-in-prison-wife-also-unable-to-obtain-liberty-pending.html | SWITZ STILL IN PRISON.; Wife Also Unable to Obtain Liberty Pending Paris Spy Inquiry. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/plan-state-laws-to-reflect-nira-administration-officials-map.html | PLAN STATE LAWS TO REFLECT NIRA; Administration Officials Map Campaign to Embody Labor Points in Legislation. MISS PERKINS TAKES LEAD Secretary Is Holding Regional Parleys Preparatory to a General One Next Month. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/a-fine-french-comedy.html | A Fine French Comedy. | True | H. T. S. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/golf-tourneys-carded-three-open-events-are-added-to-the-winter.html | GOLF TOURNEYS CARDED.; Three Open Events Are Added to the Winter Schedule. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rev-frank-j-uehlein.html | REV, FRANK J. UEHLEIN. | True | Special to THB NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/wet-wins-liquor-post-col-j-a-hughes-repeal-leader-to-direct-control.html | WET WINS LIQUOR POST.; Col. J. A. Hughes, Repeal Leader, to Direct Control in Ohio. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/two-held-in-jersey-death.html | Two Held in Jersey Death. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/northern-eleven-triumphs-by-30-turns-back-southern-team-in-charity.html | NORTHERN ELEVEN TRIUMPHS BY 3-0; Turns Back Southern Team in Charity Football Contest as 5,000 Look On. NICCOLAI'S KICK DECIDES Duquesne Star Boots 45-Yard Field Coal From Placement in Second Period. | True | By Arthur J. Daley. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/british-dollar-bonds-left-untouched-by-gold-ruling.html | British Dollar Bonds Left Untouched by Gold Ruling | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/daniel-a-shugrue.html | DANIEL A. SHUGRUE. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/sharp-import-rise-shown-in-68-items-us-chamber-of-commerce-analyzes.html | SHARP IMPORT RISE SHOWN IN 68 ITEMS; U.S. Chamber of Commerce Analyzes Trade Gain Made in First 9 Months of Year. ADVANCE MIRRORS UPTURN 54% of Chief Imports Jumped in Value -- Coffee Volume Exceeded 1928-32 Average. SHARP IMPORT RISE SHOWN IN 68 ITEMS | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/standstill-parley-in-london.html | Standstill Parley in London. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dog-delivers-itself-paul-derringers-gift-escapes-expressman-to-find.html | DOG DELIVERS ITSELF.; Paul Derringer's Gift Escapes Expressman to Find New Owner. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/europe-in-doubt-on-revival-here-opinion-is-heard-in-london-that.html | EUROPE IN DOUBT ON REVIVAL HERE; Opinion Is Heard in London That National Recovery Act Is More or Less a Failure. PARIS PONDERS BIG OUTLAY Wonders How Long Artificial Aid Can Last -- Berlin Sees Lack of Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/book-notes.html | BOOK NOTES | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cochran-on-way-here.html | Cochran on Way Here. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/florida-colonists-entertain-at-home-many-holiday-house-parties-and.html | FLORIDA COLONISTS ENTERTAIN AT HOME; Many Holiday House Parties and Dinners Are Held in Palm Beach Villas. WATER CARNIVAL STAGED Members of Younger Set Take Part in Aquatic Sports at Sun and Surf Club. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/phoenicians-art-is-found-in-syria-3200yearold-gold-goblets-are.html | PHOENICIANS' ART IS FOUND IN SYRIA; 3,200-Year-Old Gold Goblets Are Expected to Aid Studies by French Scientists. UGARIT RUINS IDENTIFIED Dr. Claude F. A. Schaeffer Now Certain He Has Reached City Mentioned by Ancients. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/schalb-is-victor-in-crescent-shoot-eccles-also-wins-as-largest.html | SCHALB IS VICTOR IN CRESCENT SHOOT; Eccles Also Wins as Largest Field of Year Competes in Two 50-Target Events. TWO TIE IN TEST AT RYE McHugh and Boesel Each Card 84 -- Gunners at New York A. C. Halted by Fog. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/grip-drops-from-plane-falls-in-glen-cove-as-pilot-banks-he-gets-it.html | GRIP DROPS FROM PLANE.; Falls In Glen Cove as Pilot Banks -- He Gets It Back Intact. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/moves-in-fight-on-long-new-orleans-registrar-opens-poll-books-for.html | MOVES IN FIGHT ON LONG.; New Orleans Registrar Opens Poll Books for Another Week. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/millinery-code-in-effect-today-working-week-is-reduced-to-37-12.html | MILLINERY CODE IN EFFECT TODAY; Working Week Is Reduced to 37 1/2 Hours, One of the Shortest in Any Industry. ABOUT 35,000 AFFECTED Minimum Pay Rates Vary From 45 Cents in Lowest Zone to $1.10 in Metropolitan Area. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/liquor-taxes-and-quotas.html | LIQUOR TAXES AND QUOTAS. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/commodity-average-loses-ground-again-last-weeks-index-number-714.html | COMMODITY AVERAGE LOSES GROUND AGAIN; Last Week's Index Number 71.4 Against 72 -- British and Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/christmas-aboard-a-train.html | Christmas Aboard a Train. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/listing-employment-seekers.html | Listing Employment Seekers. | True | CHARLES H. HERTER. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/german-business-in-optimistic-mood-christmas-retail-trade-better.html | GERMAN BUSINESS IN OPTIMISTIC MOOD; Christmas Retail Trade Better Than Had Been Expected -- Credit in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/the-new-budget-director.html | THE NEW BUDGET DIRECTOR. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/soviet-completes-big-nitrate-plant-bobriki-works-is-the-second-in.html | SOVIET COMPLETES BIG NITRATE PLANT; Bobriki Works Is the Second in Russia Equaling the Largest in World. DAM GIVES FIRST POWER Svir Plant Sends Electricity to Leningrad at 220,000-Volt Tension. | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/students-to-hold-session-in-capital-national-federation-will-take.html | STUDENTS TO HOLD SESSION IN CAPITAL; National Federation Will Take Up 'Crisis in Education' at 3-Day Meeting This Week. ADDRESSES BY NOTABLES Senator Elmer Thomas and Speaker Rainey Will Speak on Public Policy Issues. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/david-henry-boss-attorney-and-once-president-of-conshohocken-pa.html | DAVID HENRY BOSS.; Attorney and Once President of Conshohocken (Pa.) Town Council. | True | Special to THB Nrw YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/canada-creates-reindeer-reserve.html | Canada Creates Reindeer Reserve | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/simon-reaches-capri-may-see-il-duce-there-british-foreign-secretary.html | SIMON REACHES CAPRI; MAY SEE IL DUCE THERE; British Foreign Secretary Takes Holiday Rest -- To Talk With Mussolini on League. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/troth-announced-of-betty-willets-descendant-of-lord-westbury-of.html | TROTH ANNOUNCED OF BETTY WILLETS; Descendant of Lord Westbury of Long Island to Be Wed to Edward K. Jenkins. HE IS HARVARD GRADUATE Member of Prominent Family of Pittsburgh, Fiance Known as Expert Polo Player. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/uuuuuu-1-dr-addison-raynor-.html | uuuuuu 1 DR. ADDISON RAYNOR. : | True | Gpecial to THE NEW YORK TOIES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/orange-trees-belie-date-florida-celebrates-christmas-in-setting-of.html | ORANGE TREES BELIE DATE; Florida Celebrates Christmas in Setting of Flowers. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/n-y-u-chess-team-is-defeated-5-to-2-bows-to-the-rice-progressive.html | N. Y. U. CHESS TEAM IS DEFEATED, 5 TO 2; Bows to the Rice Progressive Club as Blumenthal Scores Only Violet Triumph. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/new-jersey-boy-killed-by-auto.html | New Jersey Boy Killed by Auto. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/mexico-studies-free-tariff-zones.html | Mexico Studies Free Tariff Zones | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to THB Now YORK TIMSS. ! | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/caution-in-south-hits-cotton-deals-dull-new-orleans-trading-is.html | CAUTION IN SOUTH HITS COTTON DEALS; Dull New Orleans Trading Is Stimulated at Week-End by Silver Policy. PRICES SLIGHTLY HIGHER Government Loans of 10 Cents a Pound Restrict Activities of Speculative Bears. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/federal-corn-loans-restrict-movement-country-holders-bullish-fair.html | FEDERAL CORN LOANS RESTRICT MOVEMENT; Country Holders Bullish -- Fair Speculative Buying Follows All Price Recessions. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/pennock-cooke-van-atta-bag-280-ducks-on-trip.html | Pennock, Cooke, Van Atta Bag 280 Ducks on Trip | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/brewers-home-bombed-4000-explosion-at-cleveland-is-laid-to.html | BREWER'S HOME BOMBED.; $4,000 Explosion at Cleveland is Laid to Racketeers. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/sterrett-garage-burned-five-autos-destroyed-in-fire-at-connecticut.html | STERRETT GARAGE BURNED; Five Autos Destroyed In Fire at Connecticut Summer Home. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/300-aged-hit-by-misfortune-are-guests-of-the-advertising-club-at.html | 300 Aged' Hit by Misfortune, Are Guests Of the Advertising Club at Festive Dinner | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/annual-dance-tonight-summer-play-schools-group-to-entertain-at.html | ANNUAL DANCE TONIGHT.; Summer Play Schools Group to Entertain at Waldorf-Astoria. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/george-v-to-be-heard-on-radio-here-today-englishspeaking-world-to.html | GEORGE V TO BE HEARD ON RADIO HERE TODAY; English-Speaking World to Get Greetings From London -- Opera to Be Broadcast. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/oats-market-hurt-by-overconfidence-frequent-oversold-condition.html | OATS MARKET HURT BY OVERCONFIDENCE; Frequent Oversold Condition Causes Price Depression -- Rye Trading Falls Off. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/balanced-costs-and-wages-lowering-of-former-held-as-great-aid-to.html | BALANCED COSTS AND WAGES; Lowering of Former Held as Great Aid to Labor as Rise of Latter. | True | ARTHUR O. CHRISTENSEN. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/struck-by-auto-caroler-dies.html | Struck by Auto, Caroler Dies. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/chicago-tax-collections-rise.html | Chicago Tax Collections Rise. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/lay-death-to-sleeping-sickness.html | Lay Death to Sleeping Sickness. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/east-side-sales-syndicate-buys-44th-street-building-near-lexington.html | EAST SIDE SALES.; Syndicate Buys 44th Street Building Near Lexington Avenue. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/lotus-bud-triumphs-muller-entry-wins-5000-panama-international.html | LOTUS BUD TRIUMPHS.; Muller Entry Wins $5,000 Panama International Sweepstakes. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/4-tons-of-bird-food-scattered-by-planes-sixteen-airmen-distribute.html | 4 TONS OF BIRD FOOD SCATTERED BY PLANES; Sixteen Airmen Distribute Grain Over Eight Jersey Counties -- Similar Federal Plan Urged. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/santa-old-visitor-at-white-house-first-childrens-christmas-there.html | SANTA OLD VISITOR AT WHITE HOUSE; First 'Children's Christmas' There Was Held in Day of Andrew Jackson. HE HUNG UP HIS STOCKING ' Old Hickory' Played 'Blind Man's Buff' With Youngsters at Party for Them. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/eddie-sutherland-improves.html | Eddie Sutherland Improves. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/held-for-brodix-death-west-virginian-is-arrested-for-auto-killing.html | HELD FOR BRODIX DEATH.; West Virginian Is Arrested for Auto Killing of Vanderbilt Friend. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/shall-her-walls-fall.html | SHALL HER WALLS FALL? | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/german-price-index-rises.html | German Price index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/autos-kill-four-hurt-three-here-in-four-accidents-drivers-speed.html | AUTOS KILL FOUR, HURT THREE HERE; In Four Accidents Drivers Speed Away Without Aiding Victims. BOY, 5, DIES NEAR HOME One Autoist Held on Charges of Homicide and Driving While Intoxicated. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/notes-of-social-activities-in-metropolitan-district-and-elsewhere.html | Notes of Social Activities in Metropolitan District and Elsewhere | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/j-edouard-berthiaume.html | J. EDOUARD BERTHIAUME. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rail-spikes-pulled-in-royal-palm-wreck-finding-of-crowbar-also.html | RAIL SPIKES PULLED IN ROYAL PALM WRECK; Finding of Crowbar Also Linked to Killing of 2 Trainmen and Injury of 2 in Georgia. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rochester-names-baker-as-manager-head-of-public-construction-for.html | ROCHESTER NAMES BAKER AS MANAGER; Head of Public Construction for District of Columbia Is Picked by Caucus. STANTON TO BE MAYOR Democrats Go Into Power Jan. 1, Baker Being First of That Party Ever to Be Manager. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/eight-killed-by-volcano-japanese-relief-ship-reaches-island-hit-by.html | EIGHT KILLED BY VOLCANO.; Japanese Relief Ship Reaches Island Hit by Eruption. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/quebec-sextet-in-front-vanquishes-new-haven-3-to-1-as-toupin-scores.html | QUEBEC SEXTET IN FRONT.; Vanquishes New Haven, 3 to 1, as Toupin Scores Two Goals. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dance-to-benefit-shelter.html | Dance to Benefit Shelter. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/haskell-to-play-today-opposes-tampa-in-intersectional-football-game.html | HASKELL TO PLAY TODAY.; Opposes Tampa in Intersectional Football Game in Florida. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/liquor-row-splits-chicago-and-state-legislative-delay-leaves-sale.html | LIQUOR ROW SPLITS CHICAGO AND STATE; Legislative Delay Leaves Sale 'Wide Open' With Saloon 'Back in Worst Form.' CITY SEEKS LICENSE RIGHT Mayor Is at Odds With Governor -- Churches and Repealists Join Fight to Control 'Taverns.' | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gar-wood-gasps-over-press-speed-boat-racer-marvels-at-production-of.html | GAR WOOD GASPS OVER PRESS SPEED; Boat Racer Marvels at Production of Newspapers at 36,000 an Hour. THEN HE TURNS TABLES Amazes Detroit Pressmen With Secret of Gearing Without Lubrication. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/killed-to-leave-farm-tenant-says-he-would-not-do-so-while-kind.html | KILLED TO LEAVE FARM.; Tenant Says He Would Not Do So While Kind Owner Lived. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/j-r-sprague-leads-at-lido.html | J. R. Sprague Leads at Lido. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/denver-has-no-snow.html | Denver Has No Snow. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/chilean-accuses-police-of-aiding-dope-rings.html | Chilean Accuses Police Of Aiding 'Dope Rings' | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/named-to-operate-canadian-national-justice-fullerton-heads-board-of.html | NAMED TO OPERATE CANADIAN NATIONAL; Justice Fullerton Heads Board of Three Trustees -- Dominion-Provincial Parley Set Jan. 11. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/mawhinney-is-first-in-handicap-race-shows-way-in-invitation-road.html | MAWHINNEY IS FIRST IN HANDICAP RACE; Shows Way in Invitation Road Ran of St. Anselm's A. C. -- Hall Next to Finish. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/economic-peace-sought-in-chaco-adjustment-of-paraguayan-and.html | ECONOMIC PEACE SOUGHT IN CHACO; Adjustment of Paraguayan and Bolivian Trade Issues Voted at Montevideo. RIVER PROJECTS INVOLVED Development of Amazon, Plata, Paraguay and Parana Urged to Provide Ocean Outlets. | True | By John W. White.special Cable To the New York Times. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/yule-music-given-by-philharmonic-hans-lange-directs-christmas.html | YULE MUSIC GIVEN BY PHILHARMONIC; Hans Lange Directs Christmas Program at Carnegie Hall Before Responsive Audience. N. Y. U. GLEE CLUB ASSISTS Sings in Fantasia by Vaughan Williams -- Margaret Olsen and T. M. Everett Soloists. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/novel-show-jan-4-will-aid-charity-junior-league-arranges-a-luncheon.html | NOVEL SHOW JAN. 4 WILL AID CHARITY; Junior League Arranges a Luncheon and a Fashion Display at Park Lane. GUESTS TO TAKE ARTICLES Clothing and Necessities of Household Will Go to Needy Families of the City. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/government-maturities-3193210200-in-year.html | Government Maturities $3,193,210,200 in Year | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/restaurant-code-assailed-at-boston-1000-workers-denounce-the.html | RESTAURANT CODE ASSAILED AT BOSTON; 1,000 Workers Denounce the Provisions as 'Un-American' -- Offer a Substitute. 40-HOUR WEEK DEMANDED One Days Rest in 7 and Elimination of Payment for Meals Are Also Urged. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fetes-in-westchester-8000-sing-carols-at-county-centre-pageant-in.html | FETES IN WESTCHESTER.; 8,000 Sing Carols at County Centre -- Pageant in Bronxville. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/unions-quit-strike-in-philadelphia-teamsters-cleaners-drivers-and.html | UNIONS QUIT STRIKE IN PHILADELPHIA; Teamsters, Cleaners' Drivers and Piano Movers Leave Transportation Walkout. YIELD TO TOBIN RULING International Head Barred General Strike -- Taxi Drivers and 3 Other Unions Stay Out. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/many-groups-sing-carols-in-boston-beacon-hill-ablaze-with-candles.html | MANY GROUPS SING CAROLS IN BOSTON; Beacon Hill, Ablaze With Candles, Is Main Attraction for 15,000 Visitors. TRADITIONAL PUNCH DRUNK Mayor Curley Opens Christmas Eve Celebration With Lighting of Municipal Tree. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dogs-rob-almshouse-of-its-turkey-dinner.html | Dogs Rob Almshouse Of Its Turkey Dinner | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rangers-conquer-american-sextet-triumph-by-31-in-garden-to-gain.html | RANGERS CONQUER AMERICAN SEXTET; Triumph by 3-1 in Garden to Gain Revenge for Earlier Setback This Season. BUN COOK COUNTS FIRST Murdock and Boucher Also Score for Victors -- Jackson Nets Losers' Goal. | True | By Joseph C. Nichols. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/conference-saves-womens-board-final-working-session-rejects-plan-to.html | CONFERENCE SAVES WOMEN'S BOARD; Final Working Session Rejects Plan to Abolish Inter-American Commission. PARLEY ENDS TOMORROW Hull to Leave Montevideo at Once -- Agenda Cleared by Side-tracking Disputed Proposals. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/com-f-de-janze-sportsman-dead-political-writer-of-france-had-come.html | COM F. DE JANZE, SPORTSMAN, DEAD; Political Writer of France Had Come Here to Report on the Economic Situation. HUNTED GAME IN AFRICA Wrote Books in French Morocco uMother a Descendant of Increase Mather. | True | uuuu I Special to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/german-business-reports-1933-gain-greater-progress-next-year-under.html | GERMAN BUSINESS REPORTS 1933 GAIN; Greater Progress Next Year Under Hitler Is Predicted by Trade Organizations. NAZI REGIME IS PRAISED Research Institute Stresses That Improvements Continue Contrary to Usual Trend. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/officer-averts-robbery-his-shots-put-philadelphia-safecrackers-to.html | OFFICER AVERTS ROBBERY.; His Shots Put Philadelphia Safe-Crackers to Flight. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/nyack-home-first-in-charity-racing-seremba-entry-wins-feature-at.html | NYACK HOME FIRST IN CHARITY RACING; Seremba Entry Wins Feature at Jefferson Park and Pays $6.40 for $2. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/wolves-kill-6-deer-after-chase-on-ice-state-wardens-hoping-to-wipe.html | WOLVES KILL 6 DEER AFTER CHASE ON ICE; State Wardens, Hoping to Wipe Oat Pack of 25 in Adirondacks, Have Set Seventy Snares. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gallatin-funeral-plans-former-park-commissioner-to-bel-buried-here.html | GALLATIN FUNERAL PLANS.; Former Park Commissioner to Bel Buried Here on Wednesday. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/calvin-w-harlan.html | CALVIN W. HARLAN. | True | I Special to THE Nuw YORK TXMBB. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/prices-irregular-for-week-close-uneven-trading-active-at-end-after.html | Prices Irregular for Week, Close Uneven -- Trading Active at End, After Dullness. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/new-lines-for-old.html | NEW LINES FOR OLD. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/reich-fire-verdict-satisfies-press-german-newspapers-take-the-view.html | REICH FIRE VERDICT SATISFIES PRESS; German Newspapers Take the View That 'the Supreme Court Has Spoken.' NAZIS OPPOSITION WANES Method of Execution of van der Lubbe Not Yet Decided -- News Featured in Moscow. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/women-in-air-four-days-pair-in-florida-pass-halfway-mark-for.html | WOMEN IN AIR FOUR DAYS.; Pair in Florida Pass Half-Way Mark for Refueling Record. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/untermyer-plans-mortgage-fight-says-he-may-form-committee-to-take.html | UNTERMYER PLANS MORTGAGE FIGHT; Says He May Form Committee to Take Up Action That Steuer's Client Dropped. HE CRITICIZES VAN SCHAICK Declares Insurance Official 'Champions' the Companies Against the Investors. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/city-liquor-labels-ready-tomorrow-wynne-to-distribute-forms-to.html | CITY LIQUOR LABELS READY TOMORROW; Wynne to Distribute Forms to Importers and Dealers in Whisky and Gin. DR. DORAN DEFINES TERMS Stores Will Be Open Today for Holiday Trade -- Big Supply of Foreign Beverages Coming. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dollar-variations-keep-paris-upset-financial-circles-criticize-the.html | DOLLAR VARIATIONS KEEP PARIS UPSET; Financial Circles Criticize the RFC's Operations in Foreign Exchange. PUZZLED BY 'THEORISTS' None Doubts, However, That Roosevelt Plans for Further Depreciation. | True | By Fernand Makoni.wireless To the New York Times. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/want-rubber-union-delay-akron-leaders-oppose-organizing.html | WANT RUBBER UNION DELAY; Akron Leaders Oppose Organizing International at Indianapolis. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cool-to-events-here-london-markets-little-affected-by-our-money.html | COOL TO EVENTS HERE.; London Markets Little Affected by Our Money Policy. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/uruguay-fixes-interest-on-foreign-debt-for-1934-at-not-less-than-3.html | Uruguay Fixes Interest on Foreign Debt For 1934 at Not Less than 3 1/2 Per Cent | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/say-code-bars-profit-dallas-millinery-council-tells-nra-factories.html | SAY CODE BARS PROFIT.; Dallas Millinery Council Tells NRA Factories Will Be Forced to Close. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/a-very-remarkable-year-approaches-its-end-our-economic-history-in.html | A Very Remarkable Year Approaches Its End -- Our Economic History In 1933. | True | By Alexander D. Noyes. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/money-tight-in-london-usual-yearend-conditions-now-felt-in-lombard.html | MONEY TIGHT IN LONDON.; Usual Year-End Conditions Now Felt in Lombard Street. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/sparkman-scores-in-dinghy-sailing-captures-two-class-a-tests-as.html | SPARKMAN SCORES IN DINGHY SAILING; Captures Two Class A Tests as Campbell A'so Wins Twice in Class B. CRAFT RACE IN DENSE FOG Sixteen Boats Finally Forced to Quit in Fifth Brush at Larchmont Y. C. | True | By James Robbins.special To the New York Times. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/peru-names-postal-delegate.html | Peru Names Postal Delegate. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/steiner-wins-race-for-harrier-title-captures-manhattan-a-l-crown-in.html | STEINER WINS RACE FOR HARRIER TITLE; Captures Manhattan A. L. Crown in 4 1/2-Mile Test at Van Cortland Park. HAS ONE-SECOND MARGIN German-American A. C. Ace Is Timed in 24:35 as He Beats De Bruyn for Top Honors. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/remington-rand-strike-machinists-unions-vote-walkout-when.html | REMINGTON RAND STRIKE.; Machinists' Unions Vote Walkout When Conference Is Refused. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fonnanumindlin.html | FonnanuMindlin. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/tie-in-siwanoy-golf-bowman-and-armstrong-divide-honors-in-snow.html | TIE IN SIWANOY GOLF.; Bowman and Armstrong Divide Honors in Snow Birds Play. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/continues-2year-sleep-parents-had-hoped-illinois-girl-would-rouse.html | CONTINUES 2-YEAR SLEEP.; Parents Had Hoped Illinois Girl Would Rouse to See Tree. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/lake-placid-a-c-plays-22-hockey-tie-with-belleville-in-second-game.html | Lake Placid A. C. Plays 2-2 Hockey Tie With Belleville in Second Game of Series | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/john-e-johnson-dies-on-way-to-church.html | JOHN E. JOHNSON DIES ON WAY TO CHURCH | True | Buffalo Contractor and Banker Headed Construction Firm Bearing Father's Name. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fusion-will-fight-lame-duck-jobs-laguardia-may-seek-to-remove.html | FUSION WILL FIGHT 'LAME DUCK' JOBS; LaGuardia May Seek to Remove O'Brien Appointees if He Disapproves of Them. MAYOR TO ACT THIS WEEK Several Tammany Aides in the Last Campaign Mentioned for Board of Transportation. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/bars-augusta-liquor-georgia-judge-continues-injunction-but-insists.html | BARS AUGUSTA LIQUOR.; Georgia Judge Continues Injunction, but Insists on Jury Decision. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/show-trade-pickup-over-new-england-330-manufacturers-report-gains.html | SHOW TRADE PICKUP OVER NEW ENGLAND; 330 Manufacturers Report Gains in Work and Their Payrolls This Year. CARTER IS OPTIMISTIC Industrial Committee Chairman Declares NRA Codes Have Increased Business. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/film-party-held-up-movie-executive-struck-with-pistol-in-los.html | FILM PARTY HELD UP.; Movie Executive Struck With Pistol in Los Angeles Home. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/all-france-mourns-railcrash-victims-national-tribute-is-decreed.html | ALL FRANCE MOURNS RAIL-CRASH VICTIMS; National Tribute Is Decreed -- Bodies of 189 Found and Injured Total Twice That. ENGINEER AND AIDE HELD Morel, Ex-Minister, Killed -- Gifts and School Reports Strew Tracks at Lagny. ALL FRANCE MOURNS RAIL-CRASH VICTIMS | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/two-are-injured-in-midtown-manhole-blast-windows-broken-burglar.html | Two Are Injured in Midtown Manhole Blast; Windows Broken, Burglar Alarms Set Off | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/british-see-success-in-exchange-fund-it-is-believed-now-to-consist.html | BRITISH SEE SUCCESS IN EXCHANGE FUND; It Is Believed Now to Consist of Francs and Gold, but Total Amount Is Not Disclosed. | True | Wireless to THE NEW YOKK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/4-men-shot-dead-in-jersey-murders-three-killings-in-hoboken-and-one.html | 4 MEN SHOT DEAD IN JERSEY MURDERS; Three Killings in Hoboken and One in Secaucus Said by Police to Be Unrelated. TWO SUSPECTS ARRESTED Autoist, Fixing Tire, Slain From Passing Car -- One Victim Is Killed as He Stands at Bar. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/a-rowdy-sales-convention.html | A Rowdy Sales Convention. | True | A. D. s. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hull-praises-miss-stevens-on-her-victory-over-him.html | Hull Praises Miss Stevens On Her Victory Over Him | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gobs-buy-gifts-for-poor.html | Gobs' Buy Gifts for Poor. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/party-at-sagamore-hill.html | Party at Sagamore Hill. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/money-rates-easier-in-paris.html | Money Rates Easier in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/max-wright-official-of-steel-company-in-mex-ico-was-noted-golfer.html | MAX WRIGHT.; Official of Steel Company in Mex- ico Was Noted Golfer. | True | gpecial Cable to THE oNEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/will-rogers-sees-a-gain-in-cheer-this-christmas.html | Will Rogers Sees a Gain In Cheer This Christmas | True | WILL ROGERS. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/the-late-william-sloane-coffin.html | The Late William Sloane Coffin. | True | TERTIUS VAN DYKE. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/paris-predicts-stabilization.html | Paris Predicts Stabilization. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/stock-average-lower-fisher-index-for-last-week-72-week-before-759.html | STOCK AVERAGE LOWER.; ' Fisher Index' for Last Week 72; Week Before, 75.9. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/wests-cold-wave-heads-for-the-east-birds-sing-for-outdoor-throngs.html | WEST'S COLD WAVE HEADS FOR THE EAST; Birds Sing for Outdoor Throngs at Capital -- Yuletide Is Green Up-State. WINTRY BLASTS ON WAY 40-Mile Gale From Northwest Is Bringing Zero Weather to Chicago. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/americans-join-the-french-in-celebration-feasts-begin-at-dawn-with.html | Americans Join the French in Celebration; Feasts Begin at Dawn With Copious Wine | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/killed-by-friend-in-pistol-mishap-youth-shot-dead-with-weapon.html | KILLED BY FRIEND IN PISTOL MISHAP; Youth Shot Dead With Weapon Thought Unloaded as Another Looks On. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/laguardia-drafts-reform-program-for-albany-action-bills-to-carry.html | LAGUARDIA DRAFTS REFORM PROGRAM FOR ALBANY ACTION; Bills to Carry Out Promised Changes Here to Be Ready for Legislative Session. HARD BATTLE IS EXPECTED Tammany to Fight Charter Revision by Fusion -- Macy Row Adds to Uncertainty. LAGUARDIA DRAFTS ALBANY PROGRAM | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/santa-of-mountains-cheers-adirondacks-giftladen-sleighs-of-sm.html | SANTA OF MOUNTAINS CHEERS ADIRONDACKS; Gift-Laden Sleighs of S.M. Coplon Visit the Needy in Bleak Uplands. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/santa-at-pribiloffs-finds-no-depression-gifts-bought-from-far-sales.html | SANTA AT PRIBILOFFS FINDS NO DEPRESSION; Gifts Bought From Far Sales Are Awaited by the Little Eskimo Islanders. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/collier-is-winner-in-bowling-tourney-chicago-entrant-rolls-1948-to.html | COLLIER IS WINNER IN BOWLING TOURNEY; Chicago Entrant Rolls 1,948 to Annex the Central States All-Events Honors. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/miss-charlotte-stewart-wed.html | Miss Charlotte Stewart Wed. | True | Special to THE N1/2w YORK Tons. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fund-for-neediest-climbs-to-200258-gifts-on-same-day-last-year-are.html | FUND FOR NEEDIEST CLIMBS TO $200,258; Gifts on Same Day Last Year Are Exceeded, Though Total Is Still $30,000 Behind. IT IS NOT TOO LATE TO HELP Many Who Thought They Could Not Donate Decide After All They Must Do Their Part. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fog-delays-12-ships-collision-averted-officer-of-one-vessel-sends.html | FOG DELAYS 12 SHIPS; COLLISION AVERTED; Officer of One Vessel Sends Warning to Craft Astern Over Danger of Position. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/auto-kills-ohio-scout-leader.html | Auto Kills Ohio Scout Leader. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/stocks-in-germany-end-the-week-firm-steels-in-demand-on-rise-in.html | STOCKS IN GERMANY END THE WEEK FIRM; Steels in Demand on Rise in Production -- Bonds Were Generally Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/eddie-cantor-cuffed-and-buffeted-by-roman-senators-and-centurions.html | Eddie Cantor Cuffed and Buffeted by Roman Senators and Centurions in a Pictorial Musical Comedy. | True | By Mordaunt Hall. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/stix-soccer-team-scores.html | Stix Soccer Team Scores. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/aid-to-neediest-swift-gifts-applied-at-once.html | Aid to Neediest Swift; Gifts Applied at Once | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rise-in-cotton-due-to-silver-policy-sharp-upturn-at-weekend-makes.html | RISE IN COTTON DUE TO SILVER POLICY; Sharp Upturn at Week-End Makes Gains of 50 to 85c a Bale for Period. UNDERTONE STRONG HERE Market Not Depressed by January Liquidation -- Cloth Trading Quiet. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/messiahs-coming-at-public-theatre-operetta-prepared-by-siegel-and-.html | ' MESSIAHS COMING AT PUBLIC THEATRE; Operetta Prepared by Siegel and Rumshinsky - Ludwig Satz Plays Leading Role. | True | W. S. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/the-course-of-the-dollar.html | The Course of the Dollar. | True | FRED GEORGE HAAS. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/1000000-colony-planned-in-south-federal-loan-will-found-a-farm.html | $1,000,000 COLONY PLANNED IN SOUTH; Federal Loan Will Found a Farm Project to Promote a New Rural Life. 30,000 ACRES ARE SOUGHT Settlers Are Expected to Show How Georgia Agriculture Can Attain Prosperity. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/moxham-captures-four-dinghy-races-sweeps-class-a-contests-in.html | MOXHAM CAPTURES FOUR DINGHY RACES; Sweeps Class A Contests in Sandpiper at North Hempstead Yacht Club. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/girl-8-found-slain-in-westchester-battered-body-is-discovered-under.html | GIRL, 8, FOUND SLAIN IN WESTCHESTER; Battered Body Is Discovered Under Hastings Building After All-Night Search. KILLING LAID TO MANIAC Father, Former Inmate of Insane Hospital, Under Investigation in Town's First Murder. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dr-forman-says-those-who-lose-belief-in-miracles-are-no-longer.html | Dr. Forman Says Those Who Lose Belief In Miracles Are No Longer Christians | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/harvard-observers-add-5foot-mirror-new-telescopic-equipment-will.html | HARVARD OBSERVERS ADD 5-FOOT MIRROR; New Telescopic Equipment Will Speed Research Into Intergalactic Space. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/shows-methodist-change-new-hymnal-will-indicate-leaning-to-more.html | SHOWS METHODIST CHANGE; New Hymnal Will Indicate Leaning to More Ritualistic Service. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/bishop-perry-sees-parting-of-clouds-head-of-episcopal-church.html | BISHOP PERRY SEES PARTING OF CLOUDS; Head of Episcopal Church Broadcasts Christmas Message to Nation. WORLD IS MORE HOPEFUL Peace Will Come to Men Whose Minds Are in Harmony With God, Prelate Declares. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/romance-in-egypt.html | Romance in Egypt. | True | H. T. S. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/activity-in-steel-continues-upward-rise-in-operations-of-5-points.html | ACTIVITY IN STEEL CONTINUES UPWARD; Rise in Operations of 5 Points in Week to 38% of Capacity Is Against Seasonal Trend. LULL LIKELY NEXT MONTH More Advances in Prices Are Set for Jan. 1, Says Report of the Magazine Steel. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/2-policemen-slain-at-providence-box-found-shot-in-downtown-street.html | 2 POLICEMEN SLAIN AT PROVIDENCE BOX; Found Shot in Downtown Street, With Gun of One Patrolman Discharged Twice. BANDIT ATTACK IS THEORY One Victim Was to Have Had Christmas at Home After 19 Years. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/easing-the-burden-grouping-departments-urged-to-take-strain-off-the.html | EASING THE BURDEN.; Grouping Departments Urged to Take Strain Off the President. | True | WILLIAM C. RIVERS, | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/passing-feuds.html | Passing Feuds. | True | Reg. U. S. Pat. Off.By John Drebinger. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/producers-widow-found-dead-on-beach-letter-telling-of-foreboding.html | PRODUCER'S WIDOW FOUND DEAD ON BEACH; Letter Telling of Foreboding Dreams Lies Near Body of Mrs. M. E. Gilman at Nantasket. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/berlin-sees-flaw-in-plan.html | Berlin Sees Flaw in Plan. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/stocks-firm-in-london-market-approaches-yearend-in-spirit-of.html | STOCKS FIRM IN LONDON.; Market Approaches Year-End in Spirit of Optimism. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/woman-dies-of-injuries.html | Woman Dies of Injuries. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/three-delegates-from-brown.html | Three Delegates From Brown. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/sea-gulls-subdue-bronx-sextet-53-gain-second-place-in-eastern.html | SEA GULLS SUBDUE BRONX SEXTET, 5-3; Gain Second Place in Eastern Amateur League by Winning Overtime Contest. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/bears-held-to-00-tie-pro-football-champions-checked-by-st-louis.html | BEARS HELD TO 0-0 TIE.; Pro Football Champions Checked by St. Louis Gunners. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cove-neck-mayor-resigns.html | Cove Neck Mayor Resigns. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/ask-french-export-data.html | Ask French Export Data. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/-n-hewungisdead-fought-on-monitor-uuuuuuuuuuuuuu5-kentnckian-took.html | /. N. HEWUNGISDEAD; FOUGHT ON MONITOR; uuuuuuuuuuuuuu5-Kentnckian Took Part in Famous Battle With the MerrimgC- During Civil War. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/pay-off-home-mortgage-portlandt-ore-constables-force-bring-joy-to.html | PAY OFF HOME MORTGAGE.; Portlandt (Ore.) Constable's Force Bring Joy to Aged Couple. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/girl-15-murdered-body-tied-in-sack-dance-crazed-frequenter-of-east.html | GIRL, 15, MURDERED; BODY TIED IN SACK; ' Dance Crazed' Frequenter of East Side Social Clubs Found Slain in Street. UNIDENTIFIED FOR HOURS Brother Near Collapse at Morgue -- Police Seeking Clues in Resorts She Patronized. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/girl-player-10-is-brave-knowing-father-is-shot-she-fills-part-in.html | GIRL PLAYER, 10, IS BRAVE.; Knowing Father Is Shot, She Fills Part in Three Shows. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/handicapping-louisiana.html | Handicapping Louisiana. | True | HAROLD S. MAYER. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fliers-drop-gifts-to-desert-family-provide-only-christmas-for-widow.html | FLIERS DROP GIFTS TO DESERT FAMILY; Provide Only Christmas for Widow and Nine Children in Southern Utah. FOOD, CLOTHES, TOYS FALL One Package Lands Plump on Doorstep of Abode in Emergency Landing Field. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cecil-smith-scores-6-goals-as-texas-beats-mexico-in-close-polo.html | Cecil Smith Scores 6 Goals as Texas Beats Mexico in Close Polo Battle by 11 to 8 | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/macy-group-plans-attack-on-fearon-expected-to-extend-fight-against.html | MACY GROUP PLANS ATTACK ON FEARON; Expected to Extend Fight Against Assembly Chiefs to the Senate Leader. UTILITY CLIENTS RECALLED Republican Chairman Not Yet Decided Whether to Appear Before Albany Inquiry. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cross-of-honor-awarded-to-mrs-lindbergh-flag-association-will.html | Cross of Honor Awarded to Mrs, Lindbergh; Flag Association Will Present It Today | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/freed-lifer-falls-ill-excitement-at-home-fells-edward-larkman-at.html | FREED 'LIFER' FALLS ILL.; Excitement at Home Fells Edward Larkman at Buffalo. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/asks-fund-to-save-trees-lehman-moves-for-federal-help-against-dutch.html | ASKS FUND TO SAVE TREES; Lehman Moves for Federal Help Against Dutch Elm Disease. | True | Special to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/our-vast-changes-hailed-by-johnson-reviewing-most-eventful-peace.html | OUR VAST CHANGES HAILED BY JOHNSON; Reviewing 'Most Eventful Peace Year,' He Sees Birth of a New Sympathy. DEMOCRACY'S PINNACLE He Says in Holiday Statement President Has 'Direct Personal Interest' in Every Man. | True | Special to THE NEW YORK TIMES. HUGH S. JOHNSON, "Administrator. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/boochever-deplores-any-rift-in-fusion-justifies-brooklyn.html | BOOCHEVER DEPLORES ANY RIFT IN FUSION; Justifies Brooklyn Organization but Opposes a Permanent Third Party. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/wheat-in-west-needs-rain-winter-crop-condition-at-743-is-lowest-in.html | WHEAT IN WEST NEEDS RAIN.; Winter Crop Condition at 74.3 Is Lowest in Years, Except 1932. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hospital-fund-asks-increase-in-gifts-301559-received-so-far-is.html | HOSPITAL FUND ASKS INCREASE IN GIFTS; $301,559 Received So Far Is Below Other Years, Though Need Is Greater Now. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/his-christmas-message-president-asks-nation-to-practice-anew-ideal.html | HIS CHRISTMAS MESSAGE; President Asks Nation to Practice Anew Ideal of 'love Thy Neighbor.' N0 AMNESTY TO BERGDOLL Order Affects Only Those Who Served Terms for Violating Draft, Espionage Acts. PRESIDENT PLAYS SANTA First Party of Its Kind Is Given at White House to Children of Servants and Guards. ROOSEVELT GRANTS WAR FOES AMNESTY | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/silver-move-here-is-hailed-in-london-but-market-doubts-if-world.html | SILVER MOVE HERE IS HAILED IN LONDON; But Market Doubts if World Prices Will Rise to Level in United States. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/explosives-curb-for-ships-urged-fort-groups-ask-the-i-c-c-to.html | EXPLOSIVES CURB FOR SHIPS URGED; fort Groups Ask the I. C. C. to Regulate Transportation of Dangerous Cargoes. SAFEGUARDS HELD URGENT Proposed Marine Rules Are Criticized for Leeway to Gasoline 'Bootleggers.' | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/detroyat-will-fly-here-friend-of-lindbergh-to-take-part-in-new.html | DETROYAT WILL FLY HERE.; Friend of Lindbergh to Take Part in New Orleans Contests. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/the-robert-b-youngs-guests-at-reception-miss-gigiotta-bertelli.html | THE ROBERT B. YOUNGS GUESTS AT RECEPTION; Miss Gigiotta Bertelli Hostess for Couple Who Were Wed Last Autumn. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/new-pact-for-manchukuo-political-treaty-with-japan-will-be-signed.html | NEW PACT FOR MANCHUKUO; Political Treaty With Japan Will Be Signed March 1, Paper Says. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/carols-sent-by-wire-sung-to-recipient-girls-warble-message-over.html | CAROLS SENT BY WIRE SUNG TO RECIPIENT; Girls Warble 'Message' Over Phone in Latest Holiday Greeting Service. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gifts-distributed-by-the-hoovers-they-drive-with-children-and.html | GIFTS DISTRIBUTED BY THE HOOVERS; They Drive With Children and Grandchildren, to Homes of Stanford Friends. ACTIVE IN CHARITIES, TOO They Have Secretly Brought Cheer to a Number of California Homes. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/1-34pound-baby-now-normal.html | 1 3/4-Pound Baby Now Normal. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/4-in-sedan-drown-in-plunge-off-pier-only-one-of-merrymakers-trapped.html | 4 IN SEDAN DROWN IN PLUNGE OFF PIER; Only One of Merrymakers, Trapped in Icy Waters of Manasquan, Is Saved. 2 WOMEN AMONG VICTIMS Cries of Survivor, His Mouth 3 Inches Above Surface, Bring Help at Point Pleasant. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/pastors-deplore-pagan-christmas-holy-day-should-be-observed-with.html | PASTORS DEPLORE 'PAGAN' CHRISTMAS; Holy Day Should Be Observed 'With the Joy of Worship,' Says Bishop Manning. MESSAGE OF HOPE HAILED True Spirit of Christ Held by Preachers to Be What World Needs for Recovery. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/birth-control-favored-the-views-of-the-rev-dr-cox-on-the-subject.html | BIRTH CONTROL FAVORED.; The Views of the Rev. Dr. Cox on the Subject Are Disputed. | True | ELEANOR DWIGHT JONES, | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/operations-slow-in-grain-markets-silver-policy-a-factor-lack-of.html | OPERATIONS SLOW IN GRAIN MARKETS.; SILVER POLICY A FACTOR Lack of Definite Trends Restricts Trading and Limits Range of Prices. Milling Demand for Wheat Better -- Steady Reduction in Visible Supply Predicted. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/beaten-at-church-picnic-archbishop-was-attacked-by-gang-in-westboro.html | BEATEN AT CHURCH PICNIC.; Archbishop Was Attacked by Gang in Westboro, Mass. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/houston-donates-cake-to-cruiser.html | Houston Donates Cake to Cruiser | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/get-octopus-in-kanawha-west-virginia-negroes-kill-strange-invader.html | GET OCTOPUS IN KANAWHA.; West Virginia Negroes Kill Strange Invader of Their Boat. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/baltimore-sextet-tops-n-y-a-c-62-orioles-reveal-fine-passing-attack.html | BALTIMORE SEXTET TOPS N. Y. A. C., 6-2; Orioles Reveal Fine Passing Attack Before Crowd of 7,000 at Garden. INCREASE LEAD IN LEAGUE Score Thrice in Fast First-Period Rush -- Jamaica Downs Sands Point, 2-0. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/j-f-kwapil-is-dead-newspaper-worker-librarian-for-20-years-with-the.html | J. F. KWAPIL IS DEAD; NEWSPAPER WORKER; Librarian for 20 Years With The Philadelphia Public Ledgeru Founded National Group. | True | Special to THS Nsw TORE TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/byrd-halts-in-fog-amid-berg-perils-antarctic-ice-forces-his-ship-to.html | BYRD HALTS IN FOG AMID BERG PERILS; Antarctic Ice Forces His Ship to Retreat North and Then Turn Eastward. NEW COURSE IS SELECTED Expedition Will Go South on 143d Meridian and Make Another Flight. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/defending-city-employes-indiscriminate-layoffs-considered-of-little.html | DEFENDING CITY EMPLOYES.; Indiscriminate Lay-Offs Considered of Little Use to Any One. | True | SARA KRAMER. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/west-coast-slide-buries-2-women-man-and-son-are-saved-as.html | WEST COAST SLIDE BURIES 2 WOMEN; Man and Son Are Saved as Flood-Loosed Hill Engulfs Farmstead Near Seattle. WATERS NOW RECEDING Rain Ceases and Temperature Falls -- Railroads Are Badly Washed Out in Montana. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/repeal-no-boon-to-him-purveyor-of-chop-suey-leaves-tijuana-for.html | REPEAL NO BOON TO HIM.; Purveyor of Chop Suey Leaves Tijuana for China. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/northwest-under-snow.html | Northwest Under Snow. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hog-prices-drop-slightly-in-week-heavy-buying-by-federal-government.html | HOG PRICES DROP SLIGHTLY IN WEEK; Heavy Buying by Federal Government Fails to Spur Chicago Market. CATTLE SUPPLY LIBERAL Best Steers Gain 50c to 75c a Hundredweight -- Sheep in Strong Demand. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/puerto-rico-celebrates-nordic-and-latin-customs-are-mixed-in.html | PUERTO RICO CELEBRATES; Nordic and Latin Customs Are Mixed in Observance. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/reich-undisturbed-by-gold-decision-stands-firm-on-debt-payment.html | REICH UNDISTURBED BY GOLD DECISION; Stands Firm on Debt Payment Policy Despite Ruling by British Lords. CALLS ACTION RECIPROCITY Cites Validity of Cheaper Currencies in England and the United States. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/84-drums-for-children-et-stotesbury-financier-entertains.html | 84, DRUMS FOR CHILDREN.; E. T. Stotesbury, Financier, Entertains Underprivileged Group. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fosdick-portrays-jesus-as-realist-finds-tendency-to-clothe-him-in.html | FOSDICK PORTRAYS JESUS AS REALIST; Finds Tendency to Clothe Him in Too Much Poetry and to Forget His Other Side. CITES THE BIBLE STORIES Declares the Meaning of Christ Is Appreciated by Too Few Church Members. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/begin-long-field-study-bennington-girls-in-twomonth-recess-will.html | BEGIN LONG FIELD STUDY.; Bennington Girls in Two-Month Recess Will Work in Many Places. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/robert-f-leigh.html | ROBERT F. LEIGH. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dr-clifford-howeuls.html | DR. CLIFFORD HOWEULS. | True | I Special to THE NEW YORE TIMES. I | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hirohito-a-happy-father-said-to-tiptoe-several-times-a-day-to-crib.html | HIROHITO A HAPPY FATHER.; Said to Tiptoe Several Times a Day to Crib of Japanese Heir. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/check-gangsters-as-tavern-owners-chicago-police-start-investigation.html | CHECK GANGSTERS AS TAVERN OWNERS; Chicago Police Start Investigation After Saloon Owner's Arrest as Bank Robber. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/robber-returns-part-of-haul.html | Robber Returns Part of Haul. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/roosevelt-santa-to-servant-staff-children-of-the-white-house-police.html | ROOSEVELT SANTA TO SERVANT STAFF; Children of the White House Police and Chauffeurs Receive Gifts. PARTY IS FIRST OF KIND 150 in All Greeted by President and Wife, His Mother Also Joining in the Fun. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/6-held-in-hotel-strike-workers-at-lakevvood-arraigned-after-wage.html | 6 HELD IN HOTEL STRIKE.; Workers at Lakevvood Arraigned After Wage Demonstration. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hitler-cautious-in-finance-policy-nazis-measures-less-radical-in.html | HITLER CAUTIOUS IN FINANCE POLICY; Nazis' Measures Less Radical in Year Than Expected, but Program Is Not Completed. CONSERVATIVE ON MONEY Inflation Plans Abjured -- Some Taxes Reduced, but General Burden Is Heavier. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/woodin-a-little-better-treasury-head-cheered-by-visit-of-wife-at.html | WOODIN A LITTLE BETTER.; Treasury Head Cheered by Visit of Wife at Sanitarium. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/railroad-man-101-dies-engineer-during-civil-war-retired-from.html | RAILROAD MAN, 101, DIES.; Engineer During Civil War Retired From Pennsylvania R. R. . | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/jersey-man-struck-down.html | Jersey Man Struck Down. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/ruth-welch-bride-at-neman-house-queens-girl-wed-at-columbia-to.html | RUTH WELCH BRIDE AT NEMAN HOUSE; Queens Girl Wed at Columbia to Custav A. Ringsvald of Valley Stream, L. I. BOTH IN TEACHING WORK University Chaplain Marries the CoupleuHelen Welch Is Sister's Attendant. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/opie-read-turns-81-life-largely-a-series-of-worries-he-tells.html | OPIE READ TURNS 81.; Life 'Largely a Series of Worries,' He Tells Chicago Friends. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/finds-epilepsy-confused-with-tapeworm-disease.html | Finds Epilepsy Confused With Tapeworm Disease | True | By Science Service. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/stock-index-up-in-london.html | Stock Index Up in London. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/demands-inquiry-on-college-gossip-st-johns-annapolis-alumnus.html | DEMANDS INQUIRY ON COLLEGE GOSSIP; St. John's (Annapolis) Alumnus Questions Talk of Ousting President and Coach. ALSO FACULTY FRICTION Pressure on Student Groups Is Reported in Call for Inquiry by Graduates. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/george-hauber.html | GEORGE HAUBER. | True | Special to THE NEW YOEK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/russians-see-war-with-japan-near-few-soviet-officials-hold-hope-of.html | RUSSIANS SEE WAR WITH JAPAN NEAR; Few Soviet Officials Hold Hope of Avoiding Struggle -- Siberian Road Double-Tracked. FRENCH ARMS DATA ASKED Communist Deputy Requests Names of Concerns 'Now Working for Japan.' | True | By Walter Duranty.special Cable To the New York Times. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/urban-m-a-eleven-downs-salem-high-5000-see-los-angeles-team-beat.html | URBAN M. A. ELEVEN DOWNS SALEM HIGH; 5,000 See Los Angeles Team Beat Massachusetts Rival, 18-0, on Coast. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/louis-a-behr-dies-at-hospital-here-pittsburgh-merchant-noted-as.html | LOUIS A. BEHR DIES AT HOSPITAL HERE; Pittsburgh Merchant, Noted as Philanthropist, Succumbs After Operation. BEGAN WORK IN NEW YORK Native of Bavaria Rose to Head Rosenbaum Company in Pennsylvania City. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/dr-edward-f-obrien.html | DR. EDWARD F. O'BRIEN, | True | Special to THE Niw YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/irishamericans-soccer-victors-defeat-brookhattan-30-in-league-game.html | IRISH-AMERICANS SOCCER VICTORS; Defeat Brookhattan, 3-0, in League Game as Quick Stars at Goal. BROOKLYN CELTICS SCORE Vanquish New York Rivals, 2-1 -- Scots Americans Register 5-1 Triumph. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/maroon-six-faces-a-drastic-shakevp-shifts-are-threatened-unless.html | MAROON SIX FACES A DRASTIC SHAKE-VP; Shifts Are Threatened Unless Improvement Is Made -- New Defense Man Signed. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/couple-married-67-years.html | Couple Married 67 Years. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/british-broadcasters-hushed.html | British Broadcasters Hushed. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/frank-m-lamadrid.html | FRANK M. LAMADRID. | True | | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/just-discovers-repeal-but-californian-is-arrested-for-breaking.html | JUST DISCOVERS REPEAL.; But Californian Is Arrested for Breaking Bottle on Street. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/takes-food-to-islanders.html | Takes Food to Islanders. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/rushudickel.html | RushuDickel. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/frank-w-howes.html | FRANK W. HOWES. | True | Special to THZ NKW TORE TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/blanche-friderici-veteran-character-actress-of-stage-and-screen.html | BLANCHE FRIDERICI.; Veteran Character Actress of Stage and Screen. | True | Special to THB NB-W TORS TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/irreligion-held-threat-to-society-father-mccarthy-in-sermon-at-st.html | IRRELIGION HELD THREAT TO SOCIETY; Father McCarthy in Sermon at St. Patrick's Says Paganism Is Undermining Nation. YOUTH BEING 'POISONED' Preacher Doubts We Are Prepared to Resist Ungodly Forces as Roosevelt Has Contended. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/federal-aid-asked-in-mosquito-warfare-dr-wynne-requests-an-expert.html | FEDERAL AID ASKED IN MOSQUITO WARFARE; Dr. Wynne Requests an Expert Be Assigned to Direct Work Under CWA. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/silver-policys-effect-on-prices.html | Silver Policy's Effect on Prices. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/6-lost-on-spanish-fishing-boat.html | 6 Lost on Spanish Fishing Boat. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gold-ruling-praised-by-london-economist-publication-says-it-comes.html | GOLD RULING PRAISED BY LONDON ECONOMIST; Publication Says It Comes 'as an Immense Relief' to Thoughtful People. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/roosevelt-weighs-message-to-nation-through-congress-advisers-urge.html | ROOSEVELT WEIGHS MESSAGE TO NATION THROUGH CONGRESS; Advisers Urge Him to Explain Monetary Plans in Person to Lawmakers. SUGGEST RADIO BROADCAST Step Would Reduce Inflation Agitation, It Is Held -- Thomas Demands 'Action.' ROOSEVELT WEIGHS MESSAGE TO NATION | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/patients-get-hall-at-warm-springs-gift-of-georgia-citizens-is.html | PATIENTS GET HALL AT WARM SPRINGS; Gift of Georgia Citizens Is Centre of Christmas Cheer at the Foundation. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/locked-church-doors-belie-welcome-sign-manhattan-congregational.html | LOCKED CHURCH DOORS BELIE WELCOME SIGN; Manhattan Congregational Worshipers Are Forced to Attend Services Elsewhere. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/girl-shot-in-home-dies-vineland-police-refuse-to-reveal-who-fired.html | GIRL, SHOT IN HOME, DIES.; Vineland Police Refuse to Reveal Who Fired Shotgun. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/most-film-folk-home-for-holiday-family-parties-are-hanging.html | MOST FILM FOLK HOME FOR HOLIDAY; Family Parties Are Hanging Stockings by Firesides Out in Hollywood. SOME GO TO MOUNTAINS They Revel in Snow -- Others Take Sun Baths on Desert or at Shore of Sea. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/chinese-paintings-on-exhibition-here-reveal-rare-artistry-ranging.html | Chinese Paintings on Exhibition Here Reveal Rare Artistry Ranging from 11th Century to the Present. | True | By Edward Alden Jewell. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/zero-weather-for-chicago.html | Zero Weather for Chicago. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/misruled-world-deplored-at-yale-place-of-hunger-and-cold-in-midst.html | MISRULED WORLD' DEPLORED AT YALE; Place of 'Hunger and Cold' in Midst of Plenty Cited by Prof. Luccock. SENTIMENTALISM DECRIED He Warns That Christmas Must Be Observed With 'Realism' to Avoid a 'Mockery.' | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/slain-in-187th-st-church-assassins-swarm-about-armenian-prelate-and.html | SLAIN IN 187TH ST. CHURCH; Assassins Swarm About Armenian Prelate and Stab Him. HE FALLS WITH CRUCIFIX Two Men Seized and Beaten by Enraged Congregation - - Two Others Held. LINKED TO POLITICAL FEUD Archbishop Tourian Had Been Threatened by Anti-Soviet Faction Here Before. ARCHBISHOP SLAIN ON WAY TO ALTAR | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/miss-daniels-wed-to-dr-e-j-wagner-ceremony-performed-at-the-church.html | MISS DANIELS WED TO DR. E. J. WAGNER; Ceremony Performed at the Church of Sacred Heart in Staten Island. BRIDEGROOM A PHYSICIAN His Sister Attends Brideu Couple to Establish Home Here After a Trip. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/five-win-radburn-prizes.html | Five Win Radburn Prizes. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/world-suspicion-seek-as-menace-dr-brown-of-yale-divinity-school.html | WORLD SUSPICION SEEK AS MENACE; Dr. Brown of Yale Divinity School Assails Wave of Military Preparedness. PEOPLES WILL THWARTED Nations Fail to Heed Deep and Underlying Hope of Their Constituencies. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/4-die-as-train-hits-auto-two-others-injured-in-crossing-accident.html | 4 DIE AS TRAIN HITS AUTO.; Two Others Injured in Crossing Accident Near Greensboro, N. C. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/hjyialim-dead-cincinnati-lawyer-elected-to-ohio-legislature-a-year.html | (HJYIALIM DEAD; CINCINNATI LAWYER; Elected to Ohio Legislature a Year After Graduation From Law School. SERVED ON CITY "COUNCIL Former Legislator Author of Books on EconomicsulII Several Years. | True | Special to THE NEW YOHK TIMES. I | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/french-imports-rising-59000000-francs-in-month-exceed-exports-up.html | French Imports, Rising 59,000,000 Francs In Month, Exceed Exports, Up 20,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/paris-hears-new-cantata-work-by-american-woman-is-sung-for-the.html | PARIS HEARS NEW CANTATA; Work by American Woman Is Sung for the First Time There. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/photographing-election-results.html | Photographing Election Results. | True | SAMUEL WASSERMAN. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/appetite-from-eating.html | APPETITE FROM EATING. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/italy-gives-prizes-in-population-drive-mothers-of-the-largest.html | ITALY GIVES PRIZES IN POPULATION DRIVE; Mothers of the Largest Families Are Honored at Ceremony in Theatre in Rome. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/first-germans-routed.html | First Germans Routed. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/gold-ratio-up-in-paris-fear-in-other-nations-regarding-the-franc-it.html | GOLD RATIO UP IN PARIS; Fear in Other Nations Regarding the Franc It Abating. | True | Wireless to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/retired-merchant-fatally-hurt.html | Retired Merchant Fatally Hurt. | True | Special to THE NEW YORK TIMES. | C1B 211399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/cabinet-is-scattered-four-members-are-iii-several-spend-christmas.html | CABINET IS SCATTERED.; Four Members Are III, Several Spend Christmas at Home. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/glad-yule-spirit-reigns-over-city-carol-singers-hosts-at-parties.html | GLAD YULE SPIRIT REIGNS OVER CITY; Carol Singers, Hosts at Parties for Poor, and Stay-at-Homes Start Gay Holiday. COLDER WEATHER IS DUE Change to Follow Near-Record Mildness -- Message From Bethlehem Is Heard. GLAD YULE SPIRIT REIGNS OVER CITY | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/german-americans-win-defeat-hispano-soccer-team-52-at-philadelphia.html | GERMAN AMERICANS WIN.; Defeat Hispano Soccer Team, 5-2, at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/handicap-to-boesel-at-rye.html | Handicap to Boesel at Rye. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/fight-to-save-life-of-miracle-baby-boston-doctors-stir-city-with.html | FIGHT TO SAVE LIFE OF 'MIRACLE BABY'; Boston Doctors Stir City With Battle for Girl Who Five Times Seemed Dead. | True | Special to THE NEW YORK TIMES | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/mrs-bergdoll-is-happy-she-blesses-the-president-for-giving-son.html | MRS. BERGDOLL IS HAPPY.; She 'Blesses' the President for Giving Son Citizenship. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/betty-blackman-engaged.html | Betty Blackman Engaged. | True | Special to THE NEW YORK TIMEE. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/elizabeth-jellinek-wed.html | Elizabeth Jellinek Wed. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/newcornukosenbetg.html | Newcorn.uKosenbetg. | True | Special to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/moscow-press-features-case.html | Moscow Press Features Case. | True | Special Cable to THE NEW YORK TIMES. | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/30year-ban-on-smoking-is-lifted-at-bedford.html | 30-Year Ban on Smoking Is Lifted at Bedford | True | Special to THE NEW YORK TIMES | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/miss-mcully-slated-for-baby-home-post-jersey-social-worker-likely.html | MISS M'CULLY SLATED FOR BABY HOME POST; Jersey Social Worker Likely to Succeed Mrs. Kraeuter, Who Quit Last Week. | True | Special to THE NEW YORK TIMES | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/building-increase-in-new-york-city-reports-show-gain-of-nearly.html | BUILDING INCREASE IN NEW YORK CITY; Reports Show Gain of Nearly $3,000,000 in Structural Costs Over 1932. BRONX LEADS IN ADVANCE Favorable Rise Also Seen in Residential Building Throughout the Country. | True | | C1B 211399 |
| 1933-12-25 | 1933-12-25 | https://www.nytimes.com/1933/12/25/archives/pope-celebrates-masses-in-chapel-pontiff-marks-christmas-eve-by.html | POPE CELEBRATES MASSES IN CHAPEL; Pontiff Marks Christmas Eve by Special Private Services in the Vatican. ROME CHURCHES CROWDED Throngs Go to Fair in Piazza Navona to Blow Horns and Join Merrymaking. | True | | C1B 211399 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ziegfeld-follies-to-open-on-jan-4-production-now-in-newark-on-way.html | ZIEGFELD FOLLIES TO OPEN ON JAN. 4; Production Now in Newark on Way to Winter Garden -- Other Premieres Listed. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/navy-crews-hosts-to-poor-children-men-of-100-warships-along-pacific.html | NAVY CREWS HOSTS TO POOR CHILDREN; Men of 100 Warships Along Pacific Coast Hold Christ- mas Festivities on Vessels. VIE FOR BIGGEST AFFAIRS Units Provide Santas to Dis- tribute Gifts at Their Home Berths. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/brown-faculty-travel-far.html | Brown Faculty Travel Far. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/volcano-and-storm-kill-13-filipinos-tidal-wave-follows-eruption.html | VOLCANO AND STORM KILL 13 FILIPINOS; Tidal Wave Follows Eruption, Manila Hears, and Damage to Property Is High. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/the-federal-sinking-fund.html | THE FEDERAL SINKING FUND. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/forestry-values-enhanced-by-ccc-fechner-recites-the-nations-gains.html | FORESTRY VALUES ENHANCED BY CCC; Fechner Recites the Nation's Gains From Summer's Conservation Activities. TIMBER STANDS IMPROVED Camps Spent 400,000 Man Hours Fighting Fires Besides Their Other Tasks. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/the-jersey-school-survey.html | THE JERSEY SCHOOL SURVEY. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/landslide-kills-four-in-a-family-oregon-house-is-crushed-and.html | LANDSLIDE KILLS FOUR IN A FAMILY; Oregon House Is Crushed and Railway Blocked by Sweep of Waters. FLOOD ZONE TURNS COLD Streams Recede in Western Washington, but Still Rise in Eastern Part. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/5000-towns-to-mark-roosevelts-birthday.html | 5,000 Towns to Mark Roosevelt's Birthday | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/priest-in-sermon-commends-smith-preacher-at-cathedral-hails.html | PRIEST IN SERMON COMMENDS SMITH; Preacher at Cathedral Hails Ex-Governor's Emphasis on Need for Character. MASS SUNG BY CARDINAL Christmas Throng at St. Patrick's Receives Papal Blessing at Pontifical Service. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/24-in-family-of-tr-have-dinner-at-home-roosevelts-gather-at.html | 24 IN FAMILY OF 'T.R.' HAVE DINNER AT HOME; Roosevelts Gather at Sagamore Hill for Holiday Reunion With Ex-President's Widow. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/yuletide-sermons-stress-courage-dean-gates-likens-present-problems.html | YULETIDE SERMONS STRESS COURAGE; Dean Gates Likens Present Problems to Troubles of the Early Christians. DR. FLEMING URGES FAITH Naturalness of Christ's Life Extolled by Dr. Brooks -- World Good-Will Asked. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mistake-minute.html | Mistake Minute. | True | L.N. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/japanese-ruler-opens-parliament-silent-thousands-line-route-of.html | JAPANESE RULER OPENS PARLIAMENT; Silent Thousands Line Route of Hirohito From Palace to Diet Building. BUDGET IS CHIEF BUSINESS Approval Expected for Largest Peace-Time Defense Outlay, 44 Per Cent of Total. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/uniform-control-of-banks-favored-guaranty-trust-asks-greater-voice.html | UNIFORM CONTROL OF BANKS FAVORED; Guaranty Trust Asks Greater Voice for Bankers in Set-Up of Federal Regulation. FOR LIMITED BRANCH PLAN Company Also Would Continue to Underwrite Securities, Trading With Dealers. UNIFORM CONTROL OF BANKS FAVORED | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/50000000-wages-held-up-on-works-local-governments-fail-to-re-tarn.html | $50,000,000 WAGES HELD UP ON WORKS; Local Governments Fail to Re- tarn Contracts, Ickes Warning That Cities May Lose Grants. | True | Special to THE NEW YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/king-tells-empire-revival-has-begun-christmas-broadcast-stresses.html | KING TELLS EMPIRE REVIVAL HAS BEGUN; Christmas Broadcast Stresses Confidence Progress Toward Recovery Will Continue. GREETING IS RELAYED HERE Radio Also Sends Out Typical Holiday Festivities in Eng- land, Scotland and Wales. KING TELLS EMPIRE REVIVAL HAS BEGUN | True | Special Cable to THE NEW YORK TIMES | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/burned-by-manger-cotton.html | Burned by 'Manger' Cotton. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/santa-drops-from-plane.html | Santa Drops From Plane. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/two-burn-to-death-in-mexico-on-holiday-30-others-hurt-in.html | TWO BURN TO DEATH IN MEXICO ON HOLIDAY; 30 Others Hurt in Celebrations -- Our Silver Policy Brings Miners Christmas Joy. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/100000-women-get-civil-works-jobs-drive-inspired-by-mrs-roose-velt.html | 100,000 WOMEN GET CIVIL WORKS JOBS; Drive Inspired by Mrs. Roose- velt and Hopkins Aimed to Place 300,000 More. PROGRAM IS FOUR-FOLD Work Provided in Nursing, Collection of Used Articles, Their Repair and Sewing. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-samuel-w-skinner.html | MRS. SAMUEL W. SKINNER. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/woman-drowns-in-auto.html | Woman Drowns In Auto. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/exchanges-will-reopen-and-business-will-be-resumed-as-usual-today.html | Exchanges Will Reopen and Business Will Be Resumed as Usual Today After Holiday Week-End. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/woodin-has-quiet-day-secretarys-doctors-report-his-condition-is.html | WOODIN HAS QUIET DAY.; Secretary's Doctors Report His Condition Is 'Unchanged.' | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/charles-f-murphy.html | CHARLES F. MURPHY. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/reporter-69-dies-after-run-to-fire-alfred-hollis-correspondent-41.html | REPORTER, 69, DIES AFTER RUN TO FIRE; Alfred Hollis, Correspondent 41 Years for Boston Globe, Gets Story, Then Succumbs. | True | Special to THE NEW YORK TIMES | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/machinegun-kelly-loses-despite-boast-he-and-his-gang-spend.html | MACHINE-GUN KELLY LOSES; Despite Boast, He and His Gang Spend Christmas in 'Solitary.' | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/scholars-seek-a-name-for-tokyo-crown-prince.html | Scholars Seek a Name For Tokyo Crown Prince | True | Wireless to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/averts-fire-in-theatre-projectionist-puts-out-flames-in-film-in.html | AVERTS FIRE IN THEATRE.; Projectionist Puts Out Flames in Film in Philadelphia Theatre. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/convicted-broker-is-jail-santa.html | Convicted Broker Is Jail Santa. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/arsenal-prevails-again-at-soccer-conquers-leeds-united-by-10-to.html | ARSENAL PREVAILS AGAIN AT SOCCER; Conquers Leeds United by 1-0 to Maintain Margin at Top in First Division Play. DERBY COUNTY IS WINNER Grimsby, Norwich, Queen's Park Rangers Among Other Victors in English League. | True | By the Canadian Press. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/18-money-experts-listed-by-fisher-yale-professor-names-those-who.html | 18 MONEY EXPERTS LISTED BY FISHER; Yale Professor Names Those Who Understand the 'Real Meaning of the Term. SPRAGUE NOT AMONG THEM Warren, Rogers, Kemmerer and Vanderlip Included -- Their Views to Be Surveyed. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/crazed-spanish-soldier-slain.html | Crazed Spanish Soldier Slain. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/celebrate-on-st-paul-island.html | Celebrate on St. Paul Island. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/two-mexicans-are-slain-policeman-is-killed-in-juarez-and-alleged.html | TWO MEXICANS ARE SLAIN.; Policeman Is Killed in Juarez and Alleged Gangster Near By. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/fall-kills-port-chester-man.html | Fall Kills Port Chester Man. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/madrid-expects-difficulties-macia-dies-voicing-fear-for-country.html | Madrid Expects Difficulties.; MACIA DIES VOICING FEAR FOR COUNTRY | True | Wireless to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/central-high-of-syracuse-loses-in-miami-florida-eleven-rallies-to.html | Central High of Syracuse Loses in Miami; Florida Eleven Rallies to Triumph, 18-7 | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/shippers-complain-of-freight-racket-trade-associations-in-city.html | SHIPPERS COMPLAIN OF FREIGHT RACKET; Trade Associations in City Accuse Pier Loaders of Organized Terrorism. THREATS ARE REVEALED Ship Lines Are Urged to Take Control of Port Operations to Eliminate Losses. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/westchester-fetes-gay-police-teletype-brings-greetings-from-other.html | WESTCHESTER FETES GAY.; Police Teletype Brings Greetings From Other States. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/pier-racketeering.html | PIER RACKETEERING. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/8000-see-rangers-blank-maroons-30-show-smooth-passing-attack-to.html | 8,000 SEE RANGERS BLANK MAROONS, 3-0; Show Smooth Passing Attack to Score Second Victory in Two Nights. BILL COOK LEADS DRIVE Tallies in Second Period, While Murdoch and Keeling Register in Third. | True | By Joseph C. Nicholas. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/city-yuletide-gay-all-the-needy-fed-less-intoxication-new-spirit.html | CITY YULETIDE GAY, ALL THE NEEDY FED; LESS INTOXICATION; New Spirit Marks Christmas Celebration With Gloom of Depression Lightened. REPEAL ADDS NOTE OF JOY Theatres and Restaurants Are Crowded -- Bread Line in Times Square Gone. HOSPITALS HOLD FETES LaGuardia Promises a Gift of Better City Government -- Home Party for Roosevelts. YULETIDE GAY HERE AS NEEDY DWINDLE | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/bullitt-visits-in-paris-envoy-calls-on-friends-after-playing-santa.html | BULLITT VISITS IN PARIS.; Envoy Calls on Friends After Playing Santa Claus to Daughter. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/young-zionists-unite-masada-is-organized-at-niagara-falls.html | YOUNG ZIONISTS UNITE.; Masada Is Organized at Niagara Falls Convention. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/untermyer-joins-lame-duck-fight-proposes-abolishing-board-of.html | UNTERMYER JOINS 'LAME DUCK' FIGHT; Proposes Abolishing Board of Transportation if O'Brien Fills Vacancies on It. SEES WAY IN A MERGER Would Unite Transit Bodies and Set Up Another to Do the Work of Both. | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/nancy-i-savage-engaged-to-wed-scarsdale-girl-betrothed-to-walter.html | NANCY I. SAVAGE ENGAGED TO WED; Scarsdale Girl Betrothed to Walter Kelly, Whose Home Is in Same* Village. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-thomas-w-atkinson-president-emeritus-of-louisiana-state.html | DR. THOMAS W. ATKINSON.; President Emeritus of Louisiana State University. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/menace-to-culture-seen-communism-and-fascism-its-foes-zionist-labor.html | MENACE TO CULTURE SEEN.; Communism and Fascism Its Foes, Zionist Labor Editor Says. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/cities-will-solicit-help-of-congress-direct-rfc-loans-and-laws.html | CITIES WILL SOLICIT HELP OF CONGRESS; Direct RFC Loans and Laws Enabling Compromise With Creditors Are Sought. URGE LOW LIQUOR TAX Municipalities Wish to Impose Own -- They Now Are Loaded Down With 15 Billion Debt. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/-new-rule-for-city-is-laguardias-aim-his-christmas-gift-to-be-a.html | ' NEW RULE FOR CITY IS LAGUARDIA'S AIM; His Christmas Gift to Be a 'Brand-New Idea' in Munici- pal Government. SEES HARD TASK AHEAD But Hopes to Report Progress a Year From Now, He Says in Radio Greeting. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/hospital-fund-plea-cites-rise-in-costs-deficit-of-7000000-faced-by.html | HOSPITAL FUND PLEA CITES RISE IN COSTS; Deficit of $7,000,000 Faced by 56 Institutions Unless Gifts Meet Need, Leader Says. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/nankings-bombers-fly-over-foochow-no-attempt-is-made-to-attack-seat.html | NANKING'S BOMBERS FLY OVER FOOCHOW; No Attempt Is Made to Attack Seat of New Rebel Government in Fukien Province. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/american-cotton-gains-in-world-consumption.html | American Cotton Gains In World Consumption | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/schools-in-cities-cut-133000000-federal-commissioner-reports-18000.html | SCHOOLS IN CITIES CUT $133,000,000; Federal Commissioner Reports 18,000 Fewer Teachers on Staffs Than in 1930. ENROLMENT UP 250,000 Outlook Dark, but Bottom Has Been Reached and System Has Stood Up, Says Dr. Zook. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/lawyer-robbed-of-34500.html | Lawyer Robbed of $34,500. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/vessel-turns-over-all-on-board-lost-skipper-and-new-crew-of-four.html | VESSEL TURNS OVER; ALL ON BOARD LOST; Skipper and New Crew of Four Perish in Foundering of Newfoundland Schooner. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/nra-creates-issue-for-trade-schools-many-children-under-16-years.html | NRA CREATES ISSUE FOR TRADE SCHOOLS; Many Children Under 16 Years Old Found to Have Completed Compulsory Classes. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/town-patriarch-has-102d-yule.html | Town Patriarch Has 102d Yule. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/free-concerts-listed-capitol-and-empire-quartets-and-harlem-trio-to.html | FREE CONCERTS LISTED.; Capitol and Empire Quartets and Harlem Trio to Be Heard. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/w1llard-d-ackley.html | WILLARD D. ACKLEY. | True | Special to THS NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/beached-schooner-refloated.html | Beached Schooner Refloated. | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/sees-daughters-and-tree-wisconsin-woman-has-first-christmas-sight.html | SEES DAUGHTERS AND TREE; Wisconsin Woman Has First Christmas Sight in 20 Years. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/an-anniversary.html | An Anniversary. | True | F.J. BEAN. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/patient-falls-to-death-body-of-young-woman-is-found-in-courtyard-of.html | PATIENT FALLS TO DEATH.; Body of Young Woman Is Found in Courtyard of Bronx Hospital. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/only-4-vacancies-in-foreign-service-ministers-for-the-netherlands.html | ONLY 4 VACANCIES IN FOREIGN SERVICE; Ministers for the Netherlands and Czechoslovakia Are to Be Chosen Soon. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/2-seized-in-girls-death-father-of-hastings-child-is-re-leased-after.html | 2 SEIZED IN GIRL'S DEATH.; Father of Hastings Child Is Re- leased After Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/active-markets-likely-for-last-week-in-year.html | Active Markets Likely For Last Week in Year | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/cook-county-divorces-up-rise-of-5-per-cent-over-1932-is-indicated.html | COOK COUNTY DIVORCES UP; Rise of 5 Per Cent Over 1932 Is Indicated in 7,322 Total. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/season-to-open-in-opera-tonight-peter-ibbetson-will-be-first-work.html | SEASON TO OPEN IN OPERA TONIGHT; ' Peter Ibbetson' Will Be First Work in English to Start Metropolitan Schedule. TWO CHILDREN TO APPEAR June Lockhart and Betty Lou Knight to Take Part -- New Songs Included. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/subway-improvements.html | Subway Improvements. | True | TRAVELER. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/harvey-g-shafer-pioneer-in-auto-manufacturing-field-long-with.html | HARVEY G. SHAFER.; Pioneer In Auto Manufacturing Field Long With Marmon Co. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/bar-asks-lehman-for-laws-to-end-court-congestion-federal.html | BAR ASKS LEHMAN FOR LAWS TO END COURT CONGESTION; Federal Association Seeks Appointment of Official Referees to Try Cases. THREAT SEEN IN DELAYS ' Severe Hardship on Litigant' Held Conducive to Rising 'Contempt for Courts.' BAR ASKS LEHMAN TO SPEED JUSTICE | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/yule-greetings-too-late-man-dies-in-racine-just-before-telegram.html | YULE GREETINGS TOO LATE; Man Dies in Racine Just Before Telegram From Family Arrives. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dillingers-gang-called-killcrazy-exmember-back-in-prison-warns.html | DILLINGER'S GANG CALLED 'KILL-CRAZY'; Ex-Member, Back in Prison, Warns Chicago Police of Death at Hands of 6. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/last-of-his-regiment-dead.html | Last of His Regiment Dead. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/chicago-suicides-drop-as-murders-rise-in-33.html | Chicago Suicides Drop As Murders Rise in '33 | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/will-rogers-is-moved-by-the-french-disaster.html | Will Rogers Is Moved By the French Disaster | True | WILL, ROGERS. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/helping-hand-for-bootleggers.html | Helping Hand for Bootleggers. | True | HARRY H. FIELD. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ey-hartshorne-retired-banker-dies-long-engaged-in-railroad-work.html | E.Y. HARTSHORNE, RETIRED BANKER, DIES; Long Engaged in Railroad Work -- Treasurer of Hospital, 100- Year Tradition of Family. | True | Special to THE NEW YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/grimm-is-opposed-to-firemens-bill-questions-sincerity-of-those.html | GRIMM IS OPPOSED TO FIREMEN'S BILL; Questions Sincerity of Those Behind Measure to Set Up 3-Platoon System. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/push-news-stand-inquiry-25-legion-posts-weigh-action-today-hearings.html | PUSH NEWS STAND INQUIRY; 25 Legion Posts Weigh Action Today -- Hearings to Proceed. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/-iron-lung-patient-gets-holiday-respite-boy-15-spends-six-hours-of-.html | ' IRON LUNG' PATIENT GETS HOLIDAY RESPITE; Boy, 15, Spends Six Hours of Christmas With Family, but Returns to Respirator. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/miss-mccormicks-troth-_____-i-daughter-of-mr-and-mrs-r-h.html | MISS McCORMICK'S TROTH. _____ i; Daughter of Mr. and Mrs. R. H. McCormick to Be Wed. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/accountants-seek-support-for-code-recently-organized-guild-asks.html | ACCOUNTANTS SEEK SUPPORT FOR CODE; Recently Organized Guild Asks Whalen to Endorse 'Fair Practice' Plan. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-ab-hulbert-historian-is-dead-colorado-college-professor-won-5000.html | DR. A.B. HULBERT, HISTORIAN, IS DEAD; Colorado College Professor Won $5,000 Magazine Prize for Article in 1931. WAS EDITOR IN FAR EAST Holder of Honorary Degrees Had Been in Literary Work Many Years. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/rush-serum-to-save-girl-jersey-troopers-race-27-miles-in-22-minutes.html | RUSH SERUM TO SAVE GIRL.; Jersey Troopers Race 27 Miles in 22 Minutes to Aid Patient. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-marie-harriman-becomes-bride-here-widow-of-alan-harriman.html | MRS. MARIE HARRIMAN BECOMES BRIDE HERE; Widow of Alan Harriman Married to Richard Boyd Ayer in Her New York Home. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/michael-j-cowen.html | MICHAEL J. COWEN. | True | Special to THE MEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/christmas-in-nassau-hospitals-homes-and-jail-serve-turkey-dinners.html | CHRISTMAS IN NASSAU.; Hospitals, Homes and Jail Serve Turkey Dinners. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/steel-mills-in-youngstown-more-active-than-at-end-of-the-banner.html | Steel Mills in Youngstown More Active Than at End of the Banner Year 1929 | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/st-paul-led-afield-mark-of-974-tops-american-association-official.html | ST. PAUL LED AFIELD.; Mark of 974 Tops American Association Official Averages. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/uncertainty-seen-in-bond-market-halsey-stuart-co-official-notes.html | UNCERTAINTY SEEN IN BOND MARKET; Halsey, Stuart & Co. Official Notes Various Depressing Factors Tins Year. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/syrian-nationalists-fight-french-treaty-high-commissioner-warns.html | SYRIAN NATIONALISTS FIGHT FRENCH TREATY; High Commissioner Warns That Opposition Will Delay Emancipation From Mandate. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/milochagandies-wisconsin-banker-i-head-of-state-banking-board-was.html | MILOC.HAGANDIES; WISCONSIN BANKER; I Head of State Banking Board Was Working on Deposit- Guarantee Program. PROMINENT IN MADISON Had Been Officer of Several Financial Houses and Organizer of One. | True | Special to THB Nsw YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/national-park-visits-show-22-per-cent-gain-director-credits.html | NATIONAL PARK VISITS SHOW 22 PER CENT GAIN; Director Credits Business In- crease for Big Jump in the Number of Guests. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/macia-dies-voicing-fear-for-catalans-collapse-of-his-lifes-work-for.html | MACIA DIES VOICING FEAR FOR CATALANS; Collapse of His Life's Work for Autonomy Seen by the 74-Year-Old President. HIS POPULARITY DECLINED Imposing Funeral Will Be Held Tomorrow -- Juan Casanovas Succeeds to Office. | True | Wireless to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/the-fountain-op-youth.html | THE FOUNTAIN OP YOUTH. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/william-g-morton.html | WILLIAM G. MORTON. | True | Special to THE NEW YORKS TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/stray-shot-fells-girl-6-on-street-child-hit-in-leg-while-trying-out.html | STRAY SHOT FELLS GIRL, 6, ON STREET; Child Hit in Leg While Trying Out New Roller Skates at 50th St. and 9th Av. TWO ROISTERERS HUNTED Pair Reported to Have Been in Shooting Affray Under Elevated Structure. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/2000-new-marines-asked-by-fuller-commandant-says-corps-can-not.html | 2,000 NEW MARINES ASKED BY FULLER; Commandant Says Corps Can- not Fulfill Full Duty With Its Present 15,000 Force. URGES QUICK PROMOTION Reports 86 Per Cent of Force Qualified as Sharp-Shooters, Expert Marksmen. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/bahamas-triumphs-over-onrush-by-head-hartman-gelding-annexes-first.html | BAHAMAS TRIUMPHS OVER ONRUSH BY HEAD; Hartman Gelding Annexes First Stake of Race Meeting at Agua Caliente. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dons-party-dress-to-die-san-francisco-matron-plunges-12-stories-to.html | DONS PARTY DRESS TO DIE.; San Francisco Matron Plunges 12 Stories to Death. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/arthur-w-horton.html | ARTHUR W. HORTON. | True | Special to TH1/2 NBW YORE TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/soccer-americans-halt-brooklyn-21-kuntner-scores-twice-for-the.html | SOCCER AMERICANS HALT BROOKLYN, 2-1; Kuntner Scores Twice for the Victors in 2d-Half Drive -- Other Results. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ends-s-de-la-matter.html | ENDS S. DE LA MATTER. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-emerson-h-liscum.html | MRS. EMERSON H. LISCUM. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/all-quiet-on-waterfront-veteran-pier-watchman-finds-not-even-a.html | ALL QUIET ON WATERFRONT; Veteran Pier Watchman Finds 'Not Even a Smell of Cheer.' | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/stix-soccer-team-on-top-national-pro-champions-conquer-toronto.html | STIX SOCCER TEAM ON TOP; National Pro Champions Conquer Toronto Scots, 8-4. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-edwin-c-woodruff.html | MRS. EDWIN C. WOODRUFF. | True | Special to THE New YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/schwab-plans-paper-first-issue-of-his-miami-beach-dally-due-on-jan.html | SCHWAB PLANS PAPER.; First Issue of His Miami Beach Dally Due on Jan. 6. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/rio-grande-work-to-open.html | Rio Grande Work to Open. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/robert-r-kallmann.html | ROBERT R. KALLMANN. | True | Special to THE NEW YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/eh-sothern-left-estate-to-his-widow-will-filed-in-ulster-county.html | E.H. SOTHERN LEFT ESTATE TO HIS WIDOW; Will Filed in Ulster County Names Julia Marlowe Executor and Chief Beneficiary. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/roosevelts-enjoy-family-christmas-grandchildren-are-up-early-to.html | ROOSEVELTS ENJOY FAMILY CHRISTMAS; Grandchildren Are Up Early to Open Their Presents in President's Bedroom. GIFTS POUR IN FROM AFAR Many Carry Thanks for New Jobs -- Diplomats Celebrate With Their Staffs. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/4-in-family-killed-as-train-hits-auto-2-more-injured-on-way-home.html | 4 IN FAMILY KILLED AS TRAIN HITS AUTO; 2 More Injured on Way Home From Christmas Services at Vermilion, Ohio. WIDOW OF FLIER DROWNS Carolinas Report Deaths of 21 -- Man and Boy on List of Missing. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/robert-gleckler-storming-around-the-locked-room-christmas-night.html | Robert Gleckler Storming Around 'The Locked Room' -- Christmas Night Among the Midgets. | True | By Brooks Atkinson. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/portsmouth-wins-427-spaitans-down-omaha-eleven-presnell-and.html | PORTSMOUTH WINS, 42-7.; Spaitans Down Omaha Eleven, Presnell and Gutowski Excelling. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/jesse-c-mills.html | JESSE C. MILLS. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/gold-output-gains-rapidly-in-russia-total-in-september-was-about.html | GOLD OUTPUT GAINS RAPIDLY IN RUSSIA; Total in September Was About $10,000,000, a Rise of 83 Per Cent in a Year. AID TO OUR TRADE SEEN American Help in Developing Industry Is Declared to Be Greatly Needed Now. | True | By Walter Duranty.special Cable To the New York Times. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/winning-and-losing-pennants.html | Winning and Losing Pennants. | True | Reg. U.S. Pat. Off.By John Drebinger. (FINCH-HITTING FOR JOHN KIERAN.) | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/palm-beach-scene-of-holiday-dance-many-colonists-attend-party-given.html | PALM BEACH SCENE OF HOLIDAY DANCE; Many Colonists Attend Party Given by the Charles M. Amorys in Their Villa. MME. LOUISE HOMER SINGS Presents Program of Hymns and Carols at Mr. and Mrs. A. G. Kay's Open House. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/filipinos-in-dispute-on-independence-osias-in-washington-calls.html | FILIPINOS IN DISPUTE ON INDEPENDENCE; Osias, in Washington, Calls Quezon's Opposition to Bill 'Colossal Blunder.' SENATOR REMAINS FIRM His Aides Say They Are Sure of Powerful Farm Aid in Seeking New Measure. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/boardwalk-crowded-at-atlantic-city-fashions-are-on-parade-polar.html | BOARDWALK CROWDED AT ATLANTIC CITY; Fashions Are on Parade, 'Polar Bears' Swim -- Little Drink- ing Is Reported. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/grain-men-await-british-ruling-customs-verdict-on-canadian-test.html | GRAIN MEN AWAIT BRITISH RULING; Customs Verdict on Canadian Test Shipment From Here May Help Recover Lost Trade. EARLIER CARGOES BARRED Later Decision Holds Produce May Enter Duty-Free if Sold Before Leaving Dominion. | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/tampa-university-beats-haskell-70-torrezs-27yard-run-on-an.html | TAMPA UNIVERSITY BEATS HASKELL, 7-0; Torrez's 27-Yard Run on an Intercepted Pass Produces Only Touchdown. INDIANS EXCEL IN RUSHING Visitors Make 13 First Downs Before 5,000 in Florida, but Lack Scoring Punch. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/bailey-gains-steadily-injured-hockey-player-brings-christmas-cheer.html | BAILEY GAINS STEADILY.; Injured Hockey Player Brings Christmas Cheer to Family. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/coolidges-celebrate-day-widow-visits-son-and-grandchild-at-the.html | COOLIDGES CELEBRATE DAY; Widow Visits Son and Grandchild at the Trumbull Home. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-john-eylers.html | MRS. JOHN EYLERS. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/4000-cases-of-whisky-a-distillerys-dividend.html | 4,000 Cases of Whisky A Distillery's 'Dividend' | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/new-legal-theories-up-at-school-session-convention-at-chicago.html | NEW LEGAL THEORIES UP AT SCHOOL SESSION; Convention at Chicago, Starting Thursday, to Study Teach- ings and Practices. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/harry-ward-randolph.html | HARRY WARD RANDOLPH. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/brokers-prepare-for-code-hearing-realty-dealers-studying-re-vised.html | BROKERS PREPARE FOR CODE HEARING; Realty Dealers Studying Re- vised Draft of Rules for Their Business. HEARING SET FOR JAN. 10 Proposed Regulations Would End Secret Commissions and Improper Appraisals. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/captain-luther-haul.html | CAPTAIN LUTHER HAUL. | True | Special to THE Nsw TORS Tunis. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/squash-racquets-play-to-open.html | Squash Racquets Play to Open. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/major-gatch-dies-was-an-aide-to-lee-baltimorean-94-also-was-on.html | MAJOR GATCH DIES; WAS AN AIDE TO LEE; & Baltimorean, 94, Also Was on Stonewall Jackson's Staff in the Civil War. ENLISTED AS A STUDENT Coffin Draped With Stars and Bars of Confederacy, as Veteran Requested. | True | Special to THB Nsw YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/boy-wanderer-16-finds-happiest-christmas-with-farm-job-likely-at.html | Boy Wanderer, 16, Finds 'Happiest Christmas,' With Farm Job Likely, at Newsboys' Dinner | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/jobless-veterans-feast-in-solitude-coziness-of-shacks-interiors.html | JOBLESS VETERANS FEAST IN SOLITUDE; Coziness of Shacks' Interiors Belies Air of Desolation Over Camp Paine. ABUNDANT TURKEY FOR ALL Men, in Military Formation, Receive Yuletide Rations From Aroma-Filled Hall. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/-Inside-story-of-hoover-told-in-joslin-book-memoir-out-in-spring.html | ' Inside Story' of Hoover Told in Joslin Book; Memoir Out in Spring Will Reveal Crises Met | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/lumber-mills-increase-hours.html | Lumber Mills Increase Hours. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/two-jersey-girls-make-social-bows-the-misses-jean-lidgerwood-and.html | TWO JERSEY GIRLS MAKE SOCIAL BOWS; The Misses Jean Lidgerwood and Frances Easley Are introduced Together. THEIR PARENTS GIVE DANCE Hundreds of Debutantes Attend Evening Event at Morris County Golf Club. | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun. | True | By Vernon van Ness. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dinghy-regatta-called-off.html | Dinghy Regatta Called Off. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/building-man-arrested-jersey-official-accused-of-embez-zlement.html | BUILDING MAN ARRESTED.; Jersey Official, Accused of Embez- zlement, Freed Under $2,500 Bail. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-butler-calls-brain-trust-rule-hope-of-democracy-asserts-socalled.html | DR. BUTLER CALLS 'BRAIN TRUST' RULE HOPE OF DEMOCRACY; Asserts So-Called 'Practical' Guides of Public Policy Have Wrecked World Business. STRESSES SERVICE MOTIVE Says Profit Must Yield to Welfare to Save Society From Disintegration. SCORES PROHIBITORY LAW Head of Columbia, in Annual Report, Reveals University Had Deficit of $298,910. DR. BUTLER HAILS 'BRAIN TRUST' RULE | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/liquor-not-scarce-for-holiday-trade-predicted-shortage-fails-to.html | LIQUOR NOT SCARCE FOR HOLIDAY TRADE; Predicted Shortage Fails to Develop, Though Christmas Demand Is Brisk. AMPLE SUPPLY IN SIGHT Wholesalers Ready for New Year Rush -- Wynne's Label Form Ready Today. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-kraeuter-gives-thanks-for-home-aid-resigning-head-of.html | MRS. KRAEUTER GIVES THANKS FOR HOME AID; Resigning Head of Institution for Blind Says Children Had Wonderful Christmas. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/tatanne-registers-4th-victory-in-row-juvenile-filly-wins-allage.html | TATANNE REGISTERS 4TH VICTORY IN ROW; Juvenile Filly Wins All-Age Christmas Handicap in Up- set at New Orleans. CONTRABAND RUNS SECOND Heavily Backed Favorite, Off to Poor Start, Trails by Two-Length Margin. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/walt-till-jan-5-in-carolina.html | Walt Till Jan. 5 in Carolina. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/sarada-41-takes-stake-at-houston-colt-sets-new-track-mark-of-144-35.html | SARADA, 4-1, TAKES STAKE AT HOUSTON; Colt Sets New Track Mark of 1:44 3-5 for 11-16 Miles in Christmas Handicap. QUATRE BRAS II IS NEXT Frank Ormont Saves Show as Favored Entries Trail in Field of Nine. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/greenwich-juniors-have-supper-dance-several-dinners-precede-event.html | GREENWICH JUNIORS HAVE SUPPER DANCE; Several Dinners Precede Event Attracting 250 Persons to the Country Club. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/carrier-pigeon-caught-in-mexico.html | Carrier Pigeon Caught in Mexico | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/thomas-finigan-officer-of-american-brake-shoe-and-foundry-company.html | THOMAS FINIGAN.; Officer of American Brake Shoe and Foundry Company Was 51. | True | Special to Tms NEW TORE TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/loree-advocates-gold-basis-dollar-attacks-money-debasement-as.html | LOREE ADVOCATES GOLD BASIS DOLLAR; Attacks Money Debasement as Threat to Industrial Civilization. WRITES TO STATE CHAMBER Other Leaders Argue Against Inflation -- Dissent by Rudolph Spreckels. LOREE ADVOCATES GOLD BASIS DOLLAR | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/no-alcohol-deaths-here-in-first-repeal-holiday.html | No Alcohol Deaths Here In First Repeal Holiday | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/northern-outposts-celebrate.html | Northern Outposts Celebrate. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/orders-milk-strike-end-regionar-board-tells-philadelphia-union-to.html | ORDERS MILK STRIKE END.; Regionar Board Tells Philadelphia Union to Arbitrate. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ginger-rogers-marian-nixon-and-joel-mccrea-in-a-harmless-domestic.html | Ginger Rogers, Marian Nixon and Joel McCrea in a Harmless Domestic Tangle -- Other Films. | True | By Mordaunt Hall. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/10000-gifts-to-convicts-welfare-league-at-sing-sing-also-spent-1700.html | $10,000 GIFTS TO CONVICTS; Welfare League at Sing Sing Also Spent $1,700 to Aid Needy. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/curry-asks-gov-lehman-to-name-obrien-to-the-supreme-court-tammany.html | Curry Asks Gov. Lehman to Name O'Brien to the Supreme Court; Tammany Leader Holds Appointment Would Be Compensation for Defeat -- Mayor Reluctant at First -- D.F. Cohalan Sought Justice Peters's Place for Brother. BENCH JOB ASKED FOR MAYOR O'BRIEN | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/only-847-pass-bar-examination-they-qualify-out-of-the-1889-who-took.html | ONLY 847 PASS BAR EXAMINATION; They Qualify Out of the 1,889 Who Took the New York Tests in October. LISTED BY STATE BOARD Following Certification, They Must Prove Character and Fitness for Practice. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/captain-c-w-anderson.html | CAPTAIN C. W. ANDERSON. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/sees-wilson-as-manager-philadelphia-paper-says-catcher-has-signed.html | SEES WILSON AS MANAGER.; Philadelphia Paper Says Catcher Has Signed as Phils' Pilot. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/guaranteed-mortgages.html | Guaranteed Mortgages. | True | MORRIS KAPLAN. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/harry-w-kinney-retired-banker-dies-in-cincinnati-at-age-of-76.html | HARRY W. KINNEY.; Retired Banker Dies in Cincinnati at Age of 76. | True | I - uuuuu Special to THE NEW YORK TIMBB. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/football-coaches-will-gather-today-proposed-changes-in-rales-to.html | FOOTBALL COACHES WILL GATHER TODAY; Proposed Changes in Rales to Form Liveliest Question on Program at Chicago. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/gifts-to-neediest-slump-to-2955-some-donors-under-erroneous.html | GIFTS TO NEEDIEST SLUMP TO $2,955; Some Donors Under Erroneous Impression That It Is Too Late to Contribute. CASES STILL AWAITING AID Many for Whom No Provision Is Made Must Be Turned Back if Help Does Not Come. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/quiet-day-at-pocantico-health-of-rockefeller-sr-pre-cludes-a.html | QUIET DAY AT POCANTICO.; Health of Rockefeller Sr. Pre- cludes a Christmas Celebration. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/killing-of-prelate-laid-to-5-rebels-members-of-group-advocating.html | KILLING OF PRELATE LAID TO 5 REBELS; Members of Group Advocating Armenian Republic Held in Archbishop's Murder. 40 WITNESSES EXAMINED Some Are Brought From Other States -- Assassin's Victim Hailed as a Martyr. KILLING OF PRELATE LAID TO 4 REBELS | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/transport-is-taking-troops-to-leticia-colombian-ship-reaches-para.html | TRANSPORT IS TAKING TROOPS TO LETICIA; Colombian Ship Reaches Para on Way to Area in Dispute on Upper Amazon. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/puppet-show.html | Puppet Show. | True | B.C. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/major-francis-g-irwin.html | MAJOR FRANCIS G. IRWIN. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/doubts-roosevelt-will-read-message-rainey-thinks-it-will-be-put.html | DOUBTS ROOSEVELT WILL READ MESSAGE; Rainey Thinks It Will Be Put Before Congress by Clerk at Opening.Jan. 3. VOLSTEAD REPEAL EARLY Liquor Tax Bill Is Next on the Calendar -- President to Call Chiefs Into Session. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/hoovers-have-festive-day-messages-pile-up-as-family-cele-brates-at.html | HOOVERS HAVE FESTIVE DAY.; Messages Pile Up as Family Cele-brates at Palo Alto. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/wakes-to-see-santa-dies-as-he-arrives-girl-8-was-thought-to-have.html | WAKES TO SEE SANTA, DIES AS HE ARRIVES; Girl, 8, Was Thought to Have Been in Excellent Health -- Excitement Is Blamed. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/resident-offices-report-on-trade-rise-in-holiday-business-brings.html | RESIDENT OFFICES REPORT ON TRADE; Rise in Holiday Business Brings Flood of Reorders Into the Local Markets. FORMAL DRESSES ACTIVE Many Retailers Expected Here for Sales Goods -- Travel Suits Are Bought for Spring. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/crowd-rushes-paris-church.html | Crowd Rushes Paris Church. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/boy-missing-2-days-found-slain-in-house-jobless-mechanic-admits-at.html | BOY MISSING 2 DAYS FOUND SLAIN IN HOUSE; Jobless Mechanic Admits at Columbia (S.C) That He Lured Lad From Home. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/norris-stays-in-capital-but-his-lame-duck-act-gives-home-christmas.html | NORRIS STAYS IN CAPITAL.; But His 'Lame Duck' Act Gives Home Christmas to Others. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/plans-and-planners.html | PLANS AND PLANNERS. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/state-civil-service.html | STATE CIVIL SERVICE. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/three-to-join-firm-of-speyer-co-gn-lindsay-henry-herrman-and-cg.html | THREE TO JOIN FIRM OF SPEYER & CO.; G.N. Lindsay, Henry Herrman and C.G. Stachelberg to Be Admitted Jan. 1. TWO MEMBERS TO RETIRE Ralph Wolf to Return to Law Practice, While L.H. Kronthal Is Quitting Business. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mrs-h-p-looflls-dead-in-73d-year-philanthropist-and-leader-in-war.html | MRS. H. P. LOOflllS DEAD IN 73D YEAR; Philanthropist and Leader in War and Post-War Relief of French and Russians. DECORATED FOR SERVICES Belgium, France and Yugoslavia Honored HeruFormer Head of Colonial Dames. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ottawa-conquers-detroit-six-63-roche-leagues-high-scorer-leads-with.html | OTTAWA CONQUERS DETROIT SIX, 6-3; Roche, League's High Scorer, Leads With Two Goals and an Assist. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-w-b-hills-dead-taught-at-harvard-former-professor-of-chemistry.html | DR. W. B. HILLS DEAD; TAUGHT AT HARVARD; Former Professor of Chemistry in Medical School There Was in 84th Year. | True | Special to The New YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/newark-fetes-its-poor-institutions-and-welfare-groups-serve.html | NEWARK FETES ITS POOR.; Institutions and Welfare Groups Serve Christmas Dinners. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/charles-brooks-snow-head-of-maine-music-co-was-once-victor-co.html | CHARLES BROOKS SNOW.; Head of Maine Music Co. Was Once Victor Co. Executive. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/problems-of-recovery-no-9.html | Problems of Recovery No. 9 | True | By Dr. Oliver M.w. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/twentyone-killed-in-carolinas.html | Twenty-one Killed in Carolinas. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/2-fetes-for-miss-booth-salvation-army-head-marks-her-birthday-and.html | 2 FETES FOR MISS BOOTH.; Salvation Army Head Marks Her Birthday and Christmas. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/jersey-car-kills-two-churchgoers-women-leaving-midnight-mass-run.html | JERSEY CAR KILLS TWO CHURCHGOERS; Women Leaving Midnight Mass Run Down, in East Paterson -- Driver Is Arrested. NEWARK PEDESTRIAN HIT Brooklyn Fatality Laid to Hit-and-Run Driver -- Man, 60, Is Struck by Taxicab. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/hindenburg-gives-to-aides.html | Hindenburg Gives to Aides. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/paraguay-insists-bolivia-quit-chaco-balks-peace-plan-demands.html | PARAGUAY INSISTS BOLIVIA QUIT CHACO; BALKS PEACE PLAN; Demands Evacuation of War Zone as Preliminary to Montevideo Talks. TRUCE VIOLATION CHARGED La Paz Cites Capture of Four Forts -- Guarantee Asked Against New Hostilities. PARAGUAY INSISTS BOLIVIA QUIT CHACO | True | By John W. White.special Cable To the New York Times. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/william-f-durnan.html | WILLIAM F. DURNAN. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/rev-dr-james-sheerin-dies-in-bucyrus-ohio-former-brooklyn-minister.html | REV. DR. JAMES SHEERIN DIES IN BUCYRUS, OHIO; Former. Brooklyn Minister Was Opposed to Scopes Evolu- tion Case Trial. | True | oII I .......I. I o .uuJ I Special to lax Niw YORK TIMIB. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-joseph-kuhn-retired-dentist-practiced-here-for-more-than-50.html | DR. JOSEPH KUHN.; Retired Dentist Practiced Here for More Than 50 Years. | True | I Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/news-stand-activities.html | News Stand Activities. | True | CASE-HARDENED. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/invite-us-track-stars-japanese-body-plans-meet-at-tokyo-in.html | INVITE U.S. TRACK STARS.; Japanese Body Plans Meet at Tokyo in September. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/title-tennis-play-will-start-today-parker-choice-to-win-junior.html | TITLE TENNIS PLAY WILL START TODAY; Parker Choice to Win Junior Championship in Tourney at Seventh Regiment Armory. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/george-e-turnure-banker-dies-at-77-was-a-director-of-insurance.html | GEORGE E. TURNURE, BANKER, DIES AT 77; Was a Director of Insurance Companies -- Father of Avia- tor Killed in War. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dr-thomas-f-dunn.html | DR. THOMAS F. DUNN. | True | Special to THB NEW YORK Taas. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/benjamin-siebler.html | BENJAMIN SIEBLER. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/if-the-fund-increases-more-neediest-get-aid.html | If the Fund Increases More Neediest Get Aid | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/the-message-to-congress-a-speech-to-the-nation.html | The Message to Congress a Speech to the Nation? | True | By Arthur Krock. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/spinster-sisters-die-of-hunger-and-cold-two-women-past-80-found-in.html | SPINSTER SISTERS DIE OF HUNGER AND COLD; Two Women Past 80 Found in Rochester Home as Neigh- bors Seek Them. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/eskimos-exchange-frozen-fish-gifts-christmas-feast-at-point-barrow.html | ESKIMOS EXCHANGE FROZEN FISH GIFTS; Christmas Feast at Point Barrow Includes 'Ice Cream' Made of Whale Oil, Tallow. JOY ON ST. PAUL ISLAND Sea Lion Meat a Prosperity Token -- Roosevelt Sends His Greetings. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/body-lies-two-days-in-elevator-shaft-operator-sought-as-missing.html | BODY LIES TWO DAYS IN ELEVATOR SHAFT; Operator, Sought as Missing, Believed to Have Fallen, but Autopsy Will Be Held. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/brainard-platt.html | BRAINARD PLATT. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/code-for-home-servants-provides-a-sixday-week.html | Code for Home Servants Provides a Six-Day Week | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/peace-spirit-ebbs-in-central-europe-christmas-amnesties-which.html | PEACE SPIRIT EBBS IN CENTRAL EUROPE; Christmas Amnesties, Which Marked Years After War, Lacking This Season. BUT BALKANS ARE QUIET Germany Increases Her Boycott of Austria by Limiting Travel There to Storm Troopers. | True | Wireless to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/party-at-idle-girls-camp.html | Party at Idle Girls' Camp. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/man-killed-as-auto-hits-bridge.html | Man Killed as Auto Hits Bridge. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/byrd-still-drifts-in-antarctic-fog-ships-engines-are-used-only-to-a.html | BYRD STILL DRIFTS IN ANTARCTIC FOG; Ship's Engines Are Used Only to Avoid Icebergs a Mile North of Main Ice Pack. DOC IS RESCUED FROM SEA Boat Is Lowered for Husky After It Jumps Overboard Dur- ing Training Period on Deck. | True | By MacKay Radio To the New York Times. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/exports-increased-to-29-countries-survey-for-9-months-shows-14-of.html | EXPORTS INCREASED TO 29 COUNTRIES; Survey for 9 Months Shows 14 of These Are in Western Hemisphere. 5 OTHERS TAKE OVER HALF They Are Britain, Canada, Germany, Japan, France With Total of $194,854,000. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/container-corporation-will-modernize-two-plants-in-move-to-cut.html | Container Corporation Will Modernize Two Plants in Move to Cut Operating Cost | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/3-burned-to-death-in-a-harlem-fire-two-women-and-daughter-of-one.html | 3 BURNED TO DEATH IN A HARLEM FIRE; Two Women and Daughter of One Trapped as Flames Sweep Rooming House. MAN IS INJURED IN LEAP A Dozen Tenants Are Rescued -- Paving Project Hampers the Firemen. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/bell-gains-title-in-indoor-tennis-beats-dr-mccauliff-57-64-75-64-to.html | BELL GAINS TITLE IN INDOOR TENNIS; Beats Dr. McCauliff, 5-7, 6-4, 7-5, 6-4, to Annex Metro- politan Laurels. LARGE CROWD ATTENDS Texas Player Overcomes Rival After Losing First Set at 22d Regiment Armory. | True | | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/montevideo-pacts-face-fights-here-treaty-on-rights-and-duties-of.html | MONTEVIDEO PACTS FACE FIGHTS HERE; Treaty on Rights and Duties of States Held Certain to Be Opposed in Congress. TARIFF PATH IS THORNY Carrying Out of Implied Pledge Is Expected to Be Conditional on European Action. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/roosevelts-serenaded-carolers-win-merry-christmas-greeting-at-white.html | ROOSEVELTS SERENADED.; Carolers Win 'Merry Christmas' Greeting at White House Door. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/eddie-sutherland-gravely-iii.html | Eddie Sutherland Gravely III. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/crash-fatal-to-harvard-student.html | Crash Fatal to Harvard Student. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/hopeless-criminal-must-resume-term-colorado-governor-stands-by.html | HOPELESS CRIMINAL' MUST RESUME TERM; Colorado Governor Stands by Revocation of Parole of 'Slippery Dell' Hanlon. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/dunlap-to-seek-another-title-to-compete-in-midwinter-golf-at.html | DUNLAP TO SEEK ANOTHER TITLE; To Compete in Midwinter Golf at Pinehurst, Which He Has Won Seven Times. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/holiday-matinee-delights-children-haensel-und-gretel-is-given.html | HOLIDAY MATINEE DELIGHTS CHILDREN; ' Haensel and Gretel' Is Given Before Enthusiastic House at the Metropolitan. FAVORITES APPEAR IN CAST Editha Fleischer and Queena Mario in Title Roles -- Witch Played by Dorothee Manski. | True | Conductor, Karl Riedel. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/250000-allowance-for-mrs-mccormick-wife-of-stanley-mccormick-gets.html | $250,000 ALLOWANCE FOR MRS. M'CORMICK; Wife of Stanley McCormick Gets Increase -- $92,000 Fee Asked for Psychiatrist. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/james-howard.html | JAMES HOWARD. | True | Special to THE NEW YORK Tuns. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/santa-clara-wins-in-hawaii.html | Santa Clara Wins in Hawaii. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mouquin-of-mouquins.html | MOUQUIN OF MOUQUIN'S. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/frederic-hosmer-sabin-secretary-of-north-british-and-mercantile.html | FREDERIC HOSMER SABIN.; Secretary of North British and Mercantile Insurance Co. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/greeting-from-president-warm-springs-gets-message-at-christmas.html | GREETING FROM PRESIDENT; Warm Springs Gets Message at Christmas Celebration. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/world-tour-ended-by-motorcyclist-harvard-graduate-returns-without.html | WORLD TOUR ENDED BY MOTORCYCLIST; Harvard Graduate Returns Without Machine He Drove Over 25,000 Miles. LOST IT IN SHIPMENT Robert E. Fulton Jr. Studied Architecture During the Two Years He Spent in Travel. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/smaller-cities-lead-in-increased-sales-twelve-massachusetts-points.html | SMALLER CITIES LEAD IN INCREASED SALES; Twelve Massachusetts Points Made Farther Gains in No- vember Over Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/book-notes.html | BOOK NOTES | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/lawyer-is-threatened-500-demanded-of-newton-mass-liquor-official-as.html | LAWYER IS THREATENED.; $500 Demanded of Newton (Mass.) Liquor Official as Bootleg Foe. | True | Special to THE NEW YORK TIMES. | C1B 211400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/wreck-toll-laid-to-wooden-cars-french-parliament-will-be-asked-to.html | WRECK TOLL LAID TO WOODEN CARS; French Parliament Will Be Asked to Provide Funds for Steel Coaches. SIGNALS FOUND WORKING But Rail Labor Union Charges System Is Antiquated -- Death List Mounts to 191. | True | Wireless to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/antisaloon-leader-opposes-new-party-nebraskan-tells-yale-professor.html | ANTI-SALOON LEADER OPPOSES NEW PARTY; Nebraskan Tells Yale Professor Organized Drys Can Wield More Power. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/mexico-seeks-tariffcut-treaties.html | Mexico Seeks Tariff-Cut Treaties | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/women-6-days-in-air-weary-on-christmas-endurance-fliers-eat-hearty.html | WOMEN 6 DAYS IN AIR, WEARY ON CHRISTMAS; Endurance Fliers Eat Hearty Holiday Dinner Taken to Them by Supply Plane. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/first-tree-for-boy-of-7-sight-given-to-lad-born-blind-brings-him.html | FIRST TREE FOR BOY OF 7.; Sight Given to Lad Born Blind Brings Him Christmas Joy. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/irishamericans-score.html | Irish-Americans Score. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/to-seek-treaty-curbs-london-conference-expected-to-end-unfair.html | TO SEEK TREATY CURBS.; London Conference Expected to End Unfair Competition. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/rev-dr-william-t-way.html | REV. DR. WILLIAM T. WAY. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/long-session-for-stanford.html | Long Session for Stanford. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/officiates-at-daughters-bridal.html | Officiates at Daughter's Bridal. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/providence-puzzled-by-police-slayings-witness-saw-2-patrolmen-wave.html | PROVIDENCE PUZZLED BY POLICE SLAYINGS; Witness Saw 2 Patrolmen Wave Friendly Greeting Just Be- fore They Were Killed. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/girl-sprinter-catches-thief.html | Girl Sprinter Catches Thief, | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/manhattan-houses-to-be-modernized-buildings-in-east-44th-street-and.html | MANHATTAN HOUSES TO BE MODERNIZED; Buildings in East 44th Street and West 101st Street Pass Into Near Hands. | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/visit-nations-christmas-tree.html | Visit 'Nation's Christmas Tree.' | True | | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/cadets-and-middies-hold-ball-in-capital-secretary-of-war-and-mrs.html | CADETS AND 'MIDDIES' HOLD BALL IN CAPITAL; Secretary of War and Mrs. Dern and Mrs. Swanson Are Guests of Honor -- 500 Present. | True | Special to THE NEW YORK TIMES. | C1B 211400 |
| 1933-12-26 | 1933-12-26 | https://www.nytimes.com/1933/12/26/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 211400 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/jersey-board-paroles-kreps.html | Jersey Board Paroles Kreps. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/to-show-british-scenes-photographs-from-london-times-coming-to.html | TO SHOW BRITISH SCENES.; Photographs From London Times Coming to Brooklyn Museum. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/george-u-burroughs-i.html | GEORGE U. BURROUGHS. I | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lay-big-bootleg-coup-to-capone-syndicate-federal-agents-say-chicago.html | LAY BIG BOOTLEG COUP TO CAPONE SYNDICATE; Federal Agents Say Chicago Dealers Got 40,000 Cases Week Before Repeal. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/condemns-project-for-tennessee-river-professor-parkins-tell.html | CONDEMNS PROJECT FOR TENNESSEE RIVER; Professor Parkins Tell Geographers at Chicago That Waterways Are Outmoded. | True | Special to THE NEW TORE TIMES | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dean-leads-hurlers-toledo-star-averaged-315-runs-in-american.html | DEAN LEADS HURLERS.; Toledo Star Averaged 3.15 Runs in American Association. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/work-on-new-cup-defense-boat-begins-at-shipyard-in-bristol-building.html | Work on New Cup Defense Boat Begins at Shipyard in Bristol; Building Materials Laid Out Preparatory to Bending Steel Frames -- Vanderbilt Confers With Yacht's Designer -- $400,000 Cost of Racer Reported Underwritten -- Weetamoe a Rival. | True | By James Robbins. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/parker-advances-in-indoor-tennis-annexes-2-matches-to-reach-third.html | PARKER ADVANCES IN INDOOR TENNIS; Annexes 2 Matches to Reach Third Round of U.S. Junior Title Tournament. RODMAN, HARVARD, BOWS Crossman, Top-Seeded Player in Boys' Group, Among Victors at Armory. | True | By Lincoln A. Werden. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/guy-le-strange.html | GUY LE STRANGE. | True | I wireless to THZI NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/chief-of-clanmac-lean-98-marks-his-golden-jubilee.html | Chief of ClanMac Lean, 98, Marks His Golden Jubilee | True | By the Canadian Press. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/west-coast-trade-heavy-san-francisco-stores-report-biggest.html | WEST COAST TRADE HEAVY.; San Francisco Stores Report Biggest Christmas in Years. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/coal-output-increases-bureau-of-mines-reports-steady-production.html | COAL OUTPUT INCREASES.; Bureau of Mines Reports Steady Production Upswing. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/security-holdings-gain-in-the-week-report-of-member-banks-for-week.html | SECURITY HOLDINGS GAIN IN THE WEEK; Report of Member Banks for Week Ended Dec. 20 Shows a Decrease in Loans. SECURED CREDITS ARE UP Debits to Individual Accounts Are 14 Per Cent Above the Preceding Week. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/thayer-hutchinson-in-brilliant-debut-thousand-detroiters-witness.html | THAYER HUTCHINSON IN BRILLIANT DEBUT; Thousand Detroiters Witness Spectacle Recalling a Decade of Long Ago. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/4000-form-forum-on-the-new-deal-economists-and-allied-groups-gather.html | 4,000 FORUM FORUM ON THE 'NEW DEAL'; Economists and Allied Groups Gather in Philadelphia for Joint Convention. TUGWELL A SPEAKER TODAY New Light on Roosevelt Monetary Policy Expected From Professor Irving Fisher. | True | From a Staff Correspondent. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/american-work-marks-most-brilliant-opening-at-the-metropolitan-in.html | American Work Marks Most Brilliant Opening at the Metropolitan in Last Ten years. | True | By Olin Downes. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/woman-lost-in-storm-hunting-dog-in-park.html | Woman Lost in Storm Hunting Dog in Park | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/george-w-rittenhouse-senior-member-of-contracting-firm-in-long.html | GEORGE W. RITTENHOUSE; Senior Member of Contracting Firm in Long Branch, N. J. | True | uuuuuuu Special to THE NEW YORK TIMES. I | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gifts-to-neediest-aid-more-cases-but-the-total-contributed-thus-far.html | GIFTS TO NEEDIEST AID MORE CASES; But the Total Contributed Thus Far Is Still $35,160 Behind That of a Year Ago. MANY CHILDREN DONATE Some Send Money Received for Christmas, Others Give From Their Savings. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/roosevelts-daily-mail-averages-18000-letters.html | Roosevelt's Daily Mail Averages 18,000 Letters | True | Special to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/brazil-plans-drought-prevention.html | Brazil Plans Drought Prevention | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/silverware-price-holds-head-of-concern-at-meriden-denies-increase.html | SILVERWARE PRICE HOLDS.; Head of Concern at Meriden Denies Increase in Rates. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/borah-nye-refuse-nra-board-posts-hold-congress-not-johnson-must.html | BORAH, NYE REFUSE NRA BOARD POSTS; Hold Congress, Not Johnson, Must Grant Power to Aid Small Businesses. SITUATION IS DEADLOCKED General Says He Would Welcome an Inquiry Into Administration of the Codes. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/alderdice-to-sail-for-england.html | Alderdice to Sail for England. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/text-of-macys-letter-to-committee.html | Text of Macy's Letter to Committee | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/quezon-to-see-roosevelt-today.html | Quezon to See Roosevelt Today . | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/winter-games-to-open-hockey-game-tonight-is-first-on-program-at.html | WINTER GAMES TO OPEN.; Hockey Game Tonight Is First on Program at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/brown-shirts-punish-woman.html | Brown Shirts Punish Woman. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/winter-census-of-wild-birds-ends-today-field-trips-of-nature-clubs.html | Winter Census of Wild Birds Ends Today; Field Trips of Nature Clubs Provide Data | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/debutante-party-honors-miss-locke-campbell-locke-presents-his.html | DEBUTANTE PARTY HONORS MISS LOCKE; Campbell Locke Presents His Daughter at Supper Dance at Waldorf-Astoria. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/plan-to-license-stock-brokers-up-senate-banking-committee-gets.html | PLAN TO LICENSE STOCK BROKERS UP; Senate Banking Committee Gets Proposal Based on Brandeis's Ideas. PUT IN BOOK 20 YEARS AGO Federal Regulation of Trading in Securities by Control of Mails Basic Principle. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/new-board-named-on-penal-schools-gov-lehman-selects-noted-educators.html | NEW BOARD NAMED ON PENAL SCHOOLS; Gov. Lehman Selects Noted Educators to Find Needs of Imprisoned Youths. STATES WATCHING WORK Executive Cites Big Improvements Already Made at Elmira Reformatory. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/intercollegiate-hockey-in-garden-tonight-will-pit-dartmouth-squad.html | Intercollegiate Hockey in Garden Tonight Will Pit Dartmouth Squad Against McGill | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/asks-court-to-act-in-dock-litigation-stockholder-seeks-to-examine.html | ASKS COURT TO ACT IN DOCK LITIGATION; Stockholder Seeks to Examine Officials of the New York Company Before Trial. SUIT IS OVER ACCOUNTING Losses Due to Waste Alleged -- Defendants, One of Whom Is Wiggin, Denied Charges. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/duncan-sisters-plea-denied.html | Duncan Sisters' Plea Denied. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/purchase-in-philadelphia-bank.html | Purchase in Philadelphia Bank. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/man-dies-as-he-predicted.html | Man Dies as He Predicted. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/marland-urges-shortsales-ban-he-also-would-limit-pools-on-the-stock.html | MARLAND URGES SHORT-SALES BAN; He Also Would Limit Pools on the Stock Exchanges to New Securities. ARGUES FOR INFLATION Oklahoma Favors Printing $25,000,000,000 to Pay Federal Bonds. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/tj-sullivan-slated-to-succeed-mahon-will-be-chosen-vice-chairman-of.html | T.J. SULLIVAN SLATED TO SUCCEED MAHON; Will Be Chosen Vice Chairman of Board of Aldermen Today -- Tammany Split Unlikely. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/panaman-ship-grounds-off-chile.html | Panaman Ship Grounds Off Chile | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dr-charles-f-chapman-president-of-the-westchester-county-medical.html | DR. CHARLES F. CHAPMAN.; President of the Westchester County Medical Society. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/pact-action-denied-by-mrs-roosevelt-she-says-she-had-no.html | PACT ACTION DENIED BY MRS. ROOSEVELT; She Says She Had 'No Participation in Equal Rights Issue' at Montevideo. TREATY ALTERS OUR LAWS Cabinet Committee Studying Necessary Changes to Place Women on Par With Men. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/widows-and-orphans-guests-at-capitol-major-bowes-entertains-5000-at.html | WIDOWS AND ORPHANS GUESTS AT CAPITOL; Major Bowes Entertains 5,000 at Tenth Annual Christmas Party. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/walker-admits-desire-to-return-wants-a-better-knothole-to-watch.html | WALKER ADMITS DESIRE TO RETURN; Wants a 'Better Knothole to Watch Came' Here, but Plans Depend on Wife's Health. INTERESTS MORE NATIONAL He and Parley Use Radiophone -- Friends Said to Want Him to Lead Tammany. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/westchester-board-to-meet.html | Westchester Board to Meet. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/bradman-stars-at-bat-runs-up-187-not-out-in-melbourne-cricket-match.html | BRADMAN STARS AT BAT.; Runs Up 187 Not Out in Melbourne Cricket Match. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/thiefhunting-priest-bows-to-boys-faith-christmas-bargain-explains.html | THIEF-HUNTING PRIEST BOWS TO BOY'S FAITH; Christmas Bargain Explains San Francisco Church's Loss of Christ Child Figure. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/hitlerites-break-pledge-to-sweden-continue-propaganda-there-despite.html | HITLERITES BREAK PLEDGE TO SWEDEN; Continue Propaganda There Despite Assurances by Berlin Government. COEBBELS HELD INVOLVED Student on 'Scholarship' Said to Be His Aide -- Swedish Nazis Cool to German Party. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/medal-to-dunlap-in-pinehurst-golf-national-amateur-titleholder.html | MEDAL TO DUNLAP IN PINEHURST GOLF; National Amateur Titleholder Qualifies With 72 in Mid-Winter Tourney. ONE OVER PAR FOR COURSE Thomson Is Runner-Up With a 78 -- Wilson and Davidson in Tie at 80. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/henri-mouquin-buried-simple-funeral-held-in-virginia-for-noted.html | HENRI MOUQUIN BURIED.; Simple Funeral Held in Virginia for Noted Restaurateur. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/prof-rudolf-lennhoff.html | PROF. RUDOLF LENNHOFF. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/william-degischer.html | WILLIAM DEGISCHER. | True | I Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/sir-frank-baines-british-architect-and-director-of-office-of-works.html | SIR FRANK BAINES.; British Architect and Director of Office of Works in War. | True | Wireiess to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dr-f-a-sumner-educator-dies-had-served-as-president-of-jalladega.html | DR. F. A. SUMNER, EDUCATOR, DIES. ;Had Served as President of Jalladega College From 1916 Until Last June. PASTOR FOR MANY YEARS .During Administration in South He Completed $1,000,000 Drive t to Enlarge Negro School. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mellon-sleigh-wins-casinos-champagne-son-of-former-ambassador-is.html | MELLON SLEIGH WINS CASINO'S CHAMPAGNE; Son of Former Ambassador Is First of Winter to Reach Park Cafe in Snow. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/swindled-american-catches-2-in-london-losing-u70-pastor-shaves-off.html | SWINDLED AMERICAN CATCHES 2 IN LONDON; Losing u70, Pastor Shaves Off His Mustache and Acts as His Own Detective. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/defer-action-on-dividends.html | Defer Action on Dividends. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/nelsonupascal.html | NelsonuPascal. | True | Special to THE NEW YORK Tores. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/margaret-h-ely-married-daughter-of-major-general-wed-to-lieut-la.html | MARGARET H. ELY MARRIED; Daughter of Major General Wed to Lieut. L.A. Fuller Jr. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/historian-of-the-trails.html | HISTORIAN OF THE TRAILS. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/holiday-party-in-bronx-1500-children-guests-of-julius-corn.html | HOLIDAY PARTY IN BRONX.; 1,500 Children Guests of Julius Corn Association at Theatre. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/thousands-to-see-funeral-of-macia-catalan-villagers-flock-to.html | THOUSANDS TO SEE FUNERAL OF MACIA; Catalan Villagers Flock to Barcelona for Burial of President Today. ZAMORA IS ON WAY THERE High Officials Go With Spain's Chief Executive -- Religious Services Held. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/olivierumurray.html | OlivieruMurray. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/miss-e-b-lewis-dies-an-insurance-broker-pioneer-woman-in-field-was-.html | MISS E. B. LEWIS DIES; AN INSURANCE BROKER; Pioneer Woman in Field Was at Head of BureauuFormerly a Public School Teacher. I _____ . | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/first-soviet-envoy-starts-trip-here-troyanovsky-leaves-moscow.html | FIRST SOVIET ENVOY STARTS TRIP HERE; Troyanovsky Leaves Moscow Hurriedly to Sail on Same Ship With Bullitt. EMBASSY AIDES NAMED G.I. Gochmann, Lev Gashkel and Peter Khrisanfoff Designated for Washington Posts. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/divorces-major-white-wife-charges-desertion-by-former-cbs-system.html | DIVORCES MAJOR WHITE.; Wife Charges Desertion by Former CBS System Founder. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/nra-to-stay-here-whalen-believes-local-administrator-goes-to-see.html | NRA TO STAY HERE, WHALEN BELIEVES; Local Administrator Goes to See Johnson on Extension for Four Months. ACTION ON CLEANING CHAIN Hodgson Urges Removal of Blue Eagle on Charge of Cutting Prices. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/ph-adams-to-head-norwich-university-aviation-expert-resigned-as.html | P.H. ADAMS TO HEAD NORWICH UNIVERSITY; Aviation Expert Resigned as Vice President With Plamley Whom He Succeeds. | True | Special to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/condemning-birth-control-its-advocates-work-against-return-of-just.html | CONDEMNING BIRTH CONTROL.; Its Advocates Work Against Return of Just Social Order, Father Cox Holds. | True | IGNATIUS W. COX. S.J. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/kwangsi-bans-the-drama.html | Kwangsi Bans the Drama. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gets-term-as-embezzler.html | Gets Term as Embezzler. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/big-banks-to-insure-a-tenth-of-deposits-survey-of-12-institutions.html | BIG BANKS TO INSURE A TENTH OF DEPOSITS; Survey of 12 Institutions Here Indicates Proportion Effective on Jan. 1. NOT ALL ISSUE FIGURES 1,237,282 Accounts Included, With $1,289,070 Premium in Temporary Guarantee Plan. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/miss-harding-wins-at-brookline-net-scores-60-60-victory-as-does.html | MISS HARDING WINS AT BROOKLINE NET; Scores 6-0, 6-0 Victory, as Does Miss Hatch, in Girls' National Indoor Tennis. MISSES GRAWN, HIRSH GAIN Move Forward When Opponents Default -- Miss Kelley Takes Hard-Fought Match. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/british-to-see-codex-biblical-manuscript-will-be-placed-on.html | BRITISH TO SEE CODEX.; Biblical Manuscript Will Be Placed on Exhibition Today. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/pearson-annexes-pair-of-matches-defeats-stevensonsmith-and-logan-in.html | PEARSON ANNEXES PAIR OF MATCHES; Defeats Stevenson-Smith and Logan in Philadelphia Junior Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/duke-of-devonshire-is-host.html | Duke of Devonshire Is Host. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mrs-hitchcock-injured-horse-falls-with-mistress-of-fox-hunt-at.html | MRS. HITCHCOCK INJURED.; Horse Falls With Mistress of Fox Hunt at Aiken, S.C. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/insuring-bank-deposits.html | INSURING BANK DEPOSITS. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/british-deficit-reduced-yearend-figure-is-some-u65000000-below-that.html | BRITISH DEFICIT REDUCED.; Year-End Figure Is Some u65,000,000 Below That in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/charles-f-schulz.html | CHARLES F. SCHULZ. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/loan-of-1100000-is-sought-by-b-m-railroad-asks-icc-to-change.html | LOAN OF $1,100,000 IS SOUGHT BY B. & M.; Railroad Asks ICC to Change Previous Order Authorizing Pledging of Collateral. WOULD GET PWA FUNDS Announces Plans for Locomotive and Car Repairs and Building Improvements. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/princess-xenia-sued-she-and-chauffeur-defendants-in-100000-auto.html | PRINCESS XENIA SUED.; She and Chauffeur Defendants in $100,000 Auto Damage Suit. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/arsenal-widens-lead-in-soccer-adds-third-victory-of-the-christmas.html | ARSENAL WIDENS LEAD IN SOCCER; Adds Third Victory of the Christmas Schedule, Beating Leeds United, 2-0. HUDDERSFIELD MAKES GAIN Advances to Second Place in English First Division -- Derby County Drops. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/matchek-back-in-prison-croatian-leader-refuses-to-ask-king-for.html | MATCHEK BACK IN PRISON.; Croatian Leader Refuses to Ask King for Amnesty. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/named-union-county-treasurer.html | Named Union County Treasurer. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/review-of-1933-sports-in-the-times-on-sunday.html | Review of 1933 Sports In The Times on Sunday | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/ad-russell-left-8513707-estate-fees-of-34900-each-allowed-by-court.html | A.D. RUSSELL LEFT $8,513,707 ESTATE; Fees of $34,900 Each Allowed by Court to 3 Executors in Jersey Accounting. MRS. DENNY HAD $434,788 Mrs. Sophie Kaffenburgh and Miss Bertha Hummel, Sisters, Gave Bequests to Charity. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/reorganization-sought-plan-for-corporation-operating-hotel.html | REORGANIZATION SOUGHT.; Plan for Corporation Operating Hotel Roosevelt Filed in Delaware. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/airplane-bombings-continue-in-china-nanking-aircraft-in-4-days-kill.html | AIRPLANE BOMBINGS CONTINUE IN CHINA; Nanking Aircraft, in 4 Days, Kill Fifty-eight Persons in the Rebel Area. AMERICAN PROPERTY IS HIT Our Consul Reports Damage to Mission in Foochow -- No Foreigners Hurt. | True | By Hallett Abend.wireless To the New York Times. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dill-would-limit-radio-advertising-says-the-board-has-failed-to-do.html | DILL WOULD LIMIT RADIO ADVERTISING; Says the Board Has Failed to Do Its Duty in Regulating Broadcasting. DOUBTS MERGER APPROVAL Senator Holds the Fear of Monopolies May Block Wire Consolidation in Congress. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/national-parks.html | NATIONAL PARKS. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/german-bonds-found-in-dawes-collateral-senate-committee-report.html | GERMAN BONDS FOUND IN DAWES COLLATERAL; Senate Committee Report Shows RFC Also Holds Millions in Insull Securities. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/men-who-understand.html | MEN WHO UNDERSTAND. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/sara-roosevelt-better-presidents-granddauagher-is-recovering-from.html | SARA ROOSEVELT BETTER.; President's Granddaugher Is Recovering From Cold. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gaillardia-first-in-houston-purse-mikel-5yearold-leads-by-a-neck-in.html | GAILLARDIA FIRST IN HOUSTON PURSE; Mikel 5-Year-Old Leads by a Neck in Victory Over Uncommon Gold. CONTRIBUTE IN 3D PLACE Jockey Wright Scores a Triple With Overshoes, Half Day and Pillnita. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/de-soto-said-to-cut-air-resistance-40-new-automobile-to-be-seen.html | DE SOTO SAID TO CUT AIR RESISTANCE 40%; New Automobile to Be Seen First at the Show Is Called 'Revolutionary' in Design. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/vaihingers-fictionalism.html | Vaihinger's "Fictionalism." | True | ARNOLD H. KAMIAT | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/columbia-upsets-nyu-at-chess-wins-by-2-1212-with-one-came-adjourned.html | COLUMBIA UPSETS N.Y.U. AT CHESS; Wins by 2 1/2-1/2, With One Came Adjourned, in Intercollegiate League Tourney. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/morristown-victor-32-touring-school-sextet-tops-champery-in.html | MORRISTOWN VICTOR, 3-2.; Touring School Sextet Tops Champery in Switzerland. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/light-trading-day-on-paris-exchange-holiday-and-closed-markets-in.html | LIGHT TRADING DAY ON PARIS EXCHANGE; Holiday and Closed Markets in London and Berlin Cause Scattering Attendance. RENTES ARE FAIRLY FIRM Early Demand Fails to Set New Highs at Close -- Budget Measures' Passage Ignored. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/suffolk-creates-two-new-jobs.html | Suffolk Creates Two New Jobs, | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/first-colony-dance-of-this-season-held-mrs-frank-l-polk-heads-group.html | FIRST COLONY DANCE OF THIS SEASON HELD; Mrs. Frank L. Polk Heads Group Receiving -- Many Dinners Given Before Event. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/greta-garbo-appears-as-queen-christina-of-sweden-in-her-first-film.html | Greta Garbo Appears as Queen Christina of Sweden in Her First Film in More Than Eighteen Months. | True | By Mordaunt Hall. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/holiday-and-snow-slow-up-market-activity-in-metropolitan-area-at.html | HOLIDAY AND SNOW SLOW UP MARKET; Activity in Metropolitan Area at Minimum on Week's First Business Day. SIX PARCELS AUCTIONED Plaintiffs at Foreclosure Sale Bid In Properties in Manhattan and Bronx. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/federal-issues-lead-bonds-rise-foreign-government-loans-share.html | FEDERAL ISSUES LEAD BONDS' RISE; Foreign Government Loans Share Increased Demand on Stock Exchange. PRICES ON CURB LOWER Some Domestic Securities Lose From 1 to 5 Points -- New York City Paper Advances. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/daughter-15-admits-she-slew-her-father-testifies-ouija-board-told.html | DAUGHTER, 15, ADMITS SHE SLEW HER FATHER; Testifies Ouija Board Told Her to Kill Parent, a Retired Naval Officer. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mob-victim-tells-of-being-lynched-louisiana-negro-here-after-his.html | MOB VICTIM TELLS OF BEING 'LYNCHED'; Louisiana Negro, Here After His Escape, Says He Was Hanged Beside Another's Body. CUT DOWN, THEN SHOT AT Youth Declares Gang, Led by a Deputy Sheriff, Believed He Had Been Slain. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/copper-code-is-revised-committee-in-report-for-nra-leaves-some.html | COPPER CODE IS REVISED.; Committee in Report for NRA Leaves Some Points Open Also. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/italys-opera-season-on-packed-houses-in-rome-milan-and-genoa-for.html | ITALY'S OPERA SEASON ON.; Packed Houses in Rome, Milan and Genoa for Openings. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/7-filipinos-die-in-church-panic.html | 7 Filipinos Die in Church Panic. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/switz-is-innocent-his-mother-says-east-orange-woman-defends-her-son.html | SWITZ IS INNOCENT, HIS MOTHER SAYS; East Orange Woman Defends Her Son Against Espionage Charges in France. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/beach-hotel-men-bankrupt.html | Beach Hotel Men Bankrupt. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/scores-die-in-blizzards-holiday-deaths-mount-to-200-as-zero-gales.html | SCORES DIE IN BLIZZARDS; Holiday Deaths Mount to 200 as Zero Gales Sweep Country. 8 DROWN IN LAKE MICHIGAN Five More Lost in Atlantic -- Planes Grounded -- Roads and Rail Lines Are Clogged. MANY ACCIDENTS IN CITY Ferryboats in Collision in the Harbor -- 20,000 Idle Hired to Clear Away Snow. CITY IS BLANKETED BY 10 1/2-INCH SNOW | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/chase-to-act-on-stock-sale.html | Chase to Act on Stock Sale. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/rebels-loot-chinese-town-general-liu-kweitang-in-chahar-suddenly.html | REBELS LOOT CHINESE TOWN.; General Liu Kwei-Tang, in Chahar, Suddenly Turns Against Regime. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/inspector-obrien-to-quit-on-sunday-veteran-police-official-asks-to.html | INSPECTOR O'BRIEN TO QUIT ON SUNDAY; Veteran Police Official Asks to Be Retired After 41 Years -- Makes Way for Valentine. WAS MULROONEY PARTNER Pair Pounded Beat Together in Days of Tall Helmets -- Future Plans Uncertain. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/junior-group-in-ballet-neighborhood-players-present-adventures-of.html | JUNIOR GROUP IN BALLET.; Neighborhood Players Present 'Adventures of Ola.' | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/grain-prices-move-in-narrow-range-cold-weather-and-poor-crop.html | GRAIN PRICES MOVE IN NARROW RANGE; Cold Weather and Poor Crop Prospects Fail to Swell Operations in Wheat. B.W. SNOW IS BULLISH Visible Supply of Corn at High Mark -- Most Finishes Irregular -- Only Clear Gain in Rye. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/safety-for-capital-political-persecution-should-cease-if-we-are-to.html | SAFETY FOR CAPITAL.; Political Persecution Should Cease If We Are to See Prosperity Again. | True | G.E. EVANS. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/southern-ice-co-plans-new-setup-stockholders-will-vote-jan-26-for.html | SOUTHERN ICE CO. PLANS NEW SET-UP; Stockholders Will Vote Jan. 26 for Change Urged by Bond Owners. TO BOLSTER SINKING FUND First Mortgage Liens of Carolina Public Service Would Be Exchanged for Depositors. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/princess-maria-is-19-she-has-entered-social-life-of-italian-capital.html | PRINCESS MARIA IS 19.; She Has Entered Social Life of Italian Capital This Winter. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/debutante-party-for-deborah-black-large-dinner-dance-is-given-by.html | DEBUTANTE PARTY FOR DEBORAH BLACK; Large Dinner Dance Is Given by Her Mother, Mrs. Robert Clifford Black. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/marine-corps-strength.html | MARINE CORPS STRENGTH. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/rites-in-st-johns-for-slain-prelate-elaborate-armenian-service.html | RITES IN ST. JOHN'S FOR SLAIN PRELATE; Elaborate Armenian Service Planned in the Cathedral Probably on Monday. SIX NOW HELD IN MURDER Police Hold Man Who Admits Recent Sale of Knives Like That Used by Assassin. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/steel-operating-rate-cut-much-less-than-usual.html | Steel Operating Rate Cut Much Less Than Usual | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/festiye-air-marks-opening-of-opera-gay-holiday-spirit-prevails-in.html | FESTIYE AIR MARKS OPENING OF OPERA; Gay Holiday Spirit Prevails in Brilliant Gathering With Many Notables Present. OLD TRADITIONS CONTINUE Descendants of Founders in the Audience -- Earl and Countess of Berkeley Are Guests. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/jrl-wray-weds-miss-sauveur.html | J.R.L. Wray Weds Miss Sauveur | True | Special to THH NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/futures-close-irregular-after-day-of-quiet-trading-most-cash-prices.html | Futures Close Irregular After Day of Quiet Trading -- Most Cash Prices Lower. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/harry-a-wingert.html | HARRY A. WINGERT. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/demneadeuhuey.html | DemneadeuHuey. | True | Special to THE NEW Tons TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/plane-victims-body-found.html | Plane Victim's Body Found. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/brown-off-for-leticia-american-head-of-league-inquiry-commission-on.html | BROWN OFF FOR LETICIA.; American Head of League Inquiry Commission on Way by Plane. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/agree-on-prr-loan-terms.html | Agree on P.R.R. Loan Terms. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/major-mccormick-transferred.html | Major McCormick Transferred. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/negro-lynched-in-colombia.html | Negro Lynched in Colombia. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/legacies-for-roosevelt-and-stalin.html | Legacies for Roosevelt and Stalin | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mr-rogers-cites-a-case-of-japans-superiority.html | Mr. Rogers Cites A Case Of Japan's Superiority | True | WILL ROGERS. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/art-of-fragonard-is-exhibited-here-significant-sketches-made-for.html | ART OF FRAGONARD IS EXHIBITED HERE; Significant Sketches Made for Ariosto's 'Orlando Furioso' at the Rosenbach Gallery. AS A 400TH ANNIVERSARY Show Viewed as Tribute to Poet Who Died in 1533 -- Portraits by Ranken on Exhibit. | True | By Edward Alden Jewell. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/wall-st-changes-jan-1-two-exchange-firms-to-alter-names-shifts.html | WALL ST. CHANGES JAN. 1.; Two Exchange Firms to Alter Names -- Shifts Among Partners. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/residence-building-up-66-in-november-new-york-apartment-houses-gave.html | RESIDENCE BUILDING UP 66% IN NOVEMBER; New York Apartment Houses Gave Gain Over October -- Other Building Fell Off. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/for-dairy-trust-inquiry-secretary-wallace-says-study-of.html | FOR DAIRY 'TRUST' INQUIRY; Secretary Wallace Says Study of Distribution Would Be Valuable. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/newfoundland-schooner-wrecked.html | Newfoundland Schooner Wrecked. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/hits-realty-school-tax-state-teachers-head-says-home-owner-pays-too.html | HITS REALTY SCHOOL TAX.; State Teachers Head Says Home Owner Pays Too Much. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/a-lyric-poet.html | A LYRIC POET. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/de-la-salle-quintet-wins.html | De La Salle Quintet Wins. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/filipino-leaders-to-ignore-osias-majority-faction-feels-we-will.html | FILIPINO LEADERS TO IGNORE OSIAS; Majority Faction Feels We Will Disregard Attacks on Independence Group. BRISK LEGISLATIVE FIGHT Rival Candidates Invade Each Other's Territory in Drive for Votes in June. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/administration-faces-criticism-by-backseat-drivers.html | Administration Faces Criticism by Back-Seat Drivers. | True | By Arthur Krock. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mj-french-seeks-annulment.html | M.J. French Seeks Annulment. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/conboy-takes-oath-of-federal-office-new-prosecutor-is-sworn-by.html | CONBOY TAKES OATH OF FEDERAL OFFICE; New Prosecutor Is Sworn by Judge Manton -- Farley Is Present at Ceremony. NINE AIDES TO BE CHOSEN But Appointee Says He Has Not Picked Them Yet -- Will Confer With Dewey. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/laguardia-to-keep-delaney-to-direct-subway-projects-asks-obrien-to.html | LAGUARDIA TO KEEP DELANEY TO DIRECT SUBWAY PROJECTS; Asks O'Brien to Appoint Him or Not to Act on Chairman of Transportation Board. NO COMMENT AT CITY HALL Miss Pearl Bernstein Slated for Secretaryship of the Estimate Board. LAGUARDIA TO KEEP DELANEY AS AIDE | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/big-german-liners-to-dock-in-hudson-bremen-europa-and-columbus-will.html | BIG GERMAN LINERS TO DOCK IN HUDSON; Bremen, Europa and Columbus Will Use Hamburg American Piers in Manhattan. CHANGE EARLY IN 1934 North German Lloyd Company Still Holds Lease on Brooklyn Army Base Wharf. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/british-shipping-drops-figure-shows-decline-of-6000000-tons-in-two.html | BRITISH SHIPPING DROPS.; Figure Shows Decline of 6,000,000 Tons in Two Years. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/prt-loses-point-in-taxicab-strike-decision-of-national-labor-board.html | P.R.T. LOSES POINT IN TAXICAB STRIKE; Decision of National Labor Board Is Held Relevant by Utility Commission. CONTROLLER LAYS CHARGE Alleges Gangsters Threatened the Life of an Independent Operator if He Became a Witness. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/macy-tells-party-hearing-is-futile-will-not-appear-in-letter-he.html | MACY TELLS PARTY HEARING IS FUTILE; WILL NOT APPEAR; In Letter He Reiterates His Charges -- Cites Committee's Lack of Subpoena Power. MACHOLD IS ON HAND Caucus Group Appeals to the Chairman to Present What Facts He Has. MACY REFUSES TO FACE ASSEMBLY | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mrs-w-a-randall.html | MRS. W. A, RANDALL. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/herman-stone-dies-in-doctors-office-was-consulting-the-physician.html | HERMAN STONE DIES IN DOCTOR'S OFFICE; Was Consulting the Physician About a ColduHe Served in France in 1918. COMMISSIONED A MAJOR Former Banker and Bond Dealer uKeen Sportsman, He Was Once Game Preserves Official. | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/rail-maturities-considered-by-rfc-jones-believes-government-must.html | RAIL MATURITIES CONSIDERED BY RFC; Jones Believes Government Must Aid Less, Banks More in 1934 Financing. ABOUT $480,000,000 DUE Meanwhile, the Purchase of Bank Securities Is Carried On at Top Speed. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/92669000-works-approved-by-city-board-sanctions-narrows-and.html | $92,669,000 WORKS APPROVED BY CITY; Board Sanctions Narrows and Manhattan-Brooklyn Tubes and Water Tunnel. FEDERAL AID IS SOUGHT Protests by Controller and Engineer Ignored in Action on Program. $92,669,000 WORKS APPROVED BY CITY | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/pacts-are-signed-as-vessel-waits-montevideo-delegates-in-a-scramble.html | PACTS ARE SIGNED AS VESSEL WAITS; Montevideo Delegates in a Scramble to Catch Night Boat for Buenos Aires. WOMEN PREVENT MIX-UP Warn Those About to Put Names on Treaties They Opposed -- Few Documents Ready. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/rfcs-gold-price-stands-unchanged-washington-silent-as-to-future-as.html | RFC'S GOLD PRICE STANDS UNCHANGED; Washington Silent as to Future as $34.06 Is Bid for 7th Business Day. $17,594,000 OUTLAY SO FAR Government Has Bought 525,000 Ounces of the Metal in Its Domestic Program. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/two-seized-in-brooklyn-killing.html | Two Seized in Brooklyn Killing. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/pope-greets-noblemen-says-he-hopes-new-year-will-see-end-of.html | POPE GREETS NOBLEMEN.; Says He Hopes New Year Will See End of Economic Ills. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lehman-has-no-comment-on-obrien-for-justice.html | Lehman Has No Comment On O'Brien for Justice | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/blizzard-sweeps-over-new-england-massachusetts-reports-worst-storm.html | BLIZZARD SWEEPS OVER NEW ENGLAND; Massachusetts Reports Worst Storm in Years, With Gale Lashing the Coast. FOUR DEAD IN THAT STATE A Foot of Snow Falls, Giving Work to 2,500 in Boston -- Traffic Is Disrupted. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/secretary-hulls-address-in-montevideo.html | Secretary Hull's Address in Montevideo | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/herriot-condemns-nations-defaults-aware-view-is-unpopular-he.html | HERRIOT CONDEMNS NATION'S DEFAULTS; Aware View Is Unpopular, He Nevertheless Calls French Policy Shortsighted. CITES POSSIBILITY OF WAR Parting From Britain an Error, Ex-Premier Writes -- Favors Close Relations With Us. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/associates-mourn-henry-seligman-the-rev-dr-stephen-s-wise-eulogizes.html | ASSOCIATES MOURN HENRY SELIGMAN; The Rev. Dr. Stephen S. Wise Eulogizes Kindliness and Integrity of Financier. RECALLS LOVE OF MUSIC String Quartet Takes Part in Service at Residence-Burial in Salem Fields Cemetery. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/french-turn-down-talks-with-reich-ministers-of-defense-decide-arms.html | FRENCH TURN DOWN TALKS WITH REICH; Ministers of Defense Decide Arms Will Be Discussed Only Through League. HYMANS ARRIVES IN PARIS France Seen Cementing Ties With Allies as Visits by Leaders Are Arranged for January. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/nine-die-in-flood-in-philippine-islands-mud-washed-down-from.html | NINE DIE IN FLOOD IN PHILIPPINE ISLANDS; Mud Washed Down From Inactive Volcano Carries Houses Into Irosin River. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/newmont-mining-helps-to-underwrite-400000-shares-for-gold-venture.html | Newmont Mining Helps to Underwrite 400,000 Shares for Gold Venture in Canada | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mrs-f-c-emerson-to-be-wed.html | Mrs. F. C. Emerson to Be Wed. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/deposits-decline-in-bank-in-canada-drop-in-united-states-dollar-has.html | DEPOSITS DECLINE IN BANK IN CANADA; Drop in United States Dollar Has Effect on Canadian Bank of Commerce. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/limbach-gets-ohio-pwa-post.html | Limbach Gets Ohio PWA Post. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/floods-cause-damage-in-brazil.html | Floods Cause Damage in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/seven-bulgarian-reds-to-die.html | Seven Bulgarian Reds to Die. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/premier-alderdice-to-sail.html | Premier Alderdice to Sail. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/slalom-langlauf-and-so-forth.html | Slalom, Langlauf and So Forth. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/book-notes.html | BOOK NOTES | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/baileys-condition-fair-injured-hockey-star-resting-comfortably-at.html | BAILEY'S CONDITION FAIR.; Injured Hockey Star Resting Comfortably at Boston Hospital. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/double-budget-studied-douglas-brings-data-on-regular-and-special.html | DOUBLE BUDGET STUDIED; Douglas Brings Data on Regular and Special Expenses. TRADE OUTLOOK SCANNED Department Chiefs Are Asked to Give Their Views on Business Revival. FARM AID IS DISCUSSED Wallace Talks of Beef Processing Tax --Peek Confers on Spurring Export Trade. ROOSEVELT STUDIES A 'DOUBLE BUDGET' | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/8-hours-in-doubt-for-city-firemen-lacuardia-indicates-he-has-no.html | 8 HOURS IN DOUBT FOR CITY FIREMEN; LaCuardia Indicates He Has No Power to Sign Bills of Former Regime. FIGHT TO BE CONTINUED Eighteen Other Measures Awaiting New Mayor May Die Dec, 31. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/atom-debris-shown-in-3-dimensions-result-of-blow-from-cosmic-ray.html | ATOM DEBRIS SHOWN IN 3 DIMENSIONS; Result of Blow From Cosmic Ray Will Be Pictured for Scientists. DIET RAISES FUR SHEEN Effect of Fox Test Is Displayed to American Academicians, Meeting in Cambridge. ATOM CORE SHOWN IN 3 DIMENSIONS | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/aldermen-vote-school-pay-fund-board-approves-a-450000-bond-issue-to.html | ALDERMEN VOTE SCHOOL PAY FUND; Board Approves a $450,000 Bond Issue to Meet the Deficit on Dec. 31. LAST MEETING OF YEAR Financial Situation Laid to Cut in State Educational Aid of $4,500,000 in Year. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/national-city-loses-three-leading-directors-under-law-barring.html | National City Loses Three Leading Directors Under Law Barring Dealers in Securities | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/chicago-welcomes-revival-of-opera-jeritza-in-name-part-of-tosca.html | CHICAGO WELCOMES REVIVAL OF OPERA; Jeritza in Name Part of 'Tosca' Sings With a Wealth of Artistry. A COLORFUL OCCASION Success of Five-Week Season, First in Three Years, Seems Assured. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gold-shipped-to-london.html | Gold Shipped to London. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/held-in-death-of-girl-millville-nj-man-accused-of-shooting-young.html | HELD IN DEATH OF GIRL.; Millville (N.J.) Man Accused of Shooting Young Radio Singer. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dr-homer-b-walker.html | DR. HOMER B. WALKER. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/walter-w-ouless.html | WALTER W. OULESS. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/tod-sloan-buried-former-wife-and-their-daughter-among-those-at.html | TOD SLOAN BURIED.; Former Wife and Their Daughter Among Those at Funeral. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/edith-t-bradley-i-marks-nuptials-j-marriage-to-william-brown.html | EDITH T. BRADLEY I MARKS NUPTIALS; j Marriage to William Brown Dinsmore Performed by the Rev. Randolph Ray. VESTED CHOIR TAKES PART Holiday Greens Provide Setting uIBride Wears Old Lace Veil of Bridegroom's Grandmother. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/elizabeth-fawcett-honored-at-dinner-the-dean-c-osbornes-hosts-at.html | ELIZABETH FAWCETT HONORED AT DINNER; The Dean C. Osbornes Hosts at Party for Their Niece in Waldorf-Astoria. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/bear-of-oakland-celebrates.html | Bear of Oakland Celebrates. | True | Mackay Radio to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/fisherudobbin.html | FisheruDobbin. | True | Special to THE New YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/12-at-work-in-loft-are-felled-by-gas-six-taken-to-hospitals-when.html | 12 AT WORK IN LOFT ARE FELLED BY GAS; Six Taken to Hospitals When Pressing Machines in Dress Factory Consume Oxygen. FORTY WORKERS IN PLANT All Rush to Help the Stricken -- Ambulance Crews Give First Aid on Scene. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/ryan-taxes-are-reduced-total-of-32674-is-assessed-against.html | RYAN TAXES ARE REDUCED.; Total of $32,674 Is Assessed Against Financier's Estate. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/holiday-dance-in-greenwich.html | Holiday Dance in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lambudeardorff.html | LambuDeardorff. | True | Special to THE NEW YOHK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/troth-announced-of-louise-ffldnroe-daughter-of-late-partner-of.html | TROTH ANNOUNCED OF LOUISE fflDNROE; Daughter of Late Partner of Noted Banking House to Be Wed to P. A. Means. HE IS PROMINENT AUTHOR Fiance, a Harvard Graduate, Has Specialized in Study of Peruvian History. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/man-burned-to-death-in-sleep.html | Man Burned to Death in Sleep. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/ballet-russe-offers-new-composition-massines-jeux-denfants-is-merry.html | BALLET RUSSE OFFERS NEW COMPOSITION; Massine's 'Jeux d'Enfants' Is Merry Fable of Toys Briefly Endowed With Life. | True | By John Martin. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/philadelphia-protest-set.html | Philadelphia Protest Set. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/child-born-in-auto-caught-in-snow-drift-father-loses-race-with.html | CHILD BORN IN AUTO CAUGHT IN SNOW DRIFT; Father Loses Race With Stork at Entrance to Bronx Maternity Hospital. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/auto-fumes-kill-newark-woman.html | Auto Fumes Kill Newark Woman | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/hodgkinsonutalbot.html | HodgkinsonuTalbot. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/nra-officials-here-intervene-to-avert-strike-of-30000-waiters-new.html | NRA Officials Here Intervene to Avert Strike of 30,000 Waiters New Year's Eve | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/a-matter-of-jurisdiction-recent-british-court-action-raises-some.html | A MATTER OF JURISDICTION.; Recent British Court Action Raises Some Interesting Questions. | True | J. FREDERIC DEWHURST. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/yale-kneelaw-dies-after-long-illness-retired-grain-merchant-had.html | YALE KNEELAW DIES AFTER LONG ILLNESS; Retired Grain Merchant Had Been Member of Produce Exchange Firm. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dr-j-e-mfayden-professor-of-old-testament-in-free-church-college-in.html | DR. J. E. M'FAYDEN.; Professor of Old Testament in Free Church College In Glasgow. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/consider-gust-afson-for-dartmouth-post-pitt-backfield-coach.html | CONSIDER GUST AFSON FOR DARTMOUTH POST; Pitt Back-Field Coach Possible Selection, bat McDavitt Says So Are 70 Others. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/albert-howell.html | ALBERT HOWELL. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lost-plane-heard-in-snow-over-city-sound-of-engine-is-reported-at.html | LOST PLANE HEARD IN SNOW OVER CITY; Sound of Engine Is Reported at Intervals for Five Hours, but No Flier Lands. RADIO AID IS ATTEMPTED Advice on Landing in Storm Is Broadcast -- Identity of Airman Remains Mystery. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/many-colonists-to-reach-florida-frederick-e-guests-will-be-at-their.html | MANY COLONISTS TO REACH FLORIDA; Frederick E. Guests Will Be at Their Villa Tomorrow -- Mrs. Frelinghuysen Today. DINNER HONORS VISITORS Dr. and "Mrs. Joseph A. Jerger Guests of Mrs. O.N. Tevander at Her Residence. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/treasury-to-issue-bills-bids-will-be-received-friday-for-100000000.html | TREASURY TO ISSUE BILLS.; Bids Will Be Received Friday for $100,000,000. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/newark-liquor-criticized-equal-to-but-no-better-than-the-bootleg.html | NEWARK LIQUOR CRITICIZED.; Equal To but No Better Than the Bootleg Product, Chemist Finds. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/business-world.html | BUSINESS WORLD | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/new-effort-is-planned-to-climb-nanga-parbat.html | New Effort Is Planned To Climb Nanga Parbat | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/admits-kidnapping-and-slaying-a-boy-carolinian-enticed-lad-to-farm.html | ADMITS KIDNAPPING AND SLAYING A BOY; Carolinian Enticed Lad to Farm and Killed Him When He Tried to Escape. HIRED BY ANOTHER PARTY Identity Is Not Revealed, but Ex-Employe of Boy's Father Is Questioned at Columbia, S.C. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lawrence-mass-church-burned.html | Lawrence (Mass.) Church Burned | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/grace-richardson-makes-her-debut-river-club-is-scene-of-supper.html | GRACE RICHARDSON MAKES HER DEBUT; River Club Is Scene of Supper Dance Given in Her Honor by Her Parents. YOUNGER SET IS PRESENT Guests Include Princess Dolly Obolensky, Misses Margaret Roosevelt, Agnes Pyne. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/american-parley-ends-in-harmony-hull-terra-and-league-chaco.html | AMERICAN PARLEY ENDS IN HARMONY; Hull, Terra and League Chaco Commission Applauded for Efforts to End War. PEACE TASK IS SHIFTED Geneva Asked to Assume Duty of Ending Conflict, Held No Longer Defensible. AMERICAN PARLEY ENDS IN HARMONY | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/house-waits-5-hours-to-see-miss-cornell-seattle-audience-of-1000-is.html | HOUSE WAITS 5 HOURS TO SEE MISS CORNELL; Seattle Audience of 1,000 Is Rewarded by an Inspired Performance of 'Barretts.' | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/daily-oil-output-declines-for-week-drop-of-63050-barrels-noted-by.html | DAILY OIL OUTPUT DECLINES FOR WEEK; Drop of 63,050 Barrels Noted by Petroleum Institute in 2,289,900 Average Gross. FEDERAL QUOTA EXCEEDED Imports Show Continued Gains, While Receipts From the Pacific Coast Decrease. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/prices-are-reduced-moderately-in-dull-postholiday-trading.html | Prices Are Reduced Moderately in Dull Post-Holiday Trading -- Fluctuations as a Rule Are Narrow. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/a-lie-the-sheriff-says.html | A Lie, the Sheriff Says, | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/employment-gains-continue-in-canada-increase-in-jobs-is-reported.html | EMPLOYMENT GAINS CONTINUE IN CANADA; Increase in Jobs Is Reported for Eighth Consecutive Month. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gustav-a-efferen.html | GUSTAV A. EFFEREN. | True | Special to THB NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/opera-opens-in-glamorous-setting-begins-51st-year-with-native-work.html | Opera Opens in Glamorous Setting, Begins 51st Year With Native Work; Colorful and Gay Throng Sees First Christmas Premiere, Made Possible by $300,000 Public Fund -- Bori, Tibbett and Johnson Acclaimed in 'Peter Ibbetson.' JUBILANT THRONG AT OPERA OPENING | True | By William B. Chase.by William B. Chase. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/home-loan-bonds-mortgagees-held-wise-for-questioning-this-form-of.html | HOME LOAN BONDS.; Mortgagees Held Wise for Questioning This Form of Security. | True | EDWARD A. LEACH. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/snow-here-causes-many-accidents-scores-of-pedestrians-hurt-in-falls.html | SNOW HERE CAUSES MANY ACCIDENTS; Scores of Pedestrians Hurt in Falls -- Three Injured as Auto Skids Into Bus. TWO CARS HIT BY TRAINS Occupants, Blinded by Storm, Leap to Safety -- One Indirect Fatality Is Listed. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/west-point-lists-dates-fencing-team-will-open-with-st-johns-on-feb.html | WEST POINT LISTS DATES.; Fencing Team Will Open With St. John's on Feb. 17. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/imprisoned-in-tax-theft-fh-bradley-is-7th-collector-in-bergen.html | IMPRISONED IN TAX THEFT.; F.H. Bradley Is 7th Collector In Bergen Arrested in Year. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/julians-bondsmen-must-pay.html | Julian's Bondsmen Must Pay. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/black-hawks-beat-american-six-21-chicagoans-widen-their-lead-in.html | BLACK HAWKS BEAT AMERICAN SIX, 2-1; Chicagoans Widen Their Lead in Race as Result of Victory in Garden. TRIUMPH ON FREAK GOAL Soft Shot by Cook in the Third Period Brushes Past Worters and Breaks Tie. | True | By Joseph C. Nichols. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/schoyerubrooks.html | SchoyeruBrooks. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/nra-aide-in-san-juan-coordinator-immediately-takes-up-the-strike.html | NRA AIDE IN SAN JUAN.; Coordinator Immediately Takes Up the Strike Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/byrd-ship-on-move-as-the-fog-lifts-full-speed-ahead-is-ordered-as.html | BYRD SHIP ON MOVE AS THE FOG LIFTS; Full Speed Ahead Is Ordered as the Elements Present a Christmas Gift. HUGE FEAST MARKS DAY Broken Iceberg Drifting by the Vessel Yields Colored Rocks Carried From Continent. | True | Mackay Radio to The New York Times. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/gets-husbands-post-mrs-mcguire-of-passaic-first-woman-city.html | GETS HUSBAND'S POST.; Mrs. McGuire of Passaic First Woman City Commissioner In Jersey. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/untermyer-to-aid-all-mortgagees-he-feels-impelled-to-act-in-behalf.html | UNTERMYER TO AID ALL MORTGAGEES; He Feels Impelled to Act in Behalf of Certificate Holders Generally. WANTS GUARANTEES BACK Will Ask Court Tomorrow to Order Van Schaick to Cancel Releases Given by Investors. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/606-in-cuba-free-in-holiday-amnesty-havana-buzzes-with-report-spain.html | 606 IN CUBA FREE IN HOLIDAY AMNESTY; Havana Buzzes With Report Spain is Sending Cruiser to Protect Nationals. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/puerto-kican-schools.html | PUERTO KICAN SCHOOLS. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/olive-h-palmer-a-bride.html | Olive H. Palmer a Bride. | True | Special to THE Nsw YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/hotel-sold-for-taxes-1000000-structure-in-brigantine-nj-goes-to.html | HOTEL SOLD FOR TAXES.; $1,000,000 Structure in Brigantine, N.J., Goes to Philadelphia Man. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/le-rosier-de-madame-husson.html | Le Rosier de Madame Husson.' | True | H.T.S. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/opinion-in-london-divided-on-silver-george-nicoll-barnes-calls.html | OPINION IN LONDON DIVIDED ON SILVER; George Nicoll Barnes Calls Roosevelt Move an Aid to World Recovery. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/a-farmland-tragedy.html | A Farmland Tragedy. | True | A.D.S. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/francis-guillemard.html | FRANCIS GUILLEMARD. | True | Wireless to THE Ntew YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/lays-four-errors-to-the-president-reed-lists-thomas-amendment-gold.html | LAYS FOUR 'ERRORS' TO THE PRESIDENT; Reed Lists Thomas Amendment, Gold Clause and Cold and Silver Buying. URGES A BAN ON INFLATION Republican Senator Says That Congress Will Act Unless Roosevelt Says No. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/50-are-routed-by-fire-overturning-of-lamp-also-causes-death-of-7.html | 50 ARE ROUTED BY FIRE.; Overturning of Lamp Also Causes Death of 7 Canaries. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/tokyo-fete-for-prince-goes-on-air-here-today.html | Tokyo Fete for Prince Goes on Air Here Today | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/jewish-butcher-jailed-german-court-acts-against-his-methods-of.html | JEWISH BUTCHER JAILED.; German Court Acts Against His Methods of Slaughtering. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/earl-roche-keeps-lead-in-scoring-the-ottawa-wing-star-tops-hockey.html | EARL ROCHE KEEPS LEAD IN SCORING; The Ottawa Wing Star Tops Hockey Field, Increasing Point Total to 17. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/bad-luck-besets-ellsworth-craft-crankshaft-of-dynamo-engine-breaks.html | BAD LUCK BESETS ELLSWORTH CRAFT; Crankshaft of Dynamo Engine Breaks, Cutting Off the Main Source of Light and Heat. PACK ICE STILL BARS WAY Ship Has Made Only 30 Miles Since Dec. 15 -- Christmas Eve Joyously Celebrated. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantartic Flight Expedition. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/5-am-curfew-set-for-new-years-eve-state-board-adds-two-hours-to.html | 5 A.M. CURFEW SET FOR NEW YEAR'S EVE; State Board Adds Two Hours to Period for Serving Liquor in Licensed Places. LABEL FORMS ARE ISSUED Wynne Tells Distillers How to Mark Whisky -- Piccadilly Hotel Gets a Permit. 5 A.M. CURFEW SET FOR NEW YEAR'S EVE | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/bankers-to-pass-on-code-representatives-of-citys-institutions-will.html | BANKERS TO PASS ON CODE; Representatives of City's Institutions Will Gather Tomorrow. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/news-stand-sale-laid-to-geraghty-woman-testifies-she-heard-man-who.html | NEWS STAND SALE LAID TO GERAGHTY; Woman Testifies She Heard Man Who Lost License Demand Return of $2,700. SELLER TRAPPED BY AD Inspector Tells of Arranging to Buy Business for $7,000 -- Brooklyn Veterans Act. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/deaths-rise-to-200-in-french-disaster-investigation-of-railways.html | DEATHS RISE TO 200 IN FRENCH DISASTER; Investigation of Railway's Safety Measures Is Demanded in Chamber of Deputies. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/shipyards-on-the-clyde-now-busiest-in-the-world.html | Shipyards on the Clyde Now Busiest in the World | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/british-press-lauds-reich-fire-verdict-papers-with-first.html | BRITISH PRESS LAUDS REICH FIRE VERDICT; Papers, With First Opportunity to Comment After Four-Day Holiday, Praise Coart. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/delay-on-tariffs-by-us-is-foreseen-some-say-congress-action-on.html | DELAY ON TARIFFS BY US IS FORESEEN; Some Say Congress Action on Montevideo Pledge Must Await Recovery Here. | True | Special to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/2-lake-craft-sink-8-in-crews-perish-fishing-tugs-founder-in-lake.html | 2 LAKE CRAFT SINK, 8 IN CREWS PERISH; Fishing Tugs Founder in Lake Michigan Within Sight of Watchers on Shore. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/stewartwarner-shift-je-otis-jr-elected-president-filling-cb-smiths.html | STEWART-WARNER SHIFT.; J.E. Otis Jr. Elected President, Filling C.B. Smith's Old Place. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mrs-w-s-schoonmaker.html | MRS. W. S. SCHOONMAKER. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/miss-anna-l-jones-makes-social-bow-livingston-l-short-presents.html | MISS ANNA L. JONES MAKES SOCIAL BOW; Livingston L. Short Presents Niece at Large Dinner With Dancing. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/macy-challenged-again-on-charges-assembly-committee-issues.html | MACY CHALLENGED AGAIN ON CHARGES; Assembly Committee Issues Statement Asking Him to Face Those He Accuses. APPEALS TO GOOD FAITH Public as Well as Party Is Held to Have Right to Know Any Facts He May Have. | True | From a Staff Correspondent. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/retailers-to-seek-changes-in-codes-stores-will-have-conferences.html | RETAILERS TO SEEK CHANGES IN CODES; Stores Will Have Conferences Aimed at Modifications, Sweitzer Says. PRIDDAY HEADS DIVISION To Direct Negotiations -- Toy Agreement Said to Impose Financing Burden. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/senators-turn-to-whisky-trust-inquiry-into-market-boosts-is.html | SENATORS TURN TO 'WHISKY TRUST'; Inquiry Into Market Boosts Is Expected -- Trading Records Are Subpoenaed. C.C. WRIGHT QUESTIONED Broker Told Investigators Here Last Week About the Specialist System. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/reich-cut-on-debt-is-protested-here-bankers-who-sold-german-dollar.html | REICH CUT ON DEBT IS PROTESTED HERE; Bankers Who Sold German Dollar Bonds Attack New Interest Plan. CALL REDUCTION UNFAIR Message to Schacht Warns of Harmful Effect on Credit Here. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/edward-m-gay.html | EDWARD M. GAY. | True | I Specitl to TEG Nsw YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/dr-butler-lists-5-repeal-causes-cowardice-and-corruption-of-public.html | DR. BUTLER LISTS 5 REPEAL CAUSES; Cowardice and Corruption of Public Officials Held Next to Bootlegging as Reason. ROOT'S WARNING REPEATED Statement Also Makes Public Abuse and Threats Sent Him Because of Stand. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/city-free-of-racketeers-police-survey-in-newark-shows-gang-activity.html | CITY FREE OF RACKETEERS.; Police Survey in Newark Shows Gang Activity Broken. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/garabed-g-michaelian.html | GARABED G. MICHAELIAN. | True | Special to THE Nsw YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/paris-offer-to-moscow-reported.html | Paris Offer to Moscow Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/roosevelts-hosts-to-sixty-children-young-guests-of-sistie-and.html | ROOSEVELTS HOSTS TO SIXTY CHILDREN; Young Guests of 'Sistie' and 'Buzzie' Take Over White House During Party. PRESIDENT JOINS IN FUN State and Family Dining Rooms Are Used When Supper Is Served. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/edward-s-humphrey.html | EDWARD S. HUMPHREY. | True | Special to THE NEW YORK Tares. j | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/zamora-leaves-madrid.html | Zamora Leaves Madrid. | True | Wireless to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/cotton-prices-dip-when-stocks-fall-narrow-fluctuations-in-holiday.html | COTTON PRICES DIP WHEN STOCKS FALL; Narrow Fluctuations in Holiday Trading Are Followed by Selling in Last Hour. LOSSES ARE 5 TO 12 POINTS Increase in Holiday Business is Expected to Increase the Orders From Wholesalers. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/katharine-hepburn-in-a-tragic-british-drama-entitled-the-lake.html | Katharine Hepburn in a Tragic British Drama Entitled "The Lake." | True | By Bkooks Atkinson. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/cwa-takes-steps-to-speed-pay-here-2000-salary-checks-said-to-be.html | CWA TAKES STEPS TO SPEED PAY HERE; 2,000 Salary Checks Said to Be Unclaimed Because of Mix-Up in Disbursement. O'BRIEN CLASH OVER JOBS Demands 514 City Engineers Be Put on Civil Works List -- Whitney Questions Plan. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/paraguay-files-protest-accuses-bolivia-of-strengthening-lines.html | PARAGUAY FILES PROTEST.; Accuses Bolivia of Strengthening Lines During Armistice. | True | Special Cable to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/boston-ties-toronto-six-rivals-battle-to-22-overtime-draw-on-bruins.html | BOSTON TIES TORONTO SIX.; Rivals Battle to 2-2 Overtime Draw on Bruins' Ice. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/marine-boxer-dies-in-china.html | Marine Boxer Dies in China. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/held-in-brodixs-death-west-virginia-motorist-accused-of-killing.html | HELD IN BRODIX'S DEATH.; West Virginia Motorist Accused of Killing Vanderbilt Aide. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/says-many-are-considered.html | Says Many Are Considered. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/mississippi-tonnage-rose.html | Mississippi Tonnage Rose. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/name-tampa-track-staff-shelley-to-act-as-racing-secretary-for-35day.html | NAME TAMPA TRACK STAFF; Shelley to Act as Racing Secretary for 35-Day Meeting. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/pulis-wins-biloxi-from-five-rivals-haas-pilots-tarn-entry-to.html | PULIS WINS BILOXI FROM FIVE RIVALS; Haas Pilots Tam Entry to Triumph in Closing Rush at New Orleans. VICTOR IN 6TH RACE ALSO Completes Double by Scoring Easily With Cunningham's Princess Zelda. | True | Special to THE NEW YORK TIMES. | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/borah-looks-for-new-horse.html | Borah Looks for New Horse. | True | | C1B 210640 |
| 1933-12-27 | 1933-12-27 | https://www.nytimes.com/1933/12/27/archives/woodside-motorists-hurt.html | Woodside Motorists Hurt. | True | | C1B 210640 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/business-world.html | BUSINESS WORLD | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/roosevelts-hosts-in-the-white-house-the-president-and-first-lady.html | ROOSEVELTS HOSTS IN THE WHITE HOUSE; The President and First Lady Entertain Fifty-six Guests at Dinner Party. MUSICAL PROGRAM LATER Several Hundred Persons Attend Concert Presented by the Aguilar Lute Quartet. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/november-exports-declined-only-5-drop-to-184000000-is-less-than.html | NOVEMBER EXPORTS DECLINED ONLY 5%; Drop to $184,000,000 Is Less Than Usual for Season -- 11 Months Pass 1932. IMPORTS FELL SHARPLY $23,000,000 Below October -- Favorable Balance Is Greatest Since 1931. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/drop-of-3201900-in-earmarked-gold-viewed-as-possible-repatriation.html | Drop of $3,201,900 in Earmarked Gold Viewed as Possible Repatriation of Capital | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/american-wins-british-prize.html | American Wins British Prize. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/davidson-is-named-water-board-head-fusion-chairman-appointed-by.html | DAVIDSON IS NAMED WATER BOARD HEAD; Fusion Chairman Appointed by LaGuardia to Succeed J.J. Dietz, Tammany Leader. NEWTON GETS TAX POST David Marcus Made a Deputy Correction Commissioner -- More Selections Today. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/french-teacher-questioned.html | French Teacher Questioned. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/attend-haft-house-warming.html | Attend Haft House Warming. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/edward-a-switzer.html | EDWARD A. SWITZER. | True | I Special to THE NEW YORK TIMES. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/miss-seiden-wins-in-foils-tourney-nyu-representative-scores-in.html | MISS SEIDEN WINS IN FOILS TOURNEY; N.Y.U. Representative Scores in Invitation Event -- Miss Dalton, Hunter, Next. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mexican-debt-suit-is-dismissed-here-supreme-court-justice-rules.html | MEXICAN DEBT SUIT IS DISMISSED HERE; Supreme Court Justice Rules International Law Bars $6,900,000 Action. AMBASSADOR GIVES STAND Holds Republic Cannot With Dignity Submit to Jurisdiction of a Foreign Court. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bass-retains-title-beats-cool-to-keep-pennsylvania-lightweight.html | BASS RETAINS TITLE; Beats Cool to Keep Pennsylvania Lightweight Crown. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/books-published-today.html | Books Published Today | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/midtown-leasing-brisk-stores-and-lofts-figure-in-changes-of.html | MIDTOWN LEASING BRISK.; Stores and Lofts Figure in Changes of Location for Expansion. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/geraghty-to-get-a-call-to-inquiry-levine-asks-him-to-appear-to.html | GERAGHTY TO GET A CALL TO INQUIRY; Levine Asks Him to Appear to Testify on News Stands -- Ready to Issue Subpoena. WANTS SYSTEM SCRAPPED Move to Lease Sites Likely -- Bank Teller Admits He Holds a License. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/legality-is-challenged.html | Legality Is Challenged. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/machold-defies-macy-at-hearing-on-albany-charges-dares-chairman-to.html | MACHOLD DEFIES MACY AT HEARING ON ALBANY CHARGES; Dares Chairman to Prove In Court Allegations as to Utility Legislation. HAMMOND JOINS IN DENIAL Republican Group Hears Mc- Ginnies Scorn 'Invisible Government' of Assembly. MACHOLD DEFIES MACY AT HEARING | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cuba-will-default-on-4718000-bonds-grau-regime-holds-loans-to.html | CUBA WILL DEFAULT ON $4,718,000 BONDS; Grau Regime Holds Loans to Machado Were Illegal -- Paying on Others. TERMS HAD BEEN REVISED Chase Bank Says That Debts Amounting to $60,000,000 Are Affected by Decision. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/oconnor-irt-fee-slashed-by-mack-judge-cuts-14000-asked-for-months.html | O'CONNOR I.R.T. FEE SLASHED BY MACK; Judge Cuts $14,000 Asked for Month's Service as Special Master to $5,000. WARNS OTHER ATTORNEYS Any Seeking Large Allowances in the Case May Return to Private Practice, He Says. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/thomas-j-dowling-served-as-building-inspector-of-orange-for-20.html | THOMAS J. DOWLING.; Served as Building Inspector of Orange for 20 Years. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/civil-service-in-new-jersey.html | Civil Service in New Jersey. | True | JULIUS J. NEWMARK. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mrs-hitchcock-comfortable.html | Mrs. Hitchcock 'Comfortable.' | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rare-dog-is-lost-kermit-roosevelts-seek-a-saluki-arab-gazelle-hound.html | RARE DOG IS LOST.; Kermit Roosevelts Seek a Saluki, Arab Gazelle Hound. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/delaney-and-the-subways.html | DELANEY AND THE SUBWAYS. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/roosevelt-meets-filipino-mission-president-asks-objectors-to.html | ROOSEVELT MEETS FILIPINO MISSION; President Asks Objectors to Independence Bill to Submit Own Plan. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/1000000-attend-macias-funeral-flowers-fill-120-automobiles-at.html | 1,000,000 ATTEND MACIA'S FUNERAL; Flowers Fill 120 Automobiles at Burial of President of Catalan State. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/joseph-b-schaefer.html | JOSEPH B. SCHAEFER. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/grains-go-higher-on-steady-buying-speculative-interest-widens.html | GRAINS GO HIGHER ON STEADY BUYING; Speculative Interest Widens; Sentiment Changes and Millers Become Active. WHEAT GAINS 2 1/4 TO 2 3/8 c Corn Rises 1 to 1 1/4 c, Oats 3/4 to 1 3/4, Rye 1 5/8 to 1 7/8, and Barley 2 1/8 to 2 1/4. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/soviet-stand-assailed-vatican-paper-compares-spain-and-russia-on.html | SOVIET STAND ASSAILED.; Vatican Paper Compares Spain and Russia on Religion. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/holds-goldbuying-fails-london-times-sees-primary-aim-on-commodity.html | HOLDS GOLD-BUYING FAILS.; London Times Sees Primary Aim on Commodity Prices Not Achieved | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/jw-dickinson-left-estate-of-282870-gifts-to-public-sharply-cut-by.html | J.W. DICKINSON LEFT ESTATE OF $282,870; Gifts to Public Sharply Cut by Anti-Nuptial Agreements -- Mrs. King Had $879,037. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/federal-complaint-in-clearing-house-suit.html | Federal Complaint in Clearing House Suit | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mgill-six-downs-dartmouth-7-to-1-gets-five-goals-in-secondperiod.html | M'GILL SIX DOWNS DARTMOUTH, 7 TO 1; Gets Five Goals in Second-Period Assault to Win De- cisively at Garden. FLASHES SPEEDY ATTACK Canadians' Stick-Handling Also Excels -- Farquharson, Crutch- field Each Tallies Twice. | True | By Joseph C. Nichols. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/i-uuuuuuuuuuuu-i-miss-grace-m-seymour-wed.html | I uuuuuuuuuuuu i Miss Grace M. Seymour Wed, | True | Special to THE NEW YORK TQIES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/economists-clash-on-price-program-prof-haney-would-force-debt.html | ECONOMISTS CLASH ON PRICE PROGRAM; Prof. Haney Would Force Debt Settlement, Write Some Down and Then Deflate Money. FISHER IN DISAGREEMENT He Tells Philadelphia Meeting Election Delayed Recovery -- Sees NRA Helping Now. ECONOMISTS CLASH ON PRICE PROGRAM | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/orders-new-policy-on-rail-storage-icc-says-noncompensating-rates.html | ORDERS NEW POLICY ON RAIL STORAGE; I.C.C. Says Non-Compensating Rates Here Favor the Big Shippers. HINTS ELKINS ACT MOVE Practices Are Held Wasteful - - Port Authority's Plea for Inquiry Is Denied. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/relief-of-artists-recalls-early-art-of-the-republic.html | Relief of Artists Recalls Early Art of the Republic | True | By Arthur Krock. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/baireuth-music-festival-subsidized-by-germany.html | Baireuth Music Festival Subsidized by Germany | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/14815779-left-for-ccc-war-department-reports-allot-ments-totaled.html | $14,815,779 LEFT FOR CCC.; War Department Reports Allot- ments Totaled $284,768,832. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/caribbean-array-against-us-urged-delegates-of-cuba-haiti-and.html | CARIBBEAN ARRAY AGAINST US URGED; Delegates of Cuba, Haiti and Nicaragua Discuss It at Montevideo. SEEK BLOC OF 11 NATIONS Mexico and South America Are Criticized as Having Swung Toward Our Attitude. | True | By John W. White.special Cable To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/w-hetherington-dead-in-yonkers-director-and-former-head-of.html | W. HETHERINGTON DEAD IN YONKERS; Director and Former Head of Alexander Smith & Sons Carpet Company Mills. | True | Soecial to THE NEW YORK TIMES. j | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/he-backs-preparedness-would-aid-the-league-if-it-offered-even-the.html | HE BACKS PREPAREDNESS; Would Aid the League if It Offered Even the 'Tiniest' Curb on War. SEES WORLD RECOVERING But the Uptum in Capitalist Countries May Not Reach 1929 Levels, He Says. GIVES ROOSEVELT PRAISE Calls President 'a Decided and Courageous Leader' -- Sure of Soviet Success. STALIN SAYS JAPAN IS 'GRAVE DANGER' | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/new-york-woman-killed.html | New York Woman Killed. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/manchukuo-empire-soon-mudken-doubts-puyi-will-be-placed-on-throne.html | MANCHUKUO EMPIRE SOON.; Mudken Doubts Pu-Yi Will Be Placed on Throne Jan. 1. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cp-adds-four-shop-days.html | C.P. Adds Four Shop Days. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/says-port-authority-loses-on-freight-handling-of-goods-at-inland.html | SAYS PORT AUTHORITY LOSES ON FREIGHT; Handling of Goods at Inland Terminal Costs 80 Cents a Ton, Expert Testifies. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/canadian-wheat-exports.html | Canadian Wheat Exports. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/coaches-in-chicago-poll-favor-stanford-to-win.html | Coaches in Chicago Poll Favor Stanford to Win | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mnary-seeks-aid-of-progressives-leader-invites-them-to-meet-tuesday.html | M'NARY SEEKS AID OF PROGRESSIVES; Leader Invites Them to Meet Tuesday With Republicans of the Senate. LIBERALS NON-COMMITTAL Meanwhile Snell Makes No Move to Call House Minority, but Waits on Democrats. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/the-catalonian-question.html | THE CATALONIAN QUESTION. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/monroe-five-bows-4425-loses-to-naugatuck-high-school-on-connecticut.html | MONROE FIVE BOWS, 44-25.; Loses to Naugatuck High School on Connecticut Court. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/sues-en-chapman-jr-former-alicita-p-burke-seeks-divorce-in.html | SUES E.N. CHAPMAN JR.; Former Alicia P. Burke Seeks Divorce in Connecticut. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mulrooney-urges-new-import-rules-restrict-permits-to-dealers.html | MULROONEY URGES NEW IMPORT RULES; Restrict Permits to Dealers Licensed by States, He Suggests to Choate. REPLY TO 'RACKET' PLEA Chairman Would Stop at Piers All Liquors Consigned to Any but Authorized Houses. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/miss-hatch-gains-at-brookine-net-takes-two-singles-matches-to-reach.html | MISS HATCH GAINS AT BROOKINE NET; Takes Two Singles Matches to Reach Semi-Final in Girls' National Indoor Play. ALSO WINS IN DOUBLES Miss Hirsh, New York Star and Second Seeded Player, Is Among Victors. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bourse-trading-dull.html | Bourse Trading Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bond-prices-rise-in-heavy-trading-turnover-largest-on-stock.html | BOND PRICES RISE IN HEAVY TRADING; Turnover Largest on Stock Exchange Since July 21 -- Federal Group Weak. FOREIGN LOANS ARE MIXED Gains and Losses Shown by the Leading Issues -- Trend Upward on Curb in Active Dealings. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/tone-buoyant-in-berlin.html | Tone Buoyant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/governments-suit-is-the-first-of-its-kind-11000-depositors-are.html | Government's Suit Is the First of Its Kind; 11,000 Depositors Are Awaiting Payment | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/10degree-cold-due-more-snow-likely-34000-fight-to-clear-streets-of.html | 10-DEGREE COLD DUE; MORE SNOW LIKELY; 34,000 Fight to Clear Streets of Ice as New Frigid Wave Sweeps on the City. DEATHS IN NATION MOUNT 15 Killed in Chicago in Day -- Roads in Many States Are Blocked by Huge Drifts. COLD OF 10 DEGREES SWEEPS ON CITY | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hamilton-sextet-triumphs-by-42-thirdperiod-goals-by-ferry-mckenzie.html | HAMILTON SEXTET TRIUMPHS BY 4-2; Third-Period Goals by Ferry, McKenzie Defeat Williams at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/garner-expects-big-things.html | Garner Expects 'Big Things.' | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hennessy-resigns-high-police-post-commander-of-uniformed-men-in-the.html | HENNESSY RESIGNS HIGH POLICE POST; Commander of Uniformed Men in the Bronx Quits Force -- Lieut. Keneally Shifted. 8 DETECTIVES IN SHAKE-UP Cordes and Brodenck Sent to District Attorney's Office -- Kelly Decides to Stay. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/held-in-brodix-auto-death.html | Held in Brodix Auto Death. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/eyerettiorss-68-is-dead-in-boston-leader-in-gitys-financial-and.html | EYERETTIORSS, 68, IS DEAD IN BOSTON; Leader in Gity's Financial and Industrial Life Had Served on War Board. AT HEAD OF WIRE CONCERN In 1921 He Was President of the Chamber of Commerce a Di- rector in Many Corporations. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/new-armstrong-play-without-witness-a-thriller-is-called-uncommonly.html | NEW ARMSTRONG PLAY.; ' Without Witness,' a Thriller, Is Called Uncommonly Good. | True | Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dr-manning-urges-racial-tolerance-denounces-persecution-by-nazi.html | DR. MANNING URGES RACIAL TOLERANCE; Denounces Persecution by Nazi Regime in Plea for Good-Will Among Men. SPEAKS AT BRONX TEMPLE Colby Decries State of World -- Sees Germany Loser in Ef- fort to Revive Medievalism. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/miss-cronkhite-honored-mother-gives-luncheon-for-her-at-home-in.html | MISS CRONKHITE HONORED; Mother Gives Luncheon for Her at Home in Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rev-g-j-mayerhoefer.html | REV. G. J. MAYERHOEFER. | True | Special to THE NBW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/art-world-roused-by-italian-peasant-paintings-of-mario-toppi-are.html | ART WORLD ROUSED BY ITALIAN PEASANT; Paintings of Mario Toppi Are Shown in New Rockefeller Center Galleries. IN SPIRIT OF OLD MASTERS Critical Appraisal Also Finds 20th Century Reflected in His Creative Personality. | True | By Edward Alden Jewell. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/a-scientists-christmas-message.html | A SCIENTIST'S CHRISTMAS MESSAGE. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/27-games-for-athletics-spring-schedule-is-announced-at-macks-office.html | 27 GAMES FOR ATHLETICS.; Spring Schedule Is Announced at Mack's Office. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/two-hurt-in-westchester-crash.html | Two Hurt in Westchester Crash. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cotton-is-forced-highest-of-month-gains-of-10-to-17-points-made-in.html | COTTON IS FORCED HIGHEST OF MONTH; Gains of 10 to 17 Points Made in Most Active Trading in Several Weeks. EXPORT PLANS RUMORED Futures Aided by Wheat's Rise and Tight Spot Position Caused by Government Lending. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hunt-knife-buyer-in-church-murder-police-hold-cutler-who-sold.html | HUNT KNIFE BUYER IN CHURCH MURDER; Police Hold Cutler Who Sold Implements Like One Used to Slay Archbishop. TWO MORE ARE ARRESTED Four-Hour Armenian Ritual in St. John's Cathedral to Mark Funeral on Monday. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/panama-dog-racing-dead-supreme-court-upholds-ban-im-posed-by.html | PANAMA DOG RACING DEAD.; Supreme Court Upholds Ban Imposed by Government. | True | Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dock-racket-data-sent-to-mkenzie-commissioner-acting-on-plea-of.html | DOCK RACKET DATA SENT TO M'KENZIE; Commissioner, Acting on Plea of LaGuardia, Will Study List of Complaints. LOADERS TO GET HEARING Ryan, Union Official, Welcomes Inquiry as 'Wisest Move' -- Lines to Discuss Row. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/helen-keenleyside-is-wed.html | Helen Keenleyside Is Wed. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/waiters-abandon-hotel-strike-plan-6000-of-guild-agree-to-terms-of.html | WAITERS ABANDON HOTEL STRIKE PLAN; 6,000 of Guild Agree to Terms of Employers and Avert New Year's Eve Walkout. UNION RANKS ARE SPLIT Nine A.F. of L. Locals With 15,-000 Members Continue Move to Act if Roosevelt Signs Code. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/suspect-in-suicides-seized-with-pistol-rope-and-brass-knuckles-are.html | SUSPECT IN 'SUICIDES SEIZED WITH PISTOL; Rope and Brass Knuckles Are Found in Two-Room Flat, but no Furniture. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/roosevelt-studies-work-insurance-al-deane-accompanied-by-raskob.html | ROOSEVELT STUDIES WORK INSURANCE; A.L. Deane, Accompanied by Raskob, Offers Long-Term Plan, With Credit Issue. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/quirltucash.html | QuirltuCash. | True | Bnecial to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/negro-poet-gets-prize-james-weldon-johnson-wins-1000-award-for.html | NEGRO POET GETS PRIZE.; James Weldon Johnson Wins $1,000 Award for Literary Work, | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bolivia-agrees-to-extend-truce.html | Bolivia Agrees to Extend Truce. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/henry-w-fowler-75-lexicographer-dies-oxford-scholar-wrote-books-on.html | HENRY W. FOWLER, 75, LEXICOGRAPHER, DIES; Oxford Scholar Wrote Books on Use of English Language and Was Poet and Essayist. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bailey-fairly-comfortable.html | Bailey 'Fairly Comfortable.' | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/beatrice-robinson-plights-her-troth-new-jersey-girl-is-engaged-to.html | BEATRICE ROBINSON PLIGHTS HER TROTH; New Jersey Girl Is Engaged to William L. Thompson of Dongan Hills, S. I. KIN OF GENERAL GLOVER Revolutionary War Heroes His ForebearsuFiance Went to Yale University. i | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/navy-will-offer-516000000-plan-congress-will-be-asked-to-ap-prove.html | NAVY WILL OFFER $516,000,000 PLAN; Congress Will Be Asked to Ap- prove Building Fleet Up to London Treaty. PROJECT COVERS 6 YEARS Enlisted Strength Would Be In- creased to 120,000 in All Branches of Service. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/richards-scores-in-pro-tourney-turns-back-kinsella-by-62-61-60-in.html | RICHARDS SCORES IN PRO TOURNEY; Turns Back Kinsella by 6-2, 6-1, 6-0 in National Indoor Tennis Singles. | True | Special to THE NEW YORK TIMES. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/drop-frisco-plan-for-reorganizing-managers-heed-objections-of-rfc.html | DROP FRISCO PLAN FOR REORGANIZING; Managers Heed Objections of RFC and Banks and Insurance Companies Here. COMMITTEES ARE LARGER Deposits of Securities Must Be Withdrawn by Jan. 27 to Conform to Change. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/gives-1000-reward-to-church.html | Gives $1,000 Reward to Church. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/urges-laboratory-of-public-affairs-roper-invites-student-group-to.html | URGES LABORATORY OF PUBLIC AFFAIRS; Roper Invites Student Group to Begin Course in 1935 Under Cabinet Members. CONGRESSMEN TO AID Hundreds of Students Gather in Washington for Annual Federation Meeting. | True | By Eunice Barnard.special To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/braves-map-training-spring-practice-includes-five-games-with-the.html | BRAVES MAP TRAINING.; Spring Practice Includes Five Games With the Red Sox. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/52-railroads-net-up-216-in-month-27546000-operating-income-in.html | 52 RAILROADS' NET UP 21.6% IN MONTH; $27,546,000 Operating Income in November Compares With $22,647,000 Year Before. OCTOBER TREND REVERSED Gains Interrupted Then Are Re- sumed -- Gross Revenues Increase 3.7%. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/divorces-rp-mcalister.html | Divorces R.P. McAlister. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/lonachmsky-dies-led-in-communism-former-soviet-commissar-of.html | LONACHMSKY DIES.; LED IN COMMUNISM; Former Soviet Commissar of Education Introduced Mass Schooling in Russia. DEFENDER OF THE DRAMA A Playwright, He Strove, in Face of Attacks, to Uphold Classic Traditions of the Stage. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/spy-rings-linked-by-finnish-police-mary-louise-martin-and-mme-lydia.html | SPY RINGS LINKED BY FINNISH POLICE; Mary Louise Martin and Mme. Lydia Stahl Said to Belong to Vast Soviet System. FRENCH TEACHER QUERIED Mile. Mermet Says Association With Mrs. Switz, American, Was Only as Instructor. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/will-rogers-reviews-the-opera-first-nights.html | Will Rogers Reviews The Opera First Nights | True | WILL ROGERS. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/expanded-rfc-aid-mapped-by-jones-chairman-also-drafts-program-for.html | EXPANDED RFC AID MAPPED BY JONES; Chairman Also Drafts Program for Continuing Corporation's Life Beyond Jan. 22. DECISION IS FOR PRESIDENT New Help to Banks and Rail- roads Is Weighed as a Future Policy. EXPANDED RFC AID MAPPED BY JONES | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/chase-bank-plans-stock-sale-to-rfc-50000000-of-preferred-to-go-to.html | CHASE BANK PLANS STOCK SALE TO RFC; $50,000,000 of Preferred to Go to Federal Agency Under Recapitalization Proposal. $47,730,000 WRITE-DOWN Ordinary Par Value Cut From $20 to $13.55 -- Holders to Vote on Project in February. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hitrun-driver-jailed-man-who-killed-girl-with-police-man-in-car.html | HIT-RUN DRIVER JAILED.; Man Who Killed Girl With Police- man in Car Gets Three Years. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/syndicate-formed-for-defense-yacht-harkness-fw-and-wk-vanderbilt.html | SYNDICATE FORMED FOR DEFENSE YACHT; Harkness, F.W. and W.K. Vanderbilt New Subscribers to America's Cup Boat. AFTERGUARD IS SELECTED Parkinson, Hoyt and Burgess Will Serve With Captain Harold S. Vanderbilt. | True | By James Robbins. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/asks-federal-law-to-aid-mortgagees-celler-to-propose-bankruptcy.html | ASKS FEDERAL LAW TO AID MORTGAGEES; Celler to Propose Bankruptcy Action in Reorganization of Title Companies. LEADERS BACK REFORMS Many Criticize Lawyers and Selfish Groups -- Van Schaick Faces New Suit. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/harriman-bank-suit.html | HARRIMAN BANK SUIT. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/miss-emma-hubbard-is-honored-at-dance-makes-her-debut-in-setting-of.html | MISS EMMA HUBBARD IS HONORED AT DANCE; Makes Her Debut in Setting of Snow-Covered Cedar Trees at the Ritz-Carlton. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/aldermen-pick-sullivan-will-be-vice-chairman-of-board-39-democrats.html | ALDERMEN PICK SULLIVAN.; Will Be Vice Chairman of Board -- 39 Democrats at Caucus. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/prosecutors-oath-is-taken-by-dodge-new-district-attorney-sworn-in.html | PROSECUTOR'S OATH IS TAKEN BY DODGE; New District Attorney Sworn In by Judge Rosalsky -- Crain Is Not Present. SILENT ON APPOINTMENTS Ex-Magistrate Will Assume Of- fice Monday -- Plans Drive on Racketeers at Once. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/capt-ab-devlin-ferry-pilot-dies-oldest-master-in-local-fleet-of.html | CAPT. A.B. DEVLIN, FERRY PILOT, DIES; Oldest Master in Local Fleet of Pennsylvania Road an Auto Victim. RUN DOWN GOING TO MASS Commanded Boats 33 Years -- Served Company 46 Years -- The Newark His Last Vessel. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/kathleen-b-smyth-wed-to-l-b-alien-new-jersey-girl-becomes-a-bride.html | KATHLEEN B. SMYTH WED TO L. B. ALIEN; New Jersey Girl Becomes a Bride in Ceremony in an Englewood Church. RELATIVES AS ATTENDANTS Descendant of Peter Bulkley, a Founder of Concord, Mass., Is Vassar Alumna. | True | Special to THE NEW YOHK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/national-bank-balks-at-plan.html | National Bank Balks at Plan. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bids-on-postoffice-cause-new-puzzle-two-concerns-offer-alternate.html | BIDS ON POSTOFFICE CAUSE NEW PUZZLE; Two Concerns Offer Alternate Proposals, With One in Each Case Lower. TOTAL BELOW ESTIMATE Treasury Will Solve the Prob- lem -- Limit of Cost Put at $5,143,000. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/conrad-nagel-in-the-first-apple-new-program-by-cornelia-otis.html | Conrad Nagel in "The First Apple" -- New Program by Cornelia Otis Skinner. | True | By Brooks Atkinson.l.n. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/charges-oyster-inflation.html | Charges Oyster Inflation. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ANGUS FLETCHER, | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/i-cunninghamuobrian-i.html | I CunninghamuO'Brian. I | True | i Sner.lal to THE NBW YORK TIMES. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/4-copper-companies-propose-a-new-code-would-require-fabricators-to.html | 4 COPPER COMPANIES PROPOSE A NEW CODE; Would Require Fabricators to Bay 75% of Current Needs From New Production. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/overseer-caldwell-dies-in-zion-city-ill-veteran-claimant-to.html | OVERSEER CALDWELL DIES IN ZION CITY, ILL.; Veteran Claimant to Position as Ruler of Christian Catholic Apostolic Church There. | True | Special to THE Nsw YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mrs-moody-hopes-to-play-next-year-former-champion-recovering.html | MRS. MOODY HOPES TO PLAY NEXT YEAR; Former Champion, Recovering Rapidly, Anxious to Resume Tournament Play. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/giants-and-yanks-list-spring-games-ambitious-card-of-35-contests-st.html | GIANTS AND YANKS LIST SPRING GAMES; Ambitious Card of 35 Contests Starting March 9 Mapped for World's Champions. 26 FOR McCARTHY'S MEN Braves, Also Returning to St. Petersburg, to Provide Main Major League Opposition. | True | By John Drebinger. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/other-weddings-liuskuprentice.html | Other Weddings; liuskuPrentice. | True | SDecial to Tax NBW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/olmstedutruex-i.html | OlmsteduTruex. I | True | Special to THB NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/ga-henry.html | G.A. HENRY. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dundee-loses-tax-fight-fighter-fined-50-per-cent-on-deficient.html | DUNDEE LOSES TAX FIGHT.; Fighter Fined 50 Per Cent on Deficient Income Reports. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cathedral-work-gives-jobs-to-135-187000-in-contracts-let-to.html | CATHEDRAL WORK GIVES JOBS TO 135; $187,000 in Contracts Let to Continue Building, Bishop Manning Announces. NEARLY ALL FOR LABOR Gifts to St. John's Still Coming in Response to Appeal by Union Leaders. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/nazis-not-an-army-neurath-declares-insists-storm-troops-are-not.html | NAZIS NOT AN ARMY, NEURATH DECLARES; Insists Storm Troops Are Not Trained for War and Serve Only as Anti-Red Defense. RESTATES STAND ON ARMS Says Germany Has Given Up Hope of Wide Cuts Now, Blaming France Especially. | True | By Guido Enderis.wireless To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/opera-benefit-today-for-grenfell-fund-proceeds-of-rigoletto-matinee.html | OPERA BENEFIT TODAY FOR GRENFELL FUND; Proceeds of 'Rigoletto' Matinee Will Further the Work of Labrador Mission. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/says-skin-is-first-in-war-on-disease-its-immunity-is-10-times-that.html | SAYS SKIN IS FIRST IN WAR ON DISEASE; Its Immunity Is 10 Times That of Blood, Dr. R.L. Kahn Tells Scientists at Cambridge. BODY A 'POISON FACTORY' Dr. Abel Says Arteries Carry Tetanus to Brain -- 'Chemical Clock' Found in Man. | True | By William L. Laurence.special To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/too-few-negroes-found-in-medicine-report-of-harlem-hospital-inquiry.html | TOO FEW NEGROES FOUND IN MEDICINE; Report of Harlem Hospital Inquiry Urges Improved Opportunities for Race. STAFF POSTS ADVOCATED Institution Cleared of Charges of Racial Prejudice and Political Influence. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bee-palmer-wed-again.html | Bee Palmer Wed Again. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/nominal-gain-made-by-electric-power-index-larger-increases-in-all.html | Nominal Gain Made by Electric Power Index; Larger Increases in All but New England | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/columbias-team-takes-chess-lead-defeats-seth-low-by-40-for-2d.html | COLUMBIA'S TEAM TAKES CHESS LEAD; Defeats Seth Low by 4-0 for 2d Straight Victory in Intercollegiate Play. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/board-fails-to-fill-dr-osheas-place-dr-ryan-declines-to-comment-on.html | BOARD FAILS TO FILL DR. O'SHEA'S PLACE; Dr. Ryan Declines to Comment on LaGuardia's Request for a Conference on Subject. MULTIPLE JOBS REDUCED Action Taken in Reappointing Teachers to the Community Centres for 1934. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/large-audience-at-wagner-opera-miss-branzell-as-venus-an.html | LARGE AUDIENCE AT WAGNER OPERA; Miss Branzell as Venus an Outstanding Feature of 'Tannhaeuser.' LIST, BASSO, MAKES DEBUT His Landgrave Highly Effective -- Maria Mueller as Elizabeth, Her Familiar Role. | True | By Olin Downes. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dunlap-advances-in-pinehurst-golf-national-champion-sets-back.html | DUNLAP ADVANCES IN PINEHURST GOLF; National Champion Sets Back Robertson, 5 and 4, in First Round of Midwinter Play. WILSON ALSO A WINNER Plays Brilliantly to Conquer Rudel by 7 and 5 -- Thompson and Davidson Triumph. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hartsborneugraff.html | HartsborneuGraff. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/ann-ross-engaged-to-tracy-h-lewis-new-york-girl-former-social.html | ANN ROSS ENGAGED TO TRACY H. LEWIS; New York Girl, Former Social Worker in Boston, Will Be Married Here Jan. 10. FIANCE SKILLED TRAP SHOT Son of Late Publisher Won the National Amateur Title at Targets in 1931. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/split-paternity-plea-divides-twins-in-suit-soath-dakota-judge-backs.html | SPLIT PATERNITY PLEA DIVIDES TWINS IN SUIT; Soath Dakota Judge Backs Man's Claim That Only One Is His Son. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/broader-program-predicted.html | Broader Program Predicted. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/theatre-zoning-speeded-code-authority-acts-to-expedite-plan-for.html | THEATRE ZONING SPEEDED.; Code Authority Acts to Expedite Plan for Regional Boards. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/13300-institutions-in-bank-insurance-federal-board-chairman-esti.html | 13,300 INSTITUTIONS IN BANK INSURANCE; Federal Board Chairman Esti- mates Number Protecting Depositors After Jan. 1. SEES BIG AID TO BUSINESS System Will Free Credits and Further Curb Hoarding, He Asserts. 13,300 INSTITUTIONS IN BANK INSURANCE | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/villanova-list-complete.html | Villanova List Complete. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bolivia-accepts-truce-extension-but-league-group-gets-no-reply-from.html | BOLIVIA ACCEPTS TRUCE EXTENSION; But League Group Gets No Reply From Paraguay on Renewal to Jan. 14. LA PAZ AGAIN AN ACCUSER Charges Foe Has Surrounded a Fort Since Armistice -- Terra Receives Peacemakers. | True | From a Staff Correspondent.Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/reichs-creditors-to-meet-in-berlin-standstill-agreement-in-place-of.html | REICH'S CREDITORS TO MEET IN BERLIN; Standstill Agreement in Place of Expiring Compact Will Be Aim at Session on Feb. 5. GOODHUE SUCCEEDS WIGGIN Head of Bank of the Manhattan Co. Is Made Chairman of Two American Groups. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/parents-introduce-miss-evelyn-bruen-debutante-in-gown-of-pink-satin.html | PARENTS INTRODUCE MISS EVELYN BRUEN; Debutante in Gown of Pink Satin Receives Many Members of Younger Set at Dance. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/seizes-capone-pistol-racing-man-takes-weapon-from-bandit-in-miami.html | SEIZES CAPONE PISTOL.; Racing Man Takes Weapon From Bandit in Miami. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/obrien-reappoints-delaney-till-june-accedes-to-wish-of-laguardia.html | O'BRIEN REAPPOINTS DELANEY TILL JUNE; Accedes to Wish of LaGuardia, Who May Keep Chairman for Another Full Term. HALLEY SUCCEEDS RYAN Mayor-Elect Names Davidson Water Board Head, Newton Tax Commissioner. O'BRIEN RENAMES DELANEY TILL JUNE | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/20-banks-are-named-9375000-is-sought-on-guarantee-signed-by-the.html | 20 BANKS ARE NAMED; $9,375,000 Is Sought on Guarantee Signed by the Committee. BANKERS REPUDIATE IT Hold Agreement Was Made 'in Crisis' and Is Not Now a Legal Obligation. FIVE INSTITUTIONS BALKED Arbitration Plan Urged by Woodin Finally Abandoned for Test Case in Court. U.S. SUES 20 BANKS IN HARRIMAN CASE | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/conboy-ready-to-appeal-woolsey-ruling-on-gold.html | Conboy Ready to Appeal Woolsey Ruling on Gold | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/french-plan-quota-cut-reduction-of-25-per-cent-to-be-effective.html | FRENCH PLAN QUOTA CUT.; Reduction of 25 Per Cent to Be Effective Monday. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/motor-fuel-stocks-rise.html | Motor Fuel Stocks Rise. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/insurance-rejected-by-50-savings-banks-new-hampshire-institutions.html | INSURANCE REJECTED BY 50 SAVINGS BANKS; New Hampshire Institutions Or- ganize Own Association for Mutual Protection. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/leafs-to-play-rangers-highscoring-toronto-sextet-will-invade-garden.html | LEAFS TO PLAY RANGERS.; High-Scoring Toronto Sextet Will Invade Garden Tonight. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/van-der-lubbe-sentence-is-attacked-by-holland.html | Van der Lubbe Sentence Is Attacked by Holland | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/king-boris-too-ill-to-visit-carol.html | King Boris Too Ill to Visit Carol. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mary-berlin-7-to-see-show.html | Mary Berlin, 7, to See Show. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/oleruthomson.html | OleruThomson. | True | i Special to THE NEW YORK TIMES. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/oratorio-society-heard-in-messiah-gives-110th-performance-of.html | ORATORIO SOCIETY HEARD IN 'MESSIAH'; Gives 110th Performance of Handel's Oratorio in Carnegie Hall. THE DAMROSCHES PRESENT Sons of the Group's Founder in Large Audience -- One of Them Speak's Briefly. | True | H.H. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rumanian-crown-prince-on-trip.html | Rumanian Crown Prince on Trip | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/disruption-is-feared.html | Disruption Is Feared. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hike-five-weeks-at-30-below.html | Hike Five Weeks at 30 Below. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/maurice-rosenfeld.html | MAURICE ROSENFELD. | True | Special to THE NEW YORK TJMIS. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/i-james-m-tyler.html | I JAMES M. TYLER. | True | Special to THE NEW YORK TIMES. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mexicans-greet-franco-noted-spanish-ocean-flier-is-welcomed-to-the.html | MEXICANS GREET FRANCO.; Noted Spanish Ocean Flier Is Welcomed to the Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/laguardia-wants-cwa-pay-speeded-asks-head-of-clearing-house-to.html | LAGUARDIA WANTS CWA PAY SPEEDED; Asks Head of Clearing House to Arrange for Cashing of Workers' Salary Checks. WHITNEY RETORTS TO CITY He Refuses Demand of O'Brien That 500 Engineers Be Put on Civil Works Payroll. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/wagner-would-amend-company-union-law-senator-will-seek-change-in.html | WAGNER WOULD AMEND COMPANY UNION LAW; Senator Will Seek Change in Recovery Act to Tighten Collective Bargaining. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/musicale-is-given-by-mrs-townsend-presidents-wife-and-mother-head.html | MUSICALE IS GIVEN BY MRS. TOWNSEND; President's Wife and Mother Head Large Audience at Washington Concert. MME. NINON VALLIN SINGS Later, the Hostess Entertains in Honor of Artists, Who In- clude the Aguilars. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/export-gains-laid-to-a-cheap-dollar-washington-officials-say-gold.html | EXPORT GAINS LAID TO A CHEAP DOLLAR; Washington Officials Say Gold Policy Brought Increase in Sales Abroad. RFC PRICE IS UNCHANGED Concentration of Control Over Monetary Policy in the Treas- ury Is Discussed. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/nanking-prepared-for-big-offensive-air-land-and-sea-forces-are-to.html | NANKING PREPARED FOR BIG OFFENSIVE; Air, Land and Sea Forces Are to Sweep Into Action at the Same Time Against Rebels. SOME GAINS ARE CLAIMED Troops Report Driving Back Reds Who Were Vanguard of Nineteenth Route Army. | True | By Hallett Abend.wireless To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/fete-for-the-oldest-wed-to-mendelssohn-march.html | Fete for the Oldest Wed To Mendelssohn March | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dr-butler-calls-on-organizations-and-individuals-to-act-promptly-to.html | Dr. Butler Calls on Organizations and Individuals to Act Promptly to Secure Its Defeat. | True | NICHOLAS MURRAY BUTLER. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/parker-turns-back-rericha-by-61-60-plays-impressively-to-gain.html | PARKER TURNS BACK RERICHA BY 6-1, 6-0; Plays Impressively to Gain Fourth Round of National Junior Tennis Play. OSBORNE WINS 23-21 SET Beats Diamond in Long Battle -- Simpson, Seeded No. 6, Loses to Milberg in Upset. | True | By Lincoln A. Werden. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/eight-directors-quit-phoenix-securities-dominant-position-of-groves.html | Eight Directors Quit Phoenix Securities; Dominant Position of Groves Reflected | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/british-procedure.html | British Procedure. | True | JAMES M. BECK. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hirstueuison.html | HirstuEUison. | True | Special to fns NBW YORK TIMES. ! | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/lloyd-pier-transfer-awaits-city-action-docking-of-bremen-and-europa.html | LLOYD PIER TRANSFER AWAITS CITY ACTION; Docking of Bremen and Europa on Hudson River Held Up by Rule on Sub-Leasing. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/state-fixes-raw-milk-grades.html | State Fixes Raw Milk Grades. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/christmas-reunion-has-ending-in-death-brother-missing-20-years-is.html | CHRISTMAS REUNION HAS ENDING IN DEATH; Brother, Missing 20 Years, Is Held After Telling How Jersey Man Ended Life. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/jobless-artists-protest-pwa-methods-charging-favoritism-in.html | Jobless Artists Protest PWA Methods, Charging Favoritism in Selections Here | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/debutantes-honored-miss-converse-gives-supper-for-misses-shepard.html | DEBUTANTES HONORED.; Miss Converse Gives Supper for Misses Shepard and Stevens. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/steel-mills-end-year-with-a-rush-iron-age-estimate-rate-now-at-37.html | STEEL MILLS END YEAR WITH A RUSH; Iron Age Estimate Rate Now at 37%, but Says Week's Average May Drop. GOOD OUTLOOK FOR 1934 Trade Expects Sharp Advance in Buying for Motors, Public Works and Railroads. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/roosevelt-diction-hailed-as-model-teachers-of-speech-acclaim-his.html | ROOSEVELT DICTION HAILED AS MODEL; Teachers of Speech Acclaim His 'American English' as Standard for Nation. QUALITY OF VOICE PRAISED President Is Called Leading Radio Speaker -- Trend to Uniform Speech Seen. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/1aj-gen-e-l-king-dies-unexpectedly-commander-of-the-4th-corps-area.html | 1AJ. GEN. E. L KING DIES UNEXPECTEDLY; Commander of the 4th Corps Area Stricken in Saddle Near Ft. McPherson, Ga. OFTEN CITED FOR VALOR At West Point He Was First Army Football Player on Camp's Ail-American Team. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/whalens-report-cheers-roosevelt-optimistic-picture-of-trade.html | WHALEN'S REPORT CHEERS ROOSEVELT; Optimistic Picture of Trade Conditions Here Is Put Before President. WILL CONTINUE NRA WORK New York Administrator Is Told by Johnson to Carry On Pending New Reorganization. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/asks-de-ruyter-children-spreckels-aiding-wife-in-plea-tells-of.html | ASKS DE RUYTER CHILDREN; Spreckels, Aiding Wife in Plea, Tells of $60,000 Income. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/tokyo-princes-fete-heard-on-radio-here-scenes-of-rejoicing-over.html | TOKYO PRINCE'S FETE HEARD ON RADIO HERE; Scenes of Rejoicing Over Birth of Heir Are Described and Special Music Is Played. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/old-jefferson-home-burned.html | Old Jefferson Home Burned. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/drive-on-begging-starts-here-jan-1-new-administration-ready-to-aid.html | DRIVE ON BEGGING STARTS HERE JAN. 1; New Administration Ready to Aid in Campaign to Rid City of Panhandlers. WELFARE COUNCIL BACKS IT O'Ryan to Order Police to Round Up Mendicants -- Courts and CWA to Cooperate on Job Plan. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/felix-j-koch-dies-traveler-writer-contributor-to-newspapers-and.html | FELIX J. KOCH DIES; TRAVELER, WRITER; Contributor to Newspapers and Magazines Known as 'Queer Corners Man.' HAD 100,000 PHOTOGRAPHS Cincinnatian Went to Remote Places to Get Pictures and Material for Articles. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/holland-denies-arms-tale.html | Holland Denies Arms Tale. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/17-film-note-holders-to-divide-loews-shares.html | 17 Film Note Holders To Divide Loew's Shares | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mary-storr-jersey-bride-passaic-girl-wed-to-lieut-s-b-mack-with.html | MARY STORR JERSEY BRIDE; Passaic Girl Wed to Lieut. S. B. Mack With Military Ceremony. | True | Special to THE NEW YORK Truss. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/seeks-fellowship-fund-academy-for-jewish-research-to-aid-german.html | SEEKS FELLOWSHIP FUND.; Academy for Jewish Research to Aid German Scholars. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/george-c-van-dusens-hosts-at-palm-beach-entertain-members-of-school.html | GEORGE C. VAN DUSENS HOSTS AT PALM BEACH; Entertain Members of School Set at Dance in Honor of Miss Nancy Rogers. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/suit-filed-to-test-the-schackno-law-constitutionality-of-act-is.html | SUIT FILED TO TEST THE SCHACKNO LAW; Constitutionality of Act Is Assailed in Action Filed in Westchester. BILLIONS HELD AT STAKE Immediate Determination Is Asked So Case May Go to the Highest Court. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/futures-rally-after-early-weakness-and-trading-increases-cash.html | Futures Rally After Early Weakness and Trading Increases -- Cash Prices Also Rise. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/normal-prices.html | NORMAL" PRICES. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/l100000-bible-goes-to-british-museum-manuscript-of-fourth-century.html | L100,000 BIBLE GOES TO BRITISH MUSEUM; Manuscript of Fourth Century, Bought From Russia, Gets Guard of Detectives. LARGE CROWDS VIEW IT It Is Found to Be in Best of Condition, With Writing as Legible as When New. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/book-notes.html | BOOK NOTES | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bicentennial-unit-sued-washington-fete-group-named-in-action-over.html | BICENTENNIAL UNIT SUED.; Washington Fete Group Named in Action Over Bryant Park Bill. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/reichswehr-chief-resigns-his-post-general-von-hammerstein-friend-of.html | REICHSWEHR CHIEF RESIGNS HIS POST; General von Hammerstein, Friend of von Schleicher, Quits in Surprise Move. IMPORTANT CHANGES SEEN Army-Storm Troop Fusion Is Predicted, With Goering or Roehm Defense Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cabinets-reply-to-germany-france-to-scrap-half-of-bombers.html | Cabinet's Reply to Germany.; FRANCE TO SCRAP HALF OF BOMBERS | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/take-meat-plants-rainey-suggests-proposes-government.html | TAKE MEAT PLANTS, RAINEY SUGGESTS; Speaker Proposes Government Operation of Packing Indus- try to Control Prices. OPPOSES BIG FARM FUND Requested $200,000,000 Aid Would Fail to Break Monopo- listic Control, He Says. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/edith-compton-a-bride-married-to-warren-d-ward-jr-has-seven.html | EDITH COMPTON A BRIDE.; Married to Warren D. Ward Jr. -- Has Seven Attendants. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/protest-called-unfair-germans-resent-attitude-here-on-reduced-cash.html | PROTEST CALLED UNFAIR.; Germans Resent Attitude Here on Reduced Cash Transfers. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hull-encouraged-on-trade-outlook-sees-economic-nationalism-of.html | HULL ENCOURAGED ON TRADE OUTLOOK; Sees Economic Nationalism of Europe Forcing Latin America to Turn to Us. HE IS GUEST AT EMBASSY Ambassador and Mrs. Weddell Give Dinner for President Justo of Argentina. | True | By Harold B. Hinton.special Cable To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/la-salle-21-wins-at-jefferson-park-hunter-also-first-with-skirl-and.html | LA SALLE, 2-1, WINS AT JEFFERSON PARK; Hunter, Also First With Skirl and Six Bells, Completes Triple in Feature. FLYING HOME IS SECOND Tiring Weant Racer Loses by Half Length After Taking Long Early Lead. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/stocks-bonds-and-commodities-recover-with-dollar-exchange-security.html | Stocks, Bonds and Commodities Recover With Dollar Exchange -- Security Transactions Heavy. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/victoria-cricketers-win-conquer-new-south-wales-team-marylebone.html | VICTORIA CRICKETERS WIN.; Conquer New South Wales Team -- Marylebone Plays Draw. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/stocks-in-london-paris-and-berlin-trading-cheerful-prices-firm-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Cheerful, Prices Firm on British Exchange, but Internationals Move Off. FRENCH MARKET IS WEAK Rentes Recover as Others Drop iu Dull Session -- Buoyant Tone on the Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/renny-the-fox-given-children-greet-christmas-operetta-by-lund-group.html | RENNY THE FOX' GIVEN.; Children Greet Christmas Operetta by Lund Group. | True | W.B.C. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/pearson-scores-twice-gains-final-in-philadelphia-junior-squash.html | PEARSON SCORES TWICE.; Gains Final in Philadelphia Junior Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/an-early-womens-college.html | AN EARLY WOMEN'S COLLEGE. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/k-of-c-indoor-meet-will-be-held-feb-9.html | K. of C. Indoor Meet Will Be Held Feb. 9 | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/map-of-marco-polo-trip-was-made-by-daughter.html | Map of Marco Polo Trip Was Made by Daughter | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/money-and-credit-wednesday-dec-27-1933.html | MONEY AND CREDIT Wednesday, Dec. 27, 1933. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rules-on-ohio-liquor-ads-state-director-allows-national-but-not.html | RULES ON OHIO LIQUOR ADS; State Director Allows National but Not Local-Outlet Copy. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/thomas-baker.html | THOMAS BAKER. | True | Special to THE NEW YORK TIMES. I | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/3901649-earned-by-canadian-bank-royal-in-annual-report-shows-liquid.html | $3,901,649 EARNED BY CANADIAN BANK; Royal, in Annual Report, Shows Liquid Assets at 55.76% of Liabilities to Public. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/ruling-on-options-requires-publicity-stock-exchange-also-restricts.html | RULING ON OPTIONS REQUIRES PUBLICITY; Stock Exchange Also Restricts Purchase by Companies of Their Own Stock. RELISTING IS PROVIDED Distribution of Big Concen- trated Holdings Also Regulated -- Recent Abuses Cited. RULING ON OPTIONS REQUIRES PUBLICITY | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/storm-hits-brazilian-town.html | Storm Hits Brazilian Town. | True | Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/pitt-quintet-triumphs-repels-minnesota-in-hardfought-game-28-to-23.html | PITT QUINTET TRIUMPHS.; Repels Minnesota in Hard-Fought Game, 28 to 23. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/fund-for-neediest-continues-to-gain-but-it-remains-54532-short-of.html | FUND FOR NEEDIEST CONTINUES TO GAIN; But It Remains $54,532 Short of Entire Amount Given by Friends Last Year. MANY AID SECOND TIME One Makes Up the Deficit for Donor Forced to Give Less -- Others Sacrifice to Help. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/three-sisters-engaged-misses-arndt-of-baltimore-plan-triple-wedding.html | THREE SISTERS ENGAGED.; Misses Arndt of Baltimore Plan Triple Wedding in Spring. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cocacolas-setup-to-change-jan-1-holding-operating-and-safes.html | COCA-COLA'S SET-UP TO CHANGE JAN. 1; Holding, Operating and Safes Companies to Be Formed, Exchange Is Notified. MORE LISTINGS APPROVED United Dyewood Reduces Par of Shares -- New Stock for Eitin- gon Schild Plan. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/taxi-code-demanded-by-transit-leaders-cutthroat-competition-is-ruin.html | TAXI CODE DEMANDED BY TRANSIT LEADERS; Cut-Throat Competition Is Ruin- ing Street Railways, NRA Is Told. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/cwa-aids-pied-piper.html | CWA Aids Pied Piper. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/miss-jane-h-holmes-makes-social-debut-parents-honor-her-with-large.html | MISS JANE H. HOLMES MAKES SOCIAL DEBUT; Parents Honor Her With Large Dinner Dance in the Roof Garden of St. Regis. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/texas-bank-looted-three-kidnapped-two-robbers-seize-41000-in-cash.html | TEXAS BANK LOOTED; THREE KIDNAPPED; Two Robbers Seize $41,000 in Cash and Flee in Auto With Captive Employees. FREE THEM HOURS LATER Hold-Up Is Not Discovered Until Customer Finds Bank Force Gone and Empty Money Bags. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/new-rain-record-in-sight.html | New Rain Record in Sight. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/thomas-h-tracy.html | THOMAS H. TRACY. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/loews-inc-celebrates-governor-lehman-felicitates-schenck-on-30th.html | LOEW'S, INC., CELEBRATES.; Governor Lehman Felicitates Schenck on 30th Anniversary. | True | HERBERT H. LEHMAN." | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/halbert-l-hoard-editor-and-son-of-a-former-gov-ernor-of-wisconsin.html | HALBERT L. HOARD.; Editor and Son of a Former Gov- ernor of Wisconsin. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/liquor-quota-rise-asked-by-russia-skvirsky-calls-7000gallon.html | LIQUOR QUOTA RISE ASKED BY RUSSIA; Skvirsky Calls 7,000-Gallon Allotment Unfair -- Greek Total Is Quintupled. DROP IN PRICES PLEDGED Doran Will Submit New List on Blends -- Congress to Hasten Liquor Legislation. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/baltimore-six-victor-amateur-league-leaders-down-hershey-32-in.html | BALTIMORE SIX VICTOR.; Amateur League Leaders Down Hershey, 3-2, in Turbulent Game. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/east-side-parcels-are-bid-in-by-city-nine-properties-sold-in-dis.html | EAST SIDE PARCELS ARE BID IN BY CITY; Nine Properties Sold in Dis- pute Over Assessment for Allen St. Widening. AUCTIONEERS ARE BUSY Twenty-one Plots in Manhattan and Nine in the Bronx Go Under Hammer. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/byrd-ship-disabled-in-storm-amid-ice-drifts-helpless-for-two-hours.html | BYRD SHIP DISABLED IN STORM AMID ICE; Drifts Helpless for Two Hours Among Huge Bergs When Fires Under Boilers Fail. GALE ADDS TO THE PERILS Antarctic Expedition Headed Into High Wind to Protect Craft and Plane on Deck. | True | By MacKay Radio To the New York Times. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/nazis-dissolve-law-body-end-membership-of-3000-jewish-attorneys-by.html | NAZIS DISSOLVE LAW BODY.; End Membership of 3,000 Jewish Attorneys by Move. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/defend-baby-home-head-summit-nj-lions-ask-woman-accused-of-cruelty.html | DEFEND BABY HOME HEAD.; Summit (N.J.) Lions Ask Woman Accused of Cruelty Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/the-lighthouse-service.html | THE LIGHTHOUSE SERVICE. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/giving-the-game-back-to-the-boys.html | Giving the Game Back to the Boys. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/france-will-drop-surtax-on-britain-runciman-announces-end-of.html | FRANCE WILL DROP SURTAX ON BRITAIN; Runciman Announces End of Anti-Dumping Levy Is Now Fixed for New Year. PRESS SEES A VICTORY French Government Is Thought to Be Considering Economic Pressure on Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/texas-baby-sleeps-after-her-long-flight-baltimore-doctor-defers.html | Texas Baby Sleeps After Her Long Flight; Baltimore Doctor Defers Brain Operation | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/dan-oleary.html | DAN O'LEARY. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/advance-by-soviet-is-seen-by-bullitt-envoy-says-in-paris-on-way.html | ADVANCE BY SOVIET IS SEEN BY BULLITT; Envoy Says in Paris on Way Home That There Was Great Improvement in Moscow. PRAISES HIGH OFFICIALS Ambassador Ridicules Talk of the Possibility of United States Alliance With Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/seized-in-embezzlement-former-atlantic-city-man-held-in-astoria-li.html | SEIZED IN EMBEZZLEMENT.; Former Atlantic City Man, Held in Astoria, L.I., Accused in Shortage. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/david-e-skinner-shipbuilder-dead-wartime-record-of-his-yard-in.html | DAVID E. SKINNER, SHIPBUILDER, DEAD; Wartime Record of His Yard in Building a Vessel in 55 Days Never Broken. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/india-and-japan-hit-snag-cotton-pact-is-jeopardized-by-proposed.html | INDIA AND JAPAN HIT SNAG.; Cotton Pact Is Jeopardized by Proposed Indian Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mme-muzio-returns-to-opera-next-week-will-appear-in-traviata-on.html | MME. MUZIO RETURNS TO OPERA NEXT WEEK; Will Appear in 'Traviata' on Monday -- Double Bill for New Year's Matinee. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/demand-for-dollar-rises.html | Demand for Dollar Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/re-v-dr-henry-j-cody-educator-s-married-president-of-the-university.html | RE V. DR. HENRY J. CODY, EDUCATOR, !S MARRIED; President of the University of Toronto and Former Rector Wed to Miss Blackstock. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/utormnes.html | Utormnes | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/sees-america-leading-in-the-world-of-music.html | Sees America Leading In the World of Music | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/hun-six-winner-5-to-0-blanks-montclair-academy-as-tourney-opens-at.html | HUN SIX WINNER, 5 TO 0.; Blanks Montclair Academy as Tourney Opens at Skytop. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/party-given-here-for-miss-fowler-river-club-in-gay-holiday-dress-as.html | PARTY GIVEN HERE FOR MISS FOWLER; River Club in Gay Holiday Dress as Barnard Girl Makes Her Bow to Society. PARENTS AID IN RECEIVING Many Old Friends of Family Included Among Guests at Supper Dance. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/for-trained-heads-of-high-schools-dr-wiley-addresses-state.html | FOR TRAINED HEADS OF HIGH SCHOOLS; Dr. Wiley Addresses State Educational Associations at Syracuse Meeting. CHANCE OF SYSTEM URGED Secondary Education Should Be Made to Fit Modern Needs, Delegates Declare. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/rebukes-assemblymen-westchester-body-accuses-four-of-aiding-macy.html | REBUKES ASSEMBLYMEN.; Westchester Body Accuses Four of Aiding Macy Foes. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/high-schools-consider-3-eligibility-changes.html | High Schools Consider 3 Eligibility Changes | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/bronx-to-elect-a-senator-today-control-of-the-states-upper-house.html | BRONX TO ELECT A SENATOR TODAY; Control of the State's Upper House Depends on Result in the 21st District. CANVASS TO BE SPEEDED Board to Start Official Count Tonight, So That New Member May Take Seat Jan. 3. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/heads-church-history-group.html | Heads Church History Group. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/jessica-slocum-bows-to-society-she-is-presented-by-parents-dr-and.html | JESSICA SLOCUM BOWS TO SOCIETY; She Is Presented by Parents, Dr. and Mrs. C. Jonathan Slocum, at Tea Dance. RECEIVES IN PALM BOWER Baskets of Heather, Smilax and Spring Flowers Decorate the Park Lane Ballroom. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/gives-3point-broadcast-store-fashion-show-covers-miami-quebec-and-a.html | GIVES 3-POINT BROADCAST.; Store 'Fashion Show' Covers Miami, Quebec and a Liner. | True | Special to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/sales-in-new-jersey-residences-in-morristown-and-cranford-are.html | SALES IN NEW JERSEY.; Residences in Morristown and Cranford Are Traded. | True | | C1B 211539 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/puerto-rican-strike-to-be-spread-today-chauffeurs-reject-proposal.html | PUERTO RICAN STRIKE TO BE SPREAD TODAY; Chauffeurs Reject Proposal of NRA Coordinator for Delay in Protest on Fuel Price. | True | Wireless to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/canadian-national.html | Canadian National. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/city-asks-cut-now-in-bronx-gas-rate-temporary-reduction-to-115-per.html | CITY ASKS CUT NOW IN BRONX GAS RATE; Temporary Reduction to $1.15 Per Thousand Cubic Feet Sought at Hearing. RULING JAN. 12 PROMISED Old Valuation and Compact With Consolidated Are Attacked as Unfair. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/portfolio-ratings-in-insurance-set-van-schaick-advises-concerns-on.html | PORTFOLIO RATINGS IN INSURANCE SET; Van Schaick Advises Concerns on Valuing Securities for Reports to State. BOND AMORTIZATION PLAN Instructions Follow Methods Outlined at the Recent Meet- ing of Commissioners. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/harmonious-session-predicted-by-byrns-democratic-leader-says-roose.html | HARMONIOUS SESSION PREDICTED BY BYRNS; Democratic Leader Says Roose- velt's Advice Will Be Guide for Congress. | True | By Joseph W. Byrns, Democratic Leader of the House of Representatives. | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/houston-feature-to-gift-of-roses-ebelhardts-filly-leads-from-start.html | HOUSTON FEATURE TO GIFT OF ROSES; Ebelhardt's Filly Leads From Start to Annex Amarillo Badgers Handicap. SOBIEHA LOSES BY LENGTH Cutie Face Third to Finish -- Victor, Ridden by Wright, Pays $12.20 for $2. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/clerk-files-charges-against-magistrate-harris-accused-of-unfair-and.html | CLERK FILES CHARGES AGAINST MAGISTRATE; Harris Accused of 'Unfair and Biased' Criticism of Aide Over Bad Check Complaint. | True | | C1B 211539 |
| 1933-12-28 | 1933-12-28 | https://www.nytimes.com/1933/12/28/archives/mrs-edith-marsh-wed-westfield-widow-bride-of-speaker-pascoe-of.html | MRS. EDITH MARSH WED.; Westfield Widow Bride of Speaker Pascoe of Jersey Assembly. | True | Snecial to THE NEW YORK TIMES. | C1B 211539 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/wl-wemple-dies-suddenly-in-home-formerly-assistant-us-attorney.html | W.L. WEMPLE DIES SUDDENLY IN HOME; Formerly Assistant U.S. Attorney General in Charge of Customs Here. HELD OFFICE UNDER TAFT Named as Assistant Federal Attorney -- Was in Private Practice Lately. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/congress-support-for-hull-pledged-mcreynolds-says-secretary-has.html | CONGRESS SUPPORT FOR HULL PLEDGED; McReynolds Says Secretary Has Achieved Much in Relations With Latin America. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/economists-ask-removal-of-fear-national-committee-asserts-return-to.html | ECONOMISTS ASK REMOVAL OF FEAR; National Committee Asserts Return to Cold Would at Once Increase Trade. SEES RECOVERY DELAYED Change in Policy Would Tend to Reduce Financial Demoralization, Resolution Says. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/library-in-brooklyn-gets-3-new-trustees-amusement-man-teacher-and.html | LIBRARY IN BROOKLYN GETS 3 NEW TRUSTEES; Amusement Man, Teacher and Restaurateur Appointed by Mayor -- Hazy on Duties. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/laguardia-fears-sabotage-of-plans-expects-politicians-to-try-to.html | LAGUARDIA FEARS SABOTAGE OF PLANS; Expects Politicians to Try to Wreck 'Experiment' He Tells Columbia Alumni. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/soviet-crop-total-shows-large-gain-grain-harvest-indicated-at.html | SOVIET CROP TOTAL SHOWS LARGE GAIN; Grain Harvest Indicated at 3,300,000,000 Bushels, Up 725,000,000 Over 1932. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/exsenator-lippift-dies-in-providence-head-of-39000000-cotton.html | EX-SENATOR LIPPIfT DIES IN PROVIDENCE; Head of $39,000,000 Cotton Textile Concern and Owner of Famous Yachts. I FOE OF WILSON IN SENATE Throughout Career Fought for o High TariffSuTook Part in Races for America's Cup. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/bank-clearings-up-26-from-1932-total-at-twentyone-cities-for-the.html | BANK CLEARINGS UP 2.6% FROM 1932; Total at Twenty-one Cities for the Last Week Put at $3,526,857,000. INCREASE OF 2.2% HERE Aggregate for Country Fell Sharply From Six-Day Preceding Period. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-abbey-left-1276097-estate-gifts-totaling-1313025-made-by.html | MRS. ABBEY LEFT $1,276,097 ESTATE; Gifts Totaling $1,313,025 Made by Painter's Widow Cut by Insufficiency of Fund. ACADEMY GETS $345,510 10 Charitable Institutions Share in $46,000 Bequests in Will of Marc H. Mack. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/money-circulation-drops-25000000-seasonal-returnflow-to-banks-shown.html | MONEY CIRCULATION DROPS $25,000,000; Seasonal Return-Flow to Banks Shown in Weekly Report of Federal Reserve. SYSTEM'S GOLD DECLINES Holdings Reduced $1,000,000 -- Brokers' Loans Up $48,000,000 to $801,000,000. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/lawrence-a-toepp.html | LAWRENCE A. TOEPP. | True | Special to THE Nsw TOHK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/voice-mechanics-revealed-by-xray-action-of-vocal-organs-with-vowels.html | VOICE MECHANICS REVEALED BY X-RAY; Action of Vocal Organs With Vowels Demonstrated for Teachers of Speech. CLUE TO DIALECTS SEEN Ohio State Professor Stresses Value of His Method in Study of Provincialisms. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hold-end-of-all-war-would-be-a-miracle-scientists-at-cambridge-say.html | HOLD END OF ALL WAR WOULD BE A MIRACLE; Scientists at Cambridge Say World Conflict Broke 2,500 -- Year Record. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/byrd-rides-safely-amid-6000-bergs-vessel-resumes-full-speed-on-her.html | BYRD RIDES SAFELY AMID 6,000 BERGS; Vessel Resumes Full Speed on Her Course to Antarctica After 36-Hour Storm. SAFETY DRILLS ORDERED Expedition Prepares for the Next Failure of Engines by Making Big Sea Anchor. | True | By MacKay Radio To the New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/interest-on-rail-bonds-court-orders-2000000-payment-for-rock-island.html | INTEREST ON RAIL BONDS.; Court Orders $2,000,000 Payment for Rock Island. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/banks-deny-duty-in-harriman-case-comments-on-federal-suit-hold.html | BANKS DENY DUTY IN HARRIMAN CASE; Comments on Federal Suit Hold Clearing House Group Had No Power to Commit Them. SEE GOVERNMENT IN ERROR Controller Was Told Only 3 Institutions Knew of Assurances, It Is Asserted. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/the-criterion-theatre-block.html | The Criterion Theatre Block. | True | STEPHEN C. RICH. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/labor-lawyer-censured-tj-oneill-is-found-guilty-of-soliciting.html | LABOR LAWYER CENSURED.; T.J. O'Neill Is Found Guilty of Soliciting Clients Unethically. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/nonintervention-basis-president-at-the-wilson-dinner-says-americas.html | NON-INTERVENTION BASIS; President at the Wilson Dinner Says Americas Must Act Jointly. NO PLAN TO ENTER LEAGUE But He Praises Its Work and Blames Politicians for the Handicaps Besetting It. SAYS WORLD WANTS PEACE He Eulogizes War President as Awakening All Peoples -- Pilgrimage to Tomb. PRESIDENT PLEDGES NEW COOPERATION | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-e-k-barss-wed-becomes-the-bride-of-roger-r-eastman-at-windsor.html | MISS E. K. BARSS WED.; Becomes the Bride of Roger R. Eastman at Windsor, Conn. | True | Special to THE NffW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-peggy-pardee-is-introduced-here-mr-and-mrs-quincy-a-shaw-jr.html | MISS PEGGY PARDEE IS INTRODUCED HERE; Mr. and Mrs. Quincy A. Shaw Jr. Give Dinner Party for Her in Pierre Roof Garden. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gold-price-stands-dollar-advances-no-new-moves-are-indicated-as.html | GOLD PRICE STANDS; DOLLAR ADVANCES; No New Moves are Indicated as $34.06 Level Holds -- Franc and Pound Both Fall. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/annulment-denied-to-janet-snowden-court-overrules-referee-on.html | ANNULMENT DENIED TO JANET SNOWDEN; Court Overrules Referee on Voiding Her Marriage to Italian Prince. CALLS STORY INCREDIBLE Doubts Daughter of Oil Man Was Deceived by Husband's Pretense of Wealth. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/marylebone-cricketers-win.html | Marylebone Cricketers Win. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/emily-chadbourne-makes-social-bow-parents-and-uncle-honor-her-in.html | EMILY CHADBOURNE MAKES SOCIAL BOW; Parents and Uncle Honor Her in Latter's Home Here at Reception and Dance. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/opera-debut-bere-by-martini-tenor-radio-singer-appears-as-the-duke.html | OPERA DEBUT BERE BY MARTINI, TENOR; Radio Singer Appears as the Duke in 'Rigoletto' -- Lily Pons Returns to Metropolitan. DE LUCA AGAIN WELCOMED Benefit Matinee Furthers Work of Sir Wilfred Grenfell's Mission in Labrador, | True | By Olin Downes. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/joseph-is-elected-senator-in-bronx-victory-of-party-in-special-poll.html | JOSEPH IS ELECTED SENATOR IN BRONX; Victory of Party in Special Poll Assures Democratic Rule of Upper House. RIVAL RANKS UNCHANGED Republicans Trail in 26 to 25 Distribution -- Light Voting Marks District Fight. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/bank-code-fixed-to-get-uniformity-gen-johnson-explains-plan-is-to.html | BANK CODE FIXED TO GET UNIFORMITY; Gen. Johnson Explains Plan Is to Prevent Any Possible Unjust Competition. SERVICE FEES PROVIDED Statement Says Aim Is to Put Small and Large Institutions on an Equal Plane. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/laguardia-fights-news-stand-graft-situation-is-filthy-he-says.html | LAGUARDIA FIGHTS NEWS STAND GRAFT; Situation Is 'Filthy.' He Says -- Blanshard Is Ready to Continue Inquiry. MORE 'DEALS DESCRIBED Witness Accuses Geraghty of Revoking License in Row Over Racing Sheets. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/tilden-15-victor-gains-semifinal-conquers-pare-in-3-sets-in.html | TILDEN 15 VICTOR; GAINS SEMI-FINAL; Conquers Pare in 3 Sets in National Pro Indoor Title Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-william-w-mcIntire.html | MRS. WILLIAM W. McINTIRE. | True | Special to THE NEW YOEK Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/goldwater-named-city-hospital-head-laguardia-selects-leader-in.html | GOLDWATER NAMED CITY HOSPITAL HEAD; LaGuardia Selects Leader in Medicine and Mt. Sinai Consultant. DR. RICE SUCCEEDS WYNNE New Haven Expert Called to Post Here -- Capt. Valentine Chief Police Inspector. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/terra-hails-gains-of-hull-for-peace-uruguays-president-asserts-he.html | TERRA HAILS GAINS OF HULL FOR PEACE; Uruguay's President Asserts He Ended South America's Old Fear of Us. SAYS HE GUIDED PARLEY Paraguay Refuses to Extend the Truce With Bolivia Obtained by Terra. TERRA HAILS GAINS OF HULL FOR PEACE | True | By John W. White.special Cable To the New York Times.by John W. White. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/laguardia-economy-power-like-presidents-is-sought-this-or-financial.html | LaGuardia Economy Power Like President's Is Sought; 'This or Financial Chaos,' He Declares -- Dr. Goldwater Is Hospital Head, Dr. Rice, New Health Commissioner. LAGUARDIA SEEKS WIDE FISCAL POWER | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/code-blocks-bid-contest-jersey-board-finds-coal-prices-governed-by.html | CODE BLOCKS BID CONTEST; Jersey Board Finds Coal Prices Governed by NRA Rules. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/federal-bank-aid-now-736000000-rfc-head-announces-total-investment.html | FEDERAL BANK AID NOW $736,000,000; RFC Head Announces Total Investment to Help Institutions Qualify for Insurance. FUND DIVIDED AMONG 3,883 Record Shows Government Purchase of $50,000,000 Chase National Stock. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/robot-to-cut-radio-talk-developed-by-tufts-man.html | Robot to Cut Radio 'Talk' Developed by Tufts Man | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/credit-increased-at-reserve-banks-cainof-11000000-in-daily-average.html | CREDIT INCREASED AT RESERVE BANKS; Cainof $11,000,000 in Daily Average Outstanding in Week Ended Dec. 27. DECREASE IN DISCOUNTS System's Total Holdings of Bills Fell in Period by $6,000,000. | True | Special to The NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gov-lehman-to-delay-naming-new-justice-admits-john-f-carry-has.html | GOV. LEHMAN TO DELAY NAMING NEW JUSTICE; Admits John F. Carry Has Urged Selection of Mayor O'Brien for Place. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/2000000-cwa-fund-to-jersey.html | $2,000,000 CWA Fund to Jersey. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/humphrey-takes-ouster-to-court-roosevelts-removal-of-federal-trade.html | HUMPHREY TAKES OUSTER TO COURT; Roosevelt's Removal of Federal Trade Commissioner Is Attacked as Invalid. CONGRESS' POWERS CITED Ex-Official Makes the Withholding of His Pay the Point of Issue. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/sir-arthur-hardinge-diplomatist-is-dead-after-service-in-many-lands.html | SIR ARTHUR HARDINGE, DIPLOMATIST, IS DEAD; After Service in Many Lands, Was British Ambassador to Spain for Six Years. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/reckless-russian-to-die-chauffeur-who-killed-four-soldiers-will.html | RECKLESS RUSSIAN TO DIE.; Chauffeur Who Killed Four Soldiers Will Become an Example. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/baltimore-victor-3819-acquires-early-lead-to-conquer-georgia-tech.html | BALTIMORE VICTOR, 38-19.; Acquires Early Lead to Conquer Georgia Tech Quintet. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/long-island-city-houses-sold.html | Long Island City Houses Sold. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/orioles-turn-back-dart-mouth-six-32-win-in-fast-game-at-baltimore.html | ORIOLES TURN BACK DART MOUTH SIX, 3-2; Win in Fast Game at Baltimore -- Papike Counts Twice for Victors in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-whiting-as-hostess-hockey-benefit-plans-will-be-discussed-at.html | MRS. WHITING AS HOSTESS; Hockey Benefit Plans Will be Discussed at Her Reception. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/operating-income-of-roads-up-15-gain-in-november-from-a-year-before.html | OPERATING INCOME OF ROADS UP 15%; Gain in November From a Year Before, With Seasonal Drop From October Lessened. GROSS REVENUES HIGHER Statements of Individual Lines Issued for Last Month and Other Periods. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dollar-higher-in-paris-bank-of-frances-gold-drain-again-again.html | DOLLAR HIGHER IN PARIS; Bank of France's Gold Drain Again Again Sharply Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/declines-film-code-post-mrs-f-h-bagley-of-boston-follows-dr-lowells.html | DECLINES FILM CODE POST.; Mrs. F. H. Bagley of Boston Follows Dr. Lowell's Example. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/baileys-condition-still-fair.html | Bailey's Condition Still Fair. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/greens-call-to-labor-to-open-antinazi-boycott.html | Green's Call to Labor to Open Anti=Nazi Boycott | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rivera-loses-100-pounds-mexican-painter-also-happy-because-of-art.html | RIVERA LOSES 100 POUNDS.; Mexican Painter Also Happy Because of Art Revival Here. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dock-workers-pay-delays-ship-code-gulf-and-pacific-ports-refuse-to.html | DOCK WORKERS' PAY DELAYS SHIP CODE; Gulf and Pacific Ports Refuse to Meet Longshoremen's Scale Paid On Atlantic. CONFERENCE CALLED HERE Union Spokesman Says He Will Appeal to NRA for Action Unless Operators Agree. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/nanking-capture-of-amoy-reported-city-is-said-to-have-yielded-to.html | NANKING CAPTURE OF AMOY REPORTED; City Is Said to Have Yielded to Nationalist Government Fleet Without Fight. BANDIT TO AID REGULARS Chieftain Made Commander of Division -- 6 Provinces Are Now in Turmoil. | True | By Hallett Abend.wireless To the New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/baby-vampire-bat-dead-prized-specimen-at-zoo.html | Baby Vampire Bat Dead; Prized Specimen at Zoo | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/french-work-on-reply.html | French Work on Reply. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/turnover-on-new-commodity-exchange-730000000-in-its-first-seven.html | Turnover on New Commodity Exchange $730,000,000 in Its First Seven Months | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-deal-praised-and-denounced-dickinson-and-willis-take-opposite.html | NEW DEAL PRAISED AND DENOUNCED; Dickinson and Willis Take Opposite Sides on Policy Before Economists. DEPOSIT INSURANCE HIT Unemployment Problem Held Intensified by NRA Codes and by CWA Relief. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/governor-landon-has-son.html | Governor Landon Has Son. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/brazil-and-mexico-in-pact-arbitration-treaty-is-signed-in-rio-de.html | BRAZIL AND MEXICO IN PACT; Arbitration Treaty Is Signed in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/alexander-von-krobatw-austriahungarys-minister-of-war-in-the-world.html | ALEXANDER VON KROBATW.; Austria-Hungary's Minister .of War In the World War. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dunlap-wilson-reach-golf-final-us-champion-and-exgeorgetown-star.html | DUNLAP, WILSON REACH GOLF FINAL; U.S. Champion and Ex-Georgetown Star Play for Pinehurst Laurels Today. DAVIDSON, THOMPSON LOSE Former Bows to Dunlap, 4 and 3, While Latter Is Put Out by Wilson, 5 and 4. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rainey-sees-unity-inswift-session-after-white-house-call-he-says.html | RAINEY SEES UNITY IN-SWIFT SESSION; After White House Call, He Says 'Working' Congress Will Adjourn in May. WON'T DISTURB PROGRAMS And He Looks for Nothing New -- Connally Proposes Gold Profit for Treasury. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/oneill-play-here-jan-8-days-without-end-to-be-given-in-henry.html | O'NEILL PLAY HERE JAN. 8.; ' Days Without End' to Be Given In Henry Miller's Theatre. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/110000000-spent-in-3-years-relief-aid-to-jobless-has-mounted.html | $110,000,000 SPENT IN 3 YEARS' RELIEF; Aid to Jobless Has Mounted Steadily in City, Taylor Shows in His Report. 150,000 NOW ON CWA WORK $12,084,233 Paid Out in State Last Month, Bringing Help to 1,533,000 Persons. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/indicted-in-jury-case-three-simon-brothers-and-six-others-are.html | INDICTED IN JURY CASE.; Three Simon Brothers and Six Others Are Accused in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/5000-in-relief-jobs-to-get-higher-pay-hodson-makes-announcement.html | 5,000 IN RELIEF JOBS TO GET HIGHER PAY; Hodson Makes Announcement After Hearing Complaints of Workers' Groups. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/tom-sanger-clown-wed-former-hippodrome-attraction-marries-mrs.html | TOM SANGER, CLOWN, WED.; Former Hippodrome Attraction Marries Mrs. Forero. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/inspector-kelly-finally-quits-force-changes-mind-again-and-leaves.html | INSPECTOR KELLY FINALLY QUITS FORCE; Changes Mind Again and Leaves Retirement Papers With the Clerk at Headquarters. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rev-e-q-s-osgood-retired-unitarian-pastor-was-descendant-of.html | REV. E. Q. S. OSGOOD. ]; Retired Unitarian Pastor Was Descendant of Washington Aide. ! | True | Special to THT NEW YOBK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/spain-plans-quotas-to-regulate-trade-aims-to-get-markets-for.html | SPAIN PLANS QUOTAS TO REGULATE TRADE; Aims to Get Markets for Exports by Bargaining With New Weapon. | True | Wirelesss to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/bondholders-buy-lexington-av-flat-bid-in-the-murray-hill-apartments.html | BONDHOLDERS BUY LEXINGTON AV. FLAT; Bid In the Murray Hill Apartments for $251,000 at Foreclosure Auction. 25 PROPERTIES ARE SOLD Thirteen in Manhattan and Twelve in Bronx Go With One Exception to Plaintiffs. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/trend-howard-in-paris.html | Trend Howard in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/corner-on-6th-av-changes-hands-property-at-41st-street-assessed-at.html | CORNER ON 6TH AV. CHANGES HANDS; Property at 41st Street, Assessed at $503,000, Will Be Modernized. WHARF LEASE RENEWED City Continues Use fay I. R, T. of North River Frontage -- Broadway Plot Rented. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/court-test-is-expected-washington-officials-hold-dr-butler-raised.html | COURT TEST IS EXPECTED.; Washington Officials Hold Dr. Butler Raised Important Question. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-york-woman-sentenced.html | New York Woman Sentenced. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/percy-b-bromfield-expresident-of-the-advertising-agents-association.html | PERCY B. BROMFIELD.; Ex-President of the Advertising Agents Association. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/james-a-moffett-host-on-his-yacht-entertains-with-dinner-party-for.html | JAMES A. MOFFETT HOST ON HIS YACHT; Entertains With Dinner Party for Palm Beach Colonists, Including Mrs. Hearst. WATER CARNIVAL PLANNED Mr. and Mrs. Louis Levy Give Tea in Honor of House Guest, Mrs. Duggett Benson. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/amos-l-beatys-hosts-at-dinner-entertain-a-large-company-at-the.html | AMOS L. BEATYS HOSTS AT DINNER; Entertain a Large Company at the Metropolitan Club -- C.J. Slocums Have Guests. IRENE MITCHELL HOSTESS Has a Dinner With Brother, Arthur, at St. Regis -- Other Holiday Events. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/warren-defends-kemmerer-assails-our-gold-program-roosevelts-adviser.html | WARREN DEFENDS, KEMMERER ASSAILS OUR GOLD PROGRAM; Roosevelt's Adviser Says W Cannot Return to the Metallic Standard Now. 3,000 HEAR ARGUMENTS Mew Croup at Philadelphia Meeting Demands Halt in the Dollar Experiment. 3,000 ECONOMISTS HAIL GOLD DEBATE | True | By Russell B. Porter.special To the New York Times.by Russell B. Porter. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/poly-prep-six-wins-and-loses-at-skytop-brooklyn-team-tops-montclair.html | POLY PREP SIX WINS AND LOSES AT SKYTOP; Brooklyn Team Tops Montclair Academy, 2-0, bat Bows to Hun School, 2-1. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/warbasse-admitted-to-bar.html | Warbasse Admitted to Bar. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/butler-disputed-on-child-labor-act-organizations-working-for-the.html | BUTLER DISPUTED ON CHILD LABOR ACT; Organizations Working for the Amendment Deny It Is a Blow to Liberties. ITS LEGALITY IS UPHELD The Industrial Revolution Has Made Issue a Federal Problem, Leaders Assert. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/post-for-german-scholar.html | Post for German Scholar. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/roosevelt-weighs-export-stimulus-president-surveys-situation-in.html | ROOSEVELT WEIGHS EXPORT STIMULUS; President Surveys Situation in Conference With Phillips, Wallace and Peek. NORRIS OFFERS A PROGRAM He Urges Creation of Corporation Financed by Government to Buy and Sell Our Surpluses. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/50000-in-nursing-fund-john-p-rockefeller-jr-gives-10000-to-henry-st.html | $50,000 IN NURSING FUND.; John P. Rockefeller Jr. Gives $10,000 to Henry St. Service. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/complete-text-of-the-code-submitted-by-new-york-city-banks-setting.html | Complete Text of the Code Submitted by New York City Banks Setting Fees for Their Services; Bank Code Fixes Charges Also for Trust and Safekeeping Functions | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/scrap-of-bible-ms-missing-in-london-british-museum-to-ask-the.html | SCRAP OF BIBLE MS. MISSING IN LONDON; British Museum to Ask the Soviet About Fragment Lost From Last Page. DEALER'S PROFIT SMALL Bond Street Bookseller Declares He Carried on Negotiations for 'Honor and Glory.' | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/little-theatres-topic-at-conference-50-members-of-national-group.html | LITTLE THEATRES TOPIC AT CONFERENCE; 50 Members of National Group Express Approval of NRA Code Investigation. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/professor-spragues-articles.html | PROFESSOR SPRAGUE'S ARTICLES. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-grawn-upset-by-miss-hollinger-defending-champion-loses-in-3.html | MISS GRAWN UPSET BY MISS HOLLINGER; Defending Champion Loses in 3 Sets to Dayton Entrant in Girls' Tennis. MISS HIRSH IS WINNER Defeats Miss Parrot While Miss Harding Scores Over Miss Hedlund in Indoor Play. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gold-and-assets-of-reichsbank-up-reserve-against-notes-falls-to-115.html | GOLD AND ASSETS OF REICHSBANK UP; Reserve Against Notes Falls to 11.5 Per Cent as the Circulation Is Increased. FOREIGN BILLS ARE LOWER Exchange Reserve Declines Fast in Week -- Rediscounts Hold at 4 Per Cent. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/an-evening-of-tonnage.html | An Evening of Tonnage. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/barley-only-grain-making-clear-gain-rise-of-58-to-34-c-follows-more.html | BARLEY ONLY GRAIN MAKING CLEAR GAIN; Rise of 5/8 to 3/4 c Follows More Reports of Large Sales of Malt to Brewers. GENERAL MARKET IS SLOW Wheat Ends Even to 5/8 c Off; Rye Down 1/2 to 3/4; Corn Irregular; Oats Easier. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/paraguay-refuses-to-extend-truce-says-armistice-aids-bolivia-in.html | PARAGUAY REFUSES TO EXTEND TRUCE; Says Armistice Aids Bolivia in Reforming Lines After Being Driven Back. NEGOTIATORS PESSIMISTIC League Delegates at Montevideo Work Hard, However, to Save Peace at Last Moment. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/november-foreign-trade.html | NOVEMBER FOREIGN TRADE. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dr-charles-e-clemens-i-organist-and-teacher-of-music-in-cleveland.html | DR. CHARLES E. CLEMENS. i; Organist and Teacher of Music in Cleveland Was 75. j | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/brazil-draws-japanese-22310-record-for-a-year-have-emigrated-in.html | BRAZIL DRAWS JAPANESE.; 22,310, Record for a Year, Have Emigrated in 1933. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/little-gets-post-on-football-board-is-one-of-four-coaches-picked-to.html | LITTLE GETS POST ON FOOTBALL BOARD; Is One of Four Coaches Picked to Sit With Rales Committee at February Meeting. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/invisible-government.html | INVISIBLE GOVERNMENT." | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mercury-77-here-further-drop-due-coldest-day-since-feb-17-1930.html | MERCURY 7.7 HERE; FURTHER DROP DUE; Coldest Day Since Feb. 17, 1930, Causes Five Deaths -- New Low Expected Today. STREET CLEARING DELAYED Many More Accidents Caused by Ice -- Temperature Below Zero in Suburbs. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-year-revelry-begins-tomorrow-celebration-day-in-advance.html | NEW YEAR REVELRY BEGINS TOMORROW; Celebration, Day in Advance, Expected to Be Wettest and Noisiest in Years. 5 A. M. CURFEW AIDS PLANS Prices Range From $5 to $12.50 ,a Person, With Wine and Other prinks Extra, | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/business-world.html | BUSINESS WORLD | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gas-strike-halts-puerto-rico-autos-all-transportation-stops-as.html | GAS' STRIKE HALTS PUERTO RICO AUTOS; All Transportation Stops as Public Joins Protest on 25-Cent Price. NAILS STREWN ON ROADS Acting Governor Threatens to Call Troops -- Bicycles and Skates Used. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/tea-for-2-debutantes-frances-kopper-and-patricia-burton-introduced.html | TEA FOR 2 DEBUTANTES.; Frances Kopper and Patricia Burton Introduced in Montclair. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/soviet-congress-hears-1934-plans-molotoff-says-aim-is-to-make-the.html | SOVIET CONGRESS HEARS 1934 PLANS; Molotoff Says Aim Is to Make the People 'More Comfortable and Happier.' 21% INDUSTRIAL RISE SET Stalin and Litvinoff Receive Ovations as the Session Opens in Kremlin. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/link-harvard-men-with-cup-racing-alumni-and-students-reported.html | LINK HARVARD MEN WITH CUP RACING; Alumni and Students Reported Planning to Act as Crew for Yacht Yankee. BOAT COULD MEET RULES Rumored Recently as Possible Candidate for America's Cup Defense Craft. | True | By James Robbins. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/freighter-grounds-on-east-river-reef-coal-carrier-from-boston-is.html | FREIGHTER GROUNDS ON EAST RIVER REEF; Coal Carrier From Boston Is Swerved From Channel as Steering Chain Breaks. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-e-b-stuart-89-dead-in-california-daughter-of-minister-to-russia.html | MRS. E. B. STUART, 89, DEAD IN CALIFORNIA; Daughter of Minister to Russia Was Formerly Prominent in Baltimore Society. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/boston-six-beats-canadiens-4-to-3-stewart-cages-deciding-goal-in.html | BOSTON SIX BEATS CANADIENS, 4 TO 3; Stewart Cages Deciding Goal in Final Minute -- Senators and Black Hawks Tie. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/canadians-plan-wood-challenge-ardiel-slated-to-drive-craft-in-bid.html | CANADIANS PLAN WOOD CHALLENGE; Ardiel Slated to Drive Craft in Bid to Capture the Harmsworth Trophy. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/several-flats-are-included-in-days-turnover.html | Several Flats Are Included in Day's Turnover. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-charge-on-checks-would-range-from-2-12-to-25-cents-depending-on.html | NEW CHARGE ON CHECKS; Would Range From 2 1/2 to 25 Cents, Depending on Where Cashed. 2 1/2 CENTS FOR A DEPOSIT Same Fee for the Slip and Every Item on It -- Sliding Scale on Balances. BOROUGH CHARGES DIFFER With Dec. 31 the Deadline Set for Code, Committee Acted Under Pressure. CITY BANKING CODE TO FIX MANY FEES | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/australian-trade-rises-all-capitals-report-large-increases-in-store.html | AUSTRALIAN TRADE RISES.; All Capitals Report Large Increases in Store Sales. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/five-more-lose-blue-eagles.html | Five More Lose Blue Eagles. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/all-bedloes-island-soon-to-become-park-war-secretary-agrees-to-turn.html | ALL BEDLOES ISLAND SOON TO BECOME PARK; War Secretary Agrees to Turn Over Ground Around Statue of Liberty. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rangers-gain-tie-on-bun-cooks-goal-tally-late-in-the-third-period.html | RANGERS GAIN TIE ON BUN COOK'S GOAL; Tally Late in the Third Period Gives New Yorkers a 2-2 Deadlock With Toronto. BATTLE THRILLS 15,000 Dillon Scores First for Home Sextet -- Primeau, Doraty Count for Visitors. | True | By Joseph C. Nichols. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-jersey-sells-7000000-bonds-syndicate-headed-by-bankers-trust.html | NEW JERSEY SELLS $7,000,000 BONDS; Syndicate Headed by Bankers Trust and Guaranty Co. Wins at 100.619 for 4 3/4s. OFFERING SET FOR TODAY Awards of Issues and Plans for Flotations Announced in Various Parts of Country. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-theory-links-matter-to-energy-uniting-in-creation-conversion-of.html | NEW THEORY LINKS MATTER TO ENERGY, UNITING IN CREATION; Conversion of Radiation Into Matter, and Vice Versa, Shown in Mathematical 'Bridge.' WORK OF J.P. CPPENHEIMER Map-Making to Depth of Five Miles Is Pictured Also to Scientists' Meeting. NEW THEORY SEEKS A UNITY IN NATURE | True | By William L. Laurence.special To the New York Times.by William L. Laurence. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/colleqians-beaten-at-ruqby.html | Colleqians Beaten at Ruqby. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/emblem-given-to-roosevelt.html | Emblem Given to Roosevelt. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/i-sidney-j-freiberg.html | I SIDNEY J. FREIBERG. | True | Special to THE NEW YOKK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/commodity-election-jan-16.html | Commodity Election Jan. 16. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-b0ardian-marks-nuptials-marriage-to-francis-vernon-lloyd-jr.html | MISS B0ARDIAN MARKS NUPTIALS; Marriage to Francis Vernon Lloyd Jr. Takes Place in Riverdale Church. FIVE BRIDAL ATTENDANTS IV.rs. Martin Fenton Is Matron of HonoruBest Man Is Norman Livermore. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/wholesale-prices-off-6-last-week-index-decline-to-704-is-laid-to.html | WHOLESALE PRICES OFF .6% LAST WEEK; Index Decline to 70.4 Is Laid to Marked Drop in Farm and Food Products. RATES 12 1/2% OVER 1932'S Four of Ten Major Commodity Groups Showed Gains and Three Maintained Level. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/market-slumps-in-berlin.html | Market Slumps in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-minnies-wolbert-holder-of-worlds-record-for-out-door-70yard.html | MISS MINNIES. WOLBERT.; Holder of World's Record for Out-door 70-Yard Dash fop Women. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-rochelle-ny.html | New Rochelle, N.Y. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/brugnon-wins-in-five-sets.html | Brugnon Wins in Five Sets. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-k-n-baker-to-wed-jan-17.html | Miss K. N. Baker to Wed. Jan. 17 | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/64-areas-chosen-for-model-housing-regional-plan-survey-calls-one-of.html | 64 AREAS CHOSEN FOR MODEL HOUSING; Regional Plan Survey Calls One of Every Four Sanitary Districts 'Blighted.' POPULATION LOSSES CITED Statement Issued to Help New Administration Decide on Proposed Projects. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/niagara-share-wins-148579818-suit-stockholders-charge-of-fraud.html | Niagara Share Wins $148,579,818 Suit; Stockholders' Charge of Fraud Dismissed | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gin-shot-offset-by-pint-of-coffee-effects-of-measured-doses-on.html | GIN 'SHOT' OFFSET BY PINT OF COFFEE; Effects of Measured Doses on Persons in Exact Tests Reported to Scientists. GLAND SECRETION GUIDES Alcohol Inhibits It and Coffee, Increasing It, Restores Steadiness. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/nra-lets-stores-alter-work-hours-change-in-time-of-operation-after.html | NRA LETS STORES ALTER WORK HOURS; Change in Time of Operation After Dec. 31 Is Permitted for Full Year, Whalen Says. THREE SCHEDULES LISTED Administrator's Staff Here to Be Retained -- Agreements Is Extended to May 1. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/held-on-fake-scrip-charges.html | Held on Fake Scrip Charges. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/stocks-extend-their-recovery-but-in-less-active-trading-the-dollar.html | Stocks Extend Their Recovery, but in Less Active Trading -- The Dollar Shows Further Appreciation. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/film-concerns-war-in-australian-cities-new-south-wales-launches-an.html | FILM CONCERNS WAR IN AUSTRALIAN CITIES; New South Wales Launches an Investigation of Industry as Rival Theatres Are Planned. | True | Wireless to THE NEW YORK TIMES | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/business-protests-in-cuba-on-labor-association-which-organized.html | BUSINESS PROTESTS IN CUBA ON LABOR; Association Which Organized Lockout Before Machado's Fall Fears 'Ruin.' UNION OFFICES RAIDED Native Workers Beat Members -- Caffery Meets Diplomats at Luncheon on Battleship. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hays-urges-nra-support.html | Hays Urges NRA Support. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/cotton-advances-despite-big-sales-adds-2-to-4-points-reaching.html | COTTON ADVANCES DESPITE BIG SALES; Adds 2 to 4 Points, Reaching Highest Quotations Made Since Nov. 22. EXPORT EXCESS DWINDLES Spot Staple Is in Better Inquiry -- Low Stocks Brighten Hopes for Wholesale Dry Goods. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/advocates-scrip-to-raise-buying-dr-rautenstrauch-tells-state.html | ADVOCATES SCRIP TO RAISE BUYING; Dr. Rautenstrauch Tells State Teachers of $6,500,000,000 Purchasing Gain. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/macy-stand-spurs-move-to-oust-him-foes-say-his-refusal-to-appear-at.html | MACY STAND SPURS MOVE TO OUST HIM; Foes Say His Refusal to Appear at Hearing Shows He Is a Disturbing Factor. TWO SUGGESTED FOR POST Albany Leaders Consider Davison and Gleason -- Machold Exoneration Expected. | True | By W. A. Warn.special To the New York Times. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/untermyer-in-tilt-in-mortgage-case-attacked-for-his-informal-motion.html | UNTERMYER IN TILT IN MORTGAGE CASE; Attacked for His Informal Motion for Reinstatement of Home's Guarantees. NEW COURT FIGHT TODAY Nemerov Group Will Apply in Utica for Trustees for Four Big Companies. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/james-a-lamb-exhead-of-brooklyn-union-of-holy-name-societies.html | JAMES A. LAMB.; Ex-Head of Brooklyn Union of Holy Name Societies. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/columbia-scores-in-chess-league-conquers-yeshiva-and-takes-two-of.html | COLUMBIA SCORES IN CHESS LEAGUE; Conquers Yeshiva and Takes Two of Four Games From City College Team. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/leonore-stropp-introduced.html | Leonore Stropp Introduced. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/air-survey-of-farms.html | AIR SURVEY OF FARMS. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/writ-asked-to-bar-city-ash-removal-taxpayer-sues-to-prevent-the.html | WRIT ASKED TO BAR CITY ASH REMOVAL; Taxpayer Sues to Prevent the Opening of Operations in Brooklyn Tonight. CALLED 'LAME-DUCK' ACT Ex-Aide of Disposal Concern Asserts Municipal Plan Was Voted After Election. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/holdup-band-steals-tin-invades-dealers-office-and-flees-with-two.html | HOLD-UP BAND STEALS TIN.; Invades Dealers' Office and Flees With Two Tons of Metal. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/futures-continue-to-advance-here-in-larger-trading-cash-prices.html | Futures Continue to Advance Here in Larger Trading -- Cash Prices Irregular. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/many-amateur-ring-entries.html | Many Amateur Ring Entries. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/vatican-drops-workmen-600-are-discharged-in-popes-economy-program.html | VATICAN DROPS WORKMEN.; 600 Are Discharged In Pope's Economy Program. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/chief-charges-asked-by-city-banks.html | Chief Charges Asked by City Banks | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/katharine-smull-presented-at-dance-a-dinner-also-marks-her-debut-in.html | KATHARINE SMULL PRESENTED AT DANCE; A Dinner Also Marks Her Debut in Society at the River Club. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/columbia-alumni-send-best-wishes-to-team.html | Columbia Alumni Send Best Wishes to Team | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-clarke-wins-seat-in-congress-representatives-widow-beats.html | MRS. CLARKE WINS SEAT IN CONGRESS; Representative's Widow Beats Democrat by 5,000 Votes in 34th District. ZERO WEATHER CUTS VOTE Lehman Calls Special Election to Fill Congressional Vacancy in 29th District. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/three-drown-on-snowplow.html | Three Drown on Snowplow. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/edward-j-g1lugan-hotel-man-is-dead-long-republican-leader-of.html | EDWARD J. G1LUGAN, HOTEL MAN, IS DEAD; Long Republican Leader of MineolauHad Owned Many Hostelries. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-law-bars-7-of-board-of-the-continental-bank.html | New Law Bars 7 of Board Of the Continental Bank | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/man-80-dies-of-auto-injuries.html | Man, 80, Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/boardwalk-cafes-banned.html | Boardwalk Cafes Banned. | True | Special to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/jail-jews-tuning-in-on-moscow.html | Jail Jews Tuning In on Moscow. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/tardy-gifts-swell-fund-for-neediest-days-contributions-exceed-those.html | TARDY GIFTS SWELL FUND FOR NEEDIEST; Day's Contributions Exceed Those of the Corresponding Date Last Year. OLD FRIENDS' SEND $700 $500 From Another Donor -- Several Explain They Lacked Money to Help Earlier. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/3-village-exhibits-offer-holiday-art-drawings-and-paintings-by-hans.html | 3 VILLAGE EXHIBITS OFFER HOLIDAY ART; Drawings and Paintings by Hans Foy Take Limelight at Eighth Street Gallery. VARIETY AT JUMBLE SHOP Works of 50 Artists on View There -- Pictures of Charles W. Adams in Theatre Lounge. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/ellsworth-again-moves-antarctic-expedition-ship-is-released-by-pack.html | ELLSWORTH AGAIN MOVES.; Antarctic Expedition Ship is Released by Pack Ice. | True | By Sir Hubert Wilkins, Corespondent Ellsworth Transantarctic Flight Expedition. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hull-guest-of-president-justo.html | Hull Guest of President Justo. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/limits-on-imports-speeded-in-france-but-quota-system-is-not-likely.html | LIMITS ON IMPORTS SPEEDED IN FRANCE; But Quota System Is Not Likely to Be Completed Jan. 1, When it Becomes Effective. GERMAN TRADE TO BE CUT Three-fourths of Total Purchases Abroad Will Go to Countries Which Reciprocate. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/changes-in-seats-on-stock-exchange-av-roes-membership-taken-by-wj.html | CHANGES IN SEATS ON STOCK EXCHANGE; A.V. Roe's Membership Taken by W.J. Hennessey, Who Will Act for Newhard-Cook. SALE AT $10,000 INCREASE Listing Sought for North German Lloyd Deposit Certificates -- Two Issues Admitted. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/john-alexander-stewart.html | JOHN ALEXANDER -STEWART. | True | Wireless to THS NFW YORK TIMES. ] | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rev-seaver-m-holden.html | REV. SEAVER M. HOLDEN. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/may-operate-today-on-trammell-baby-baltimore-surgeon-prepares-for.html | MAY OPERATE TODAY ON TRAMMELL BABY; Baltimore Surgeon Prepares for Effort to Save Child Brought East by Plane. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/named-to-port-authority-rudolph-reimer-of-brooklyn-is-chosen-by.html | NAMED TO PORT AUTHORITY; Rudolph Reimer of Brooklyn Is Chosen by Lehman. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hamilton-sextet-triumphs-2-to-0-vanquishes-williams-hockey-team.html | HAMILTON SEXTET TRIUMPHS, 2 TO 0; Vanquishes Williams Hockey Team Again in Series at Lake Placid Arena. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/relief-work-is-hit-by-col-roosevelt-son-of-expresident-in.html | RELIEF WORK IS HIT BY COL. ROOSEVELT; Son of Ex-President in Philadelphia Speech Says Works Program Is Waste. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/article-2-no-title.html | Article 2 -- No Title | True | By the Aosociated Press. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/waiters-here-end-threat-of-strike-nra-board-obtains-pledge-of.html | WAITERS HERE END THREAT OF STRIKE; NRA Board Obtains Pledge of Workers to Abandon New Year's Eve Walkout. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/miss-armstrong-to-become-bride-engagement-to-george-b-rives-jr.html | MISS ARMSTRONG TO BECOME BRIDE; Engagement to George B. Rives Jr. Announced at a Dinner in Newport. PARTY AT MOTHER'S VILLA Miss Armstrong and Fiance De- scendants of Prominent New York and Newport Families. _ . __ _____ ] | True | Special to THE Nrw TORE TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/extends-mayan-digging-mexico-signs-new-5year-contract-with-carnegie.html | EXTENDS MAYAN DIGGING.; Mexico Signs New 5-Year Contract With Carnegie Institution. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/problems-of-recovery-no-10.html | Problems of Recovery No. 10 | True | By Dr. Oliver M. W. Sprague, Professor of Banking and Finance, Harvard Business School | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/plans-world-court-measure.html | Plans World Court Measure. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/parker-conquers-kingman-63-61-reaches-the-quarterfinals-of-singles.html | PARKER CONQUERS KINGMAN, 6-3, 6-1; Reaches the Quarter-Finals of Singles in National Junior Title Tennis. VICTOR TWICE IN DOUBLES Osborne, His Partner, Beaten by Hunt, 6-0, 6-1 -- Crossman Gains in Boys' Play. | True | By Lincoln A. Werden. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/20-blocks-flooded-by-break-in-main-pipe-bursts-under-5th-av-and.html | 20 BLOCKS FLOODED BY BREAK IN MAIN; Pipe Bursts Under 5th Av. and 100th St., Sending Water Spurting Into the Air. HOSPITAL MOST AFFECTED Damage at Mt. Sinai Is Put at $75,000 -- Service Hampered -- Flow Reaches Park Av. 20 BLOCKS FLOODED BY BREAK IN MAIN | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/seeks-orchard-loans-group-formed-in-west-virginia-to-ask-federal.html | SEEKS ORCHARD LOANS.; Group Formed in West Virginia to Ask Federal Aid. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/leicester-victor-at-rugby.html | Leicester Victor at Rugby. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/girl-12-confesses-she-killed-child-8-admits-hastings-strangling.html | GIRL, 12, CONFESSES SHE KILLED CHILD, 8; Admits Hastings Strangling, Saying Victim Circulated Stories About Her. BODY FOUND LAST SUNDAY Head Was Crushed With Rock -- Prosecutor Undecided on Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/kemmerer-warns-of-inflation-peril-like-controlling-a-hurricane-when.html | KEMMERER WARNS OF INFLATION PERIL; Like Controlling a Hurricane When Public Loses Faith in Money, He Says. VELOCITIES ARE STRESSED Rate of Deposits' Turnover Held Ignored by Roosevelt as a Factor in Price Level. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/maria-willard-left-14969.html | Maria Willard Left $14,969. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/president-delays-budget-decision-advocates-of-balancing-and-of.html | PRESIDENT DELAYS BUDGET DECISION; Advocates of Balancing and of Emergency Spending Are Still Far Apart. INEXACT ON DEFICIT'S SIZE Departments and Relief Agencies Rush Final Estimates to the White House. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/slain-in-election-feud-rumanian-peasant-official-shot-two-others.html | SLAIN IN ELECTION FEUD.; Rumanian Peasant Official Shot -- Two Others Are Wounded. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/c-c-n-y-athletes-had-good-record-thirteen-varsity-units-won-79-out.html | C. C. N. Y. ATHLETES HAD GOOD RECORD; Thirteen Varsity Units Won 79 Out of 123 Contests -- Played Two Ties. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/westropes-rise-to-turf-fame-meteoric-achieved-remarkable-record-in.html | Westrope's Rise to Turf Fame Meteoric; Achieved Remarkable Record in 11 Months | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gold-off-further-in-bank-of-france-decline-of-87000000-francs-in.html | GOLD OFF FURTHER IN BANK OF FRANCE; Decline of 87,000,000 Francs in Week Makes Total Holdings 76,944,000,000. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dodge-dismisses-10-of-grains-aides-tammany-circles-stunned-as-the.html | DODGE DISMISSES 10 OF GRAIN'S AIDES; Tammany Circles Stunned as the New Prosecutor Ousts Proteges of Leaders. MALONEY FAINTS AT NEWS 12 Years on the Staff -- Joyce, Kane and Miss Rothenberg, a Co-leader, Dropped. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/580000-lost-jobs-during-november-330000-of-these-layoffs-in.html | 580,000 LOST JOBS DURING NOVEMBER; 330,000 of These Lay-Offs in Manufacturing, Green Report Declares. SHARPEST DECLINE IN 1933 Some Falling Off Was Normal, but He Feels Employers Shift Responsibility to CWA. | True | Special to THE NEW YOKR TIMES | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/davisudobson.html | DavisuDobson. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/british-again-join-french-on-arms-determined-to-proceed-within.html | BRITISH AGAIN JOIN FRENCH ON ARMS; Determined to Proceed Within League, Now That the Paris-Berlin Talks Have Failed. HOPE FOR GERMAN RETURN France Preparing Own Plan of Disarmament to Offer Parley Next Month. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/city-bureau-urged-to-war-on-rackets-bar-association-group-would.html | CITY BUREAU URGED TO WAR ON RACKETS; Bar Association Group Would Model New Agency After Department of Justice. O'RYAN, DODGE APPROVE Plan Cads for Creation of a Body of Super-Trained Police Agents to Get Evidence. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dr-sarah-j-mcnary-retired-head-of-english-faculty-at-trenton-normal.html | DR. SARAH J. McNARY.; Retired Head of English Faculty at Trenton Normal College. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/utility-plans-pensions-hartford-electric-company-submits-proposal.html | UTILITY PLANS PENSIONS,; Hartford Electric Company Submits Proposal to Employes. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/japanese-prince-named-akihito-in-solemn-ceremony-at-shrines-name-of.html | Japanese Prince Named Akihito In Solemn Ceremony at Shrines; Name of Heir to Throne Means 'Enlightened Benevolence' -- Emperor Conducts Ancient Rites as Throngs in Parks Throughout the Land Shout 'Banzai!' | True | By Hugh Byas.special Cable To the New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-silas-l-kelsey.html | MRS. SILAS L. KELSEY. | True | Special to THE Nsw TOES TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/army-lists-swim-meets-season-slated-to-open-jan-20-columbia-booked.html | ARMY LISTS SWIM MEETS.; Season Slated to Open Jan. 20 -- Columbia Booked for Final. | True | Special to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/evelyn-flynn-married-ceremony-for-her-and-samuel-rlker-2d-in-reno.html | EVELYN FLYNN MARRIED.; Ceremony for Her and Samuel Rlker 2d in Reno, Nov. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/bonuses-by-hartol-products.html | Bonuses by Hartol Products. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/more-good-appointments.html | MORE GOOD APPOINTMENTS. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/george-washington-wins-crushes-furman-five-52-to-16-stein-and-ellis.html | GEORGE WASHINGTON WINS; Crushes Furman Five, 52 to 16 -- Stein and Ellis Injured. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/students-march-to-white-house-one-group-protesting-army-training.html | STUDENTS MARCH TO WHITE HOUSE; One Group, Protesting Army Training, Hears First Lady Talk to Another on Peace. COOPERATIVE IDEAL URGED Mrs. Roosevelt Tells Federation of New Goals Supplanting War Impulse. | True | By Eunice Barnard.special To The New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/smiths-polo-team-beaten-in-mexico-texans-are-set-back-by-13-to-5.html | SMITH'S POLO TEAM BEATEN IN MEXICO; Texans Are Set Back by 13 to 5 -- Series for Cup Now Tied at One Victory Apiece. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/joseph-b-schaeffer-chief-criminal-investigator-of-hamilton-county.html | JOSEPH B. SCHAEFFER.; .Chief Criminal Investigator of | Hamilton County, Ohio. I | True | Special to THE NEW YORK. Tiaras. I | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/500-at-camdens-wilson-dinner.html | 500 at Camden's Wilson Dinner. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/beveridge-stars-at-goal.html | Beveridge Stars at Goal. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/rear-admiral-sturgsss.html | REAR ADMIRAL STURGESS. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/pearson-annexes-title-wins-in-philadelphia-junior-squash-racquets.html | PEARSON ANNEXES TITLE.; Wins in Philadelphia Junior Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/robert-i-yomoh-dead-in-nice-at-75-eminent-artists-painting-of.html | ROBERT I. YOMOH DEAD IN NICE AT 75; Eminent Artist's Painting of Wilson Family Is Hung in the White House. EXCELLED IN PORTRAITURE , His Canvas 'La Mere AdeleMs in Metropolitan Museum- Won Many High Awards. | True | Wireless to THE NEW YOBS TIMES. I | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/one-girl-62-boys-fly-model-planes-wings-of-tiny-machines-make-rare.html | ONE GIRL, 62 BOYS FLY MODEL PLANES; Wings of Tiny Machines Make Rare Picture as They Flash in Lights of Armory. THREE CLASSES SHOWN ' Baby,' Fuselage and Stick Ships Vie for Honors -- Longest Flight 10 Minutes 283-5 Seconds. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/find-prehistoric-skeletons.html | Find Prehistoric Skeletons. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/text-of-roosevelts-address-at-wilson-dinner.html | Text of Roosevelt's Address at Wilson Dinner | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/stocks-in-london-paris-and-berlin-tone-cheerful-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Cheerful on the English Exchange -- Some Reaction in Profit-Taking. FRENCH QUOTATIONS RISE Most of the Rentes in Good Demand -- Prices Drop on the German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/heads-catholic-historians.html | Heads Catholic Historians. | True | | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/thats-swell-says-wood.html | That's Swell!" Says Wood. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/huge-works-fund-nearly-exhausted-ickes-says-only-143966905-remains.html | HUGE WORKS FUND NEARLY EXHAUSTED; Ickes Says Only $143,966,905 Remains of $3,300,000,000 Provided to Date. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/finnish-poisoning-is-laid-to-spy-ring-defense-minister-tells.html | FINNISH POISONING IS LAID TO SPY RING; Defense Minister Tells Cabinet of Attempts to Kill Experts in Munitions Plant. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/philippines-show-favorable-trade-60000000peso-balance-laid-to.html | PHILIPPINES SHOW FAVORABLE TRADE; 60,000,000-Peso Balance Laid to Benefits of Free Entry Into the United States. ROOSEVELT ACTION HAILED Request for Written Proposal on Independence Seen as Victory for Quezon. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/-yoshe-kalb-translated-into-english-with-fritz-leiber-as-the.html | ' Yoshe Kalb' Translated Into English, With Fritz Leiber as the Nyesheve Rabbi. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-robertson-victor.html | Mrs. Robertson Victor, | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/broadcast-hails-prince.html | Broadcast Hails Prince. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/backs-greenburgh-airport-plan.html | Backs Greenburgh Airport Plan. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/made-boy-dance-in-snow-father-in-cincinnati-begged-as-barefooted.html | MADE BOY DANCE IN SNOW.; Father in Cincinnati Begged as Barefooted Child Performed. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/best-olympic-yell-will-win-500-marks.html | Best 'Olympic' Yell' Will Win 500 Marks | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/strauss-salome-is-set-for-jan-13-goeta-ljungberg-to-have-title-role.html | STRAUSS 'SALOME' IS SET FOR JAN. 13; Goeta Ljungberg to Have Title Role in Opera That Caused Protests in 1907. AN EXTRA PERFORMANCE Revival Will Not Be Included in Subscription Series -- New Scenery by Oenslager. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/tokyo-minimizes-soviet-war-talk-spokesman-makes-light-of-any-peril.html | TOKYO MINIMIZES SOVIET WAR TALK; Spokesman Makes Light of Any Peril, and Observers Say Tension Is Decreasing. PLANES CAUSE CONCERN And It Is Said Russia's Army in Siberia Far Exceeds Japan's in Manchuria. | True | By Hugh Byas.special Cable To the New York Times. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/benjamin-pearson.html | BENJAMIN PEARSON. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/londons-10th-dismal-day-spoils-record-of-1933.html | London's 10th Dismal Day Spoils Record of 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/six-planes-ordered-to-fly-to-honolulu-navy-will-attempt-longest.html | SIX PLANES ORDERED TO FLY TO HONOLULU; Navy Will Attempt Longest Non-Stop Mass Flight From West Coast. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mrs-julian-bishop-gets-reno-divorce-attempts-at-reconciliation-fail.html | MRS. JULIAN BISHOP GETS RENO DIVORCE; Attempts at Reconciliation Fail, and Decree Is Granted on the Charge of Mental Cruelty. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/don-gironi.html | DON GIRONI. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/the-my-dr-terry-dead-in-newport-philanthropist-and-long-civic.html | THE MY. DR. TERRY DEAD IN NEWPORT; Philanthropist and Long Civic Leader, 84, Was Chaplain in Spanish-American War. PASTOR HERE 24 YEARS Newport Historical Society and Redwood Library HeaduNoted as Collector of Books. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/heavyweights-box-in-garden-tonight-impellittiere-260poander-to-face.html | HEAVYWEIGHTS BOX IN GARDEN TONIGHT; Impellittiere, 260-Poander, to Face Neusel -- Donahne and Jones in Brooklyn Bout. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/2-more-arrested-in-church-slaying-accused-of-acting-in-concert-with.html | 2 MORE ARRESTED IN CHURCH SLAYING; Accused of Acting in Concert With Five Already Held in Archbishop's Murder. VICTIM LYING IN STATE Mourners View Prelate Who Will Be Buried Monday From the Cathedral of St. John. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/sea-monster-finds-another-champion-a-second-uboat-commander-tells.html | SEA MONSTER FINDS ANOTHER CHAMPION; A Second U-Boat Commander Tells of Serpent Seen Coring War, This Time in North Sea. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/oberfelder-seeking-to-expand-road-chain-results-in-five-theatres-of.html | OBERFELDER SEEKING TO EXPAND ROAD CHAIN; Results in Five Theatres of the Middle West Encourage Him to Try for Four More. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/home-bonds-rise-as-volume-drops-turnover-on-stock-exchange-only.html | HOME BONDS RISE AS VOLUME DROPS; Turnover on Stock Exchange Only $11,946,000, Against $21,368,000 Wednesday. SWITCHING IS PROMINENT Principal Foreign Loans Easy -- Trend Is Upward on Curb -- Counter Dealings Quiet. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/commission-sees-handicap.html | Commission Sees Handicap. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/disarmament-plea-is-denied.html | Disarmament Plea Is Denied. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/cubans-praise-policy-roosevelt-declaration-was-to-be-expected.html | CUBANS PRAISE POLICY.; Roosevelt Declaration Was to Be Expected, Batista Says. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/lange-conducts-a-new-symphony-work-of-lopatnikoff-given-for-first.html | LANGE CONDUCTS A NEW SYMPHONY; Work of Lopatnikoff Given for First Time Here by the Philharmonic. TWO BLOCH POEMS HEARD Dohnanyi Suite and Overture by Mendelssohn Complete Orchestra's Program. | True | By Olin Downes. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hope-hamptons-father-dies.html | Hope Hampton's Father Dies. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/new-order-issued-to-turn-in-gold-morgenthau-eliminates-100.html | NEW ORDER ISSUED TO TURN IN GOLD; Morgenthau Eliminates $100 Exemption and Sets Penalty at Twice Amount Held. DEVALUATION STEP DENIED Action Is Believed Taken to Correct Weaknesses in the Original Hoarder Edict. NEW ORDER ISSUED TO TORN IN GOLD | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/study-child-delinquents.html | Study Child Delinquents. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/newsprint-exports-drop-canadian-value-in-november-is-under-october.html | NEWSPRINT EXPORTS DROP; Canadian Value In November Is Under October and Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/packers-answer-rainey-swift-and-cudahy-officials-call-his-attack.html | PACKERS ANSWER RAINEY.; Swift and Cudahy Officials Call His Attack Unjustified. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/lady-caroline-arnott.html | LADY CAROLINE ARNOTT. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/annarita-is-first-by-margin-of-head-just-lasts-to-beat-flowery-in.html | ANNARITA IS FIRST BY MARGIN OF HEAD; Just Lasts to Beat Flowery in Six-Furlong Sprint at Jefferson Park. ROYAL LEON THIRD AT WIRE Gilbert Elston, Favorite, Lands Among Also Rans -- Victor Pays $8 in Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/virginia-light-rates-cut.html | Virginia Light Rates Cut. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gets-pistol-to-trap-thieves-is-arrested-janitor-rebuked-for-failure.html | GETS PISTOL TO TRAP THIEVES, IS ARRESTED; Janitor, Rebuked for Failure to Stop 150 Burglaries, Is Seized Seeking Permit. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/antinazi-boycott-is-pushed-by-green-workingmen-are-called-on-to.html | ANTI-NAZI BOYCOTT IS PUSHED BY GREEN; Workingmen Are Called On to Make Effective the A.F. of L. Ban on German Goods. PERSECUTIONS ARE CITED Destruction of Unions in Reich and Abuses of Jews Are Detailed in Federation Report. ANTI-NAZI BOYCOTT IS PUSHED BY GREEN | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/cardinal-hayes-aids-at-childrens-party-with-former-governor-smith.html | CARDINAL HAYES AIDS AT CHILDREN'S PARTY; With Former Governor Smith, He Distributes Gifts at New York foundling Hospital. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/entering-new-era-roosevelt-asserts-in-letter-to-club-women-he-says.html | ENTERING NEW ERA, ROOSEVELT ASSERTS; In Letter to Club Women, He Says We Have Crossed Threshold -- Asks Support. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/calling-the-stray-sheep.html | CALLING THE STRAY SHEEP. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/llewellyn-urges-a-lawyers-guild-proposes-clinic-plan-based-on.html | LLEWELLYN URGES A LAWYERS GUILD; Proposes 'Clinic' Plan Based on Federal Action to Afford Control of Fees. CLARK FOR WIDE SURVEY Yale Dean in Chicago Meeting Tells Law Schools They Should Study Bar's Functioning. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/british-press-stirred.html | British Press Stirred. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/insurance-heads-see-trade-upturn-buckner-reports-increase-in.html | INSURANCE HEADS SEE TRADE UPTURN; Buckner Reports Increase in Business of New York Life in Last Half of Year. REALTY FOUND ON UPGRADE R. E. Dowling Says Guaranteed Mortgage Investors Could Have Done No Better. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/secretary-hull-becomes-outstanding-cabinet-figure-by-arthur-krock.html | Secretary Hull Becomes Out-standing Cabinet Figure.; By ARTHUR KROCK. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/flood-in-brazil-worse.html | Flood in Brazil Worse. | True | Special Cable to THE NEW YORK TIMES. | C1B 210792 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/dimitroffs-release-sought-by-american-lawyer-isinformed-hitler-will.html | DIMITROFF'S RELEASE SOUGHT BY AMERICAN; Lawyer Is-Informed Hitler Will Decide Next Week Whether to Order Treason Trial. | True | Wireless to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/garner-mourns-old-days-cannot-as-vice-president-give-out-news-he.html | GARNER MOURNS OLD DAYS.; Cannot, as Vice President, Give Out News, He Says in St. Louis. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/capital-cut-planned-by-marine-midland-bank-would-halve-amount-to.html | CAPITAL CUT PLANNED BY MARINE MIDLAND; Bank Would Halve Amount to $5,000,000 and Write Down Security Values. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/6501950-budget-for-westchester-republican-supervisors-vote-down.html | $6,501,950 BUDGET FOR WESTCHESTER; Republican Supervisors Vote Down Democrats' Pleas to Save $250,000. WELFARE BOARD ASSAILED Costs of That Department and of Park Groups Attacked by the Minority. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/truscons-deal-in-japan-capital-of-subsidiary-to-be-increased-in.html | TRUSCON'S DEAL IN JAPAN.; Capital of Subsidiary to Be Increased in Mitsui Merger. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/highlights-of-roosevelt-address.html | Highlights of Roosevelt Address | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/gov-lehman-comes-here-slum-clearance-may-be-a-topic-of-conferences.html | GOV. LEHMAN COMES HERE.; Slum Clearance May Be a Topic of Conferences. | True | Special to THE NEW YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/mr-rogers-is-satisfied-with-the-latest-parley.html | Mr. Rogers Is Satisfied With the Latest Parley | True | WILL ROGERS. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/i-uuuuuuuuuuuuuuu-i-miss-eleanor-baker-a-bride.html | I . uuuuuuuuuuuuuu I Miss Eleanor Baker A Bride. | True | Special to THE Nnr YORK TIMES. | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/reserve-ratio-down-in-bank-of-england-3733-compares-with-4162-week.html | RESERVE RATIO DOWN IN BANK OF ENGLAND; 37.33% Compares With 41.62 Week Ago -- Gold Off Slightly, Sharp Rise in Circulation. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/debutante-party-for-miss-dulles-supper-dance-is-given-by-her.html | DEBUTANTE PARTY FOR MISS DULLES; Supper Dance Is Given by Her Parents in Ballroom of the Ritz-Carlton. DECORATIONS ELABORATE Guests Include Many of the Debutantes of This Season and Last. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/hoyns-49-years-on-harpers-staff-publishers-to-give-dinner-in-his.html | HOYNS 49 YEARS ON HARPERS' STAFF; Publishers to Give Dinner in His Honor Tonight to Mark Opening of Half Century. STARTED AS ERRAND BOY Worked in All Departments -- Once Sold 1,000,000 Copies of Book to Single Buyer. | True | | C1B 210792 |
| 1933-12-29 | 1933-12-29 | https://www.nytimes.com/1933/12/29/archives/canadian-pacific.html | Canadian Pacific. | True | | C1B 210792 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/icc-rebukes-roads-orders-lines-not-to-favor-country-livestock.html | I.C.C. REBUKES ROADS.; Orders Lines Not to Favor Country Livestock Market Traffic. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tetrazzini-wins-point-husband-fails-to-have-fortune-removed-from.html | TETRAZZINI WINS POINT.; Husband Fails to Have Fortune Removed From Her Control. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/f-l-daffle-is-dead-utility-executive-president-of-north-american.html | F. L. DAffIE IS DEAD; UTILITY EXECUTIVE; President of North American' Company Is Stricken at His Home in Garden City. HE WAS 66 YEARS OLDJ Had Been Slightly Ill for a 1 WeekuFuneral Services Will Be Held Monday. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/seven-burned-in-mine-blast.html | Seven Burned in Mine Blast. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Dec. 23. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-lower-east-side.html | THE LOWER EAST SIDE. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/army-boxers-to-be-busy-program-of-7-matches-arranged-opener-listed.html | ARMY BOXERS TO BE BUSY.; Program of 7 Matches Arranged -- Opener Listed on Jan. 27. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/navy-color-girl-wed-miss-virginia-thompson-bride-of-john-b-bronnor.html | NAVY 'COLOR GIRL' WED.; Miss Virginia Thompson Bride of John B. Bronnor. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mexican-net-team-leads-texans-31-takes-two-of-three-singles-and-one.html | MEXICAN NET TEAM LEADS TEXANS, 3-1; Takes Two of Three Singles and One Doubles Match as Four-Day Cup Series Starts. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/new-irish-delegate-at-geneva.html | New Irish Delegate at Geneva. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/church-activities-of-interest-in-city-holy-name-societies-of-the.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Holy Name Societies of the Archdiocese to Gather for Annual Mass Monday. BIBLE SOCIETY JUBILEE 100 Years of Distributing the Scriptures in China to Be Observed Here Tuesday. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/treasury-gets-tenders-100990000-is-accepted-for-91day-bills-dated.html | TREASURY GETS TENDERS.; $100,990,000 Is Accepted for 91-Day Bills Dated Jan. 3. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/early-americana-in-danger.html | Early Americana in Danger. | True | WILLIAM HINDLEY. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/bailey-resting-comfortably.html | Bailey Resting Comfortably. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tilden-conquers-hunter-in-3-sets-triumphs-easily-by-60-63-62-in.html | TILDEN CONQUERS HUNTER IN 3 SETS; Triumphs Easily by 6-0, 6-3, 6-2 in National Indoor Pro Tennis Tourney. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/women-confident-prosperity-is-near-gimbel-survey-in-four-cities.html | WOMEN CONFIDENT PROSPERITY IS NEAR; Gimbel Survey in Four Cities Finds Overwhelming Faith in Roosevelt Policies. 92% SEE NBA BENEFITS Housewives' Attitude Means a Year of Better Business, Store Head Declares. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rev-c-armbruster-retired-yonkers-pastor-a-bfoocf-poisoning-victim.html | REV. C. ARMBRUSTER.; Retired Yonkers Pastor a Bfoocf- Poisoning Victim. | True | Special to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/award-in-durant-suit-is-won-by-block-co-brokers-claim-offsets-auto.html | AWARD IN DURANT SUIT IS WON BY BLOCK & CO.; Brokers' Claim Offsets Auto Maker's, Says New Jersey Court's $20,490 Decision. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/calles-to-quit-cabinet-will-resign-from-mexican-finance-post-on.html | CALLES TO QUIT CABINET.; Will Resign From Mexican Finance Post on Monday. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/war-leader-a-suicide-major-robertson-veteran-of-two-wars-shoots.html | WAR LEADER A SUICIDE.; Major Robertson, Veteran of Two Wars, Shoots Himself in Home. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ohio-court-rejects-tire-merger-plan-generals-offer-of-55700-far.html | OHIO COURT REJECTS TIRE MERGER PLAN; General's Offer of $557,00 far India's Assets Is Held Inadequate. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/bank-act-alters-board-five-directors-leave-first-of-boston.html | BANK ACT ALTERS BOARD.; Five Directors Leave First of Boston Corporation. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/brown-dates-announced-schedules-arranged-for-varsity-and-freshman.html | BROWN DATES ANNOUNCED; Schedules Arranged for Varsity and Freshman Swimmers. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tva-electric-rates-dr-levitts-illustrations-are-held-to-be-unfair.html | TVA ELECTRIC RATES.; Dr. Levitt's Illustrations Are Held to Be Unfair. | True | F.G.R. GORDON. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/named-mine-receiver.html | Named Mine Receiver. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ducas-assassin-has-no-regrets-coolly-tells-story-in-rail-station.html | Duca's Assassin Has No Regrets; Coolly Tells Story in Rail Station; Former Student, 28, Says He Was 'Determined to Destroy Friend of the Jews' -- Reveals He and Two Companions Laid Plot a Week Ago -- Used Iron Guard's Money. | True | By Eugene Kovacs.wireless To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/8-boards-reject-65-of-veterans-cases-regional-review-groups-here.html | 8 BOARDS REJECT 65% OF VETERANS' CASES; Regional Review Groups Here Find Disabilities Were Not Result of Service. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/changes-in-state-banking-work-extended-for-gr-dorman-principal.html | CHANGES IN STATE BANKING; Work Extended for G.R. Dorman, Principal Examiner. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/parker-turns-back-madden-by-61-62-reaches-national-junior-net.html | PARKER TURNS BACK MADDEN BY 6-1, 6-2; Reaches National Junior Net Semi-Finals in Both the Singles and Doubles. ABRAMS BEATS STEIFBERG Behr and Hunt Also Advance -- Crossman Upset by Lapman in Boys' Title Play. | True | By Lincoln A. Werden. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/roosevelt-defers-code-action-again-signing-is-put-off-as-labor.html | ROOSEVELT DEFERS CODE ACTION AGAIN; Signing Is Put Off as Labor Leaders Obtain Hearing on Construction Pay. BLUE EAGLES LOST HERE New York Chains Accused of Violation -- Green's Attack on Ford Held 'Not Substantiated.' | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/st-dominic-alumnae-give-dance.html | St. Dominic Alumnae Give Dance | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dunlap-captures-pinehurst-title-defeats-wilson-2-and-1-to-win.html | DUNLAP CAPTURES PINEHURST TITLE; Defeats Wilson, 2 and 1, to Win Midwinter Golf for 8th Time in Nine Years. MATCH TENSE TILL THE END Rivals Reach Turn All Even, but National Champion Draws Away on Inward Nine. | True | Special to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/official-paris-praises-speech.html | Official Paris Praises Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hun-six-beats-poly-prep-to-win-tourney-teams-brave-12-below-zero-at.html | Hun Six Beats Poly Prep to Win Tourney; Teams Brave 12 Below Zero at Skytop, Pa. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/city-ash-removal-halted-by-court-brooklyn-company-gets-stay-to.html | CITY ASH REMOVAL HALTED BY COURT; Brooklyn Company Gets Stay to Prevent Municipality Operating Its Plants. $2,970,000 PAYMENT ASKED Estimate Board Continues the Temporary Permit Under Which Work Is Done. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-2-no-title.html | Article 2 -- No Title | True | By MacKay Radio To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/holland-curbs-political-group.html | Holland Curbs Political Group. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/lady-astors-son-joins-the-british-labor-party.html | Lady Astor's Son Joins The British Labor Party | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/helen-s-forshay-engaged-to-wed-parents-announce-her-troth-to.html | HELEN S. FORSHAY ENGAGED TO WED; Parents Announce Her Troth to Rutherford Hubbard at Luncheon Party. FIANCE A YALE GRADUATE Grandnephew of 19th President of United States Is Member of Columbus (Ohio) Family. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/johnson-denies-seeing-model-code-declares-no-system-of-fees-will-be.html | JOHNSON DENIES SEEING MODEL CODE; Declares No System of Fees Will Be Permitted Until After Careful Study. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/lindbergh-brings-outfit-to-museum-unexpectedly-pulls-up-at-door.html | LINDBERGH BRINGS OUTFIT TO MUSEUM; Unexpectedly Pulls Up at Door With Car Laden With Relics of the Flight. DRIVES INTO OCEAN ROOM Equipment to Fight Arctic Ice or Jungle Insects Included in List of Exhibits. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/stocks-lower-as-trading-slows-fluctuations-narrow-in-securities-and.html | Stocks Lower as Trading Slows -- Fluctuations Narrow in Securities and Foreign Exchanges. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/radicals-blamed-in-other-revolts-argentine-party-once-led-by.html | RADICALS BLAMED IN OTHER REVOLTS; Argentine Party Once Led by Irigoyen Was Thrust Out of Power in 1930. UNFAIR POLLS CHARGED Leaders of Group Arrested in Rising Last December, When Martial Law Was Declared. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/-david-diebold.html | ! DAVID DIEBOLD. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/shawkey-named-newark-manager-for-1934-expilot-of-yankees-to-succeed.html | Shawkey Named Newark Manager for 1934; Ex-Pilot of Yankees to Succeed Mamaux | True | By John Drebinger. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/berkshires-scene-of-gay-cotillion-colonists-present-minuet-as.html | BERKSHIRES SCENE OF GAY COTILLION; Colonists Present Minuet as Feature of Junior League Ball in Wendell Hotel. COSTUMES OF 1830 WORN Mrs. Henry D. Brigham and Mrs. Winthrop M. Crane Jr. Are Among Those Receiving. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hunters-enlisted-to-rid-adirondacks-of-wolves.html | Hunters Enlisted to Rid Adirondacks of Wolves | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/farley-predicts-success-with-nra-defends-party-system-citing-repeal.html | FARLEY PREDICTS SUCCESS WITH NRA; Defends Party System, Citing Repeal, in Addressing Political Science Association. | True | Special to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dr-william-h-hancker.html | DR. WILLIAM H. HANCKER. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/irish-back-from-berlin-trade-quotas-germans-offered-not-as-large-as.html | IRISH BACK FROM BERLIN.; Trade Quotas Germans Offered Not as Large as Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/johnson-answers-lowell-on-movies-letter-expresses-regret-edu-cator.html | JOHNSON ANSWERS LOWELL ON MOVIES; Letter Expresses Regret Edu- cator Would 'Not Get Down Into the Sawdust.' CITES LAW LIMITATIONS Declares Code Authority Has Power of Veto to Control Film Industry. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/766873-owed-rfc-by-insull-brothers-obligation-on-notes-was-turned.html | $766,873 OWED RFC BY INSULL BROTHERS; Obligation on Notes Was Turned Over as Collateral in Dawes Bank Loan of $90,000,000. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/circus-girl-sues-baer-150000-for-breach-of-promise-asked-never-saw.html | CIRCUS GIRL SUES BAER.; $150,000 for Breach of Promise Asked -- Never Saw Her, He Says. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rivals-twains-weather.html | Rivals Twain's Weather. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/eh-reynolds-bankrupt-former-chicago-banker-lists-lia-bilities-of.html | E.H. REYNOLDS BANKRUPT.; Former Chicago Banker Lists Lia- bilities of $1,623,723. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/aldermanic-aides-ousted-by-deutsch-laura-and-12-others-on-staff-are.html | ALDERMANIC AIDES OUSTED BY DEUTSCH; Laura and 12 Others on Staff Are Notified Their Jobs Will End Tomorrow Night. BOARD KEEPS 514 AT WORK Votes at Last Meeting to Help Technicians Whom CWA Has Refused to Employ. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/records-for-state-made-by-bank-in-tarrytown.html | Records for State Made By Bank in Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/highbrow-policemen.html | HIGHBROW POLICEMEN. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-schackno-law-upheld-by-court-morschauser-says-provisions-of-act.html | THE SCHACKNO LAW UPHELD BY COURT; Morschauser Says Provisions of Act Are Vital to Exercise of State Police Powers. FINDS EMERGENCY EXISTS White Plains Decision, Last Be- fore Jurist Retires, Expected to Be Appealed. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/roosevelt-pots-budget-task-first-halts-all-other-work-to-spend-day.html | ROOSEVELT POTS BUDGET TASK FIRST; Halts All Other Work to Spend Day With Douglas on Means of Slashing. REVENUE GAINS EXPECTED Business Revival and Pick-Up in Outdoor Work Are Factors in Fate of CWA. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/neusel-is-victor-in-garden-fight-german-outweighed-50-12-pounds.html | NEUSEL IS VICTOR IN GARDEN FIGHT; German, Outweighed 50 1/2 Pounds, Outpoints Impellittiere in Ten-Round Bout. DECISION IS UNANIMOUS Winner Carries Nine Rounds in Decisive Fashion -- Feldman and Barry Draw. | True | By James P. Dawson. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/argentines-rebel-in-four-provinces-martial-law-is-declared-after.html | ARGENTINES REBEL IN FOUR PROVINCES; Martial Law Is Declared After the Radicals Attack Public Buildings and Fight Police. SCORE KILLED IN ROSARIO Hundreds Arrested There and in Other Cities -- Rising Laid to Outlawing of Party. ARGENTINES REBEL IN FOUR PROVINCES | True | By John W. White.special Cable To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/suffering-by-needy-cut-better-times-and-snow-removal-pay-ease.html | SUFFERING BY NEEDY CUT; Better Times and Snow Removal Pay Ease Plight of Many. WARMER WEATHER NEAR Snow or Rain Is Expected to Follow Cold Unequaled Since Feb. 1. 1920. FRIGID WAVE WIDESPREAD Hudson Frozen Down to Yon- kers -- New England and Eastern Canada Hard Hit. COLD OF 3 BELOW A 14-YEAR RECORD | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cunningham-wins-sullivan-medal-leading-bonthron-by-single-vote.html | Cunningham Wins Sullivan Medal, Leading Bonthron by Single Vote; Award for Outstanding A.A.U. Athlete of Year Goes to Kansas Miler in Close Race With Princeton Star, 611 to 610 -- Committee Warmly Praises Records of Both. | True | By Arthur J. Daley. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/irish-jail-writer-who-keeps-secret-employe-of-de-valera-paper-a.html | IRISH JAIL WRITER WHO KEEPS SECRET; Employe of de Valera Paper, a Witness at Trial, Conceals Source of Information. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/davis-to-return-to-geneva.html | Davis to Return to Geneva. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/sister-francis-said-to-have-been-oldest-nun-of-franciscan-order.html | SISTER FRANCIS.; Said to Have Been Oldest Nun of Franciscan Order Here. | True | Special to THE NEW YORK TmE3. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/walter-e-foster-i-head-of-a-roosevelt-high-school-department-dies.html | WALTER E. FOSTER.; I Head of a Roosevelt High School Department Dies. | True | i Special to THE NKW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hockey-game-for-charity.html | Hockey Game for Charity. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/new-york-ac-wins-swim-fissler-excels-in-4340-victory-over-newark-ac.html | NEW YORK A.C. WINS SWIM.; Fissler Excels in 43-40 Victory Over Newark A.C. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/macy-still-hopes-to-oust-hammond-expects-developments-that-will.html | MACY STILL HOPES TO OUST HAMMOND; Expects Developments That Will Strengthen His Hand in Fight on 'Interests.' OWN POST IS HELD SECURE Friends Sure Any Move to Srrip Chairman of His Power Now Would Be Futile. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/racing-will-start-at-tropical-park-long-florida-season-to-begin.html | RACING WILL START AT TROPICAL PARK; Long Florida Season to Begin Today With Opening of 22-Day Meeting. GOLD STEP 7-5 FAVORITE Mrs. Fairbanks's Entry Choice in Feature Despite Top Im-post of 126 Pounds. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/5-in-jury-fixing-case-sentenced-to-prison-2-simon-brothers-and.html | 5 IN JURY 'FIXING' CASE SENTENCED TO PRISON; 2 Simon Brothers and Conlon Get 2 1/2 to 3 Years and Are Fined $1,000 in Passaic. | True | Special to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/bond-prices-rise-in-listed-markets-many-domestic-corporation-issues.html | BOND PRICES RISE IN LISTED MARKETS; Many Domestic Corporation Issues Advance Close to Year's High Points. FEDERAL GROUP IMPROVES Foreign Loans Also Gain on the Stock Exchange -- Trading Slows Up on Curb. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/president-to-seek-new-tariff-laws-roosevelt-reveals-plan-which-may.html | PRESIDENT TO SEEK NEW TARIFF LAWS; Roosevelt Reveals Plan Which May Open the Way for Large Barter Deals. PEEK TO LINK AGENCIES Officials Believe Legislation Would Go a Long Way Toward Increasing Foreign Trade. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/paraguay-agrees-to-extend-truce-but-stipulates-bolivians-must.html | PARAGUAY AGREES TO EXTEND TRUCE; But Stipulates Bolivians Must Withdraw Completely From the Chaco in Period. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mountainside-nj.html | Mountainside, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/fur-workers-vote-to-strike-on-code-seven-locals-charge-that-the-nra.html | FUR WORKERS VOTE TO STRIKE ON CODE; Seven Locals Charge That the NRA Terms Cut Wages 50% and Add to Working Hours. CAPITAL PROTEST PLANNED Dressmakers Rebel Against Rul- ing Allowing Overtime Work During Holidays. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cwa-spurs-citizenship.html | CWA Spurs Citizenship. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/charles-phillips-educator-is-dead-notre-dame-professor-was-i.html | CHARLES PHILLIPS, EDUCATOR, IS DEAD; Notre Dame Professor Was i Formerly Prominent in i Newspaper Work. AUTHOR AND POET OF NOTE I _____ Writer of Many Plays Served in Europe With K. of C. During. the War. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/quotations-rise-in-berlin.html | Quotations Rise in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/france-raises-tax-on-american-fruit-import-license-rise-is-held-to.html | FRANCE RAISES TAX ON AMERICAN FRUIT; Import License Rise Is Held to Nullify Wine Agreement for Mutual Concessions. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/harry-b-strong-73-merchant-is-dead-hartford-financier-suffers-cere.html | HARRY B. STRONG, 73, MERCHANT, IS DEAD; Hartford Financier Suffers Cere- bral Hemorrhage Soon After Boarding Train. | True | Special to TEE NEW TORE TIMES. I | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/jersey-treasurer-called-in-inquiry-middleton-subpoenaed-to-tell.html | JERSEY TREASURER CALLED IN INQUIRY; Middleton, Subpoenaed to Tell About Sinking Fund, Defies Legislative Committee. BOND SALES RECOUNTED Governor's Name Brought Into Proceedings -- To Be Asked to Give Testimony. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/money-and-credit-friday-dec-29-1933.html | MONEY AND CREDIT Friday, Dec. 29, 1933. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/william-d-ellwood-member-of-noted-illinois-family-managed-big-texas.html | WILLIAM D. ELLWOOD.; Member of Noted Illinois Family Managed Big Texas Holdings. | True | I uuuuuu I Spicial to THZ NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/reds-tried-to-get-ruth-would-have-made-him-manager-but-ruppert.html | REDS TRIED TO GET RUTH.; Would Have Made Him Manager, but Ruppert Refused. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/presidents-mother-is-guest-of-honor-dinner-musicale-and-supper-are.html | PRESIDENT'S MOTHER IS GUEST OF HONOR; Dinner, Musicale and Supper Are Given for Mrs. James Roosevelt -- Other Parties. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/germany-will-modify-sterilization-law-catholic-church-protest.html | Germany Will Modify Sterilization Law; Catholic Church Protest Brings Concession | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/elizabeth-nj.html | Elizabeth, N.J. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ccny-gains-tie-for-chess-honors-conquers-seth-low-in-final-round-to.html | C.C.N.Y. GAINS TIE FOR CHESS HONORS; Conquers Seth Low in Final Round to Share League Lead With Columbia. LIONS IN 2-ALL DEADLOCK Held Even by Brooklyn College as Regular Play Ends -- Title Match Starts Today. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/big-farm-community-is-started-in-jersey-1000-acres-near-clarksburg.html | BIG FARM COMMUNITY IS STARTED IN JERSEY; 1,000 Acres Near Clarksburg Are Acquired by Jewish Group in Federal Project. | True | Special to THB NBW TOBK Tm[r!, I | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/wallace-appeals-for-aid-of-science-secretary-asks-scientists-and.html | WALLACE APPEALS FOR AID OF SCIENCE; Secretary Asks Scientists and Engineers to Help Solve Social Problems. NEW IMPETUS PROPOSED 'Excitement' of People in Open- ing Vistas Suggested as Unemployment Remedy. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dollar-drops-slightly-yearend-settlement-demand-eases-in-paris.html | DOLLAR DROPS SLIGHTLY.; Year-End Settlement Demand Eases in Paris Market. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/29-convicts-flee-alabama-farm-part-of-band-kill-farmer-and-shoot.html | 29 CONVICTS FLEE ALABAMA FARM; Part of Band Kill Farmer and Shoot Three Men in Flight From Penal Colony. 5 OF GROUP RECAPTURED Bloodhounds Are on Trail of Slayers, While Posses Close In on Scattered Felons. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/miss-hirsh-gains-brookline-final-advances-with-miss-hollinger-in.html | MISS HIRSH GAINS BROOKLINE FINAL; Advances With Miss Hollinger in Girls' National Indoor Tennis Tournament. MISS HATCH IS DEFEATED Miss Harding Also Is Set Back -- Misses Hirsh and Grawn Win Doubles Championship. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-presidents-idealism.html | THE PRESIDENT'S IDEALISM. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/geneva-sees-aid-in-roosevelt-tone-officials-feel-league-will-prof.html | GENEVA SEES AID IN ROOSEVELT TONE; Officials Feel league Will Prof- it by His Boldness in Criticiz- ing Some Influences There. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/girl-slayers-fate-awaits-prosecutor-coyne-lacking-corroborative.html | GIRL SLAYER'S FATE AWAITS PROSECUTOR; Coyne, Lacking Corroborative Evidence, Is Undecided on the Charge. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-mississippi-bonds-monaco-it-is-held-should-be-allowed-to-sue-in.html | THE MISSISSIPPI BONDS.; Monaco, It Is Held, Should Be Allowed to Sue in a Test Case. | True | ROBERT M'ELROY. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/levinsky-scores-easily-in-chicago-floors-mccorkindale-seven-times.html | LEVINSKY SCORES EASILY IN CHICAGO; Floors McCorkindale Seven Times to Win Decision Be- fore Crowd of 12,000. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mrs-t-hitchcock-sr-ill-partially-paralyzed-by-injuries-in-fall-with.html | MRS. T. HITCHCOCK SR. ILL.; Partially Paralyzed by Injuries in Fall With Horse. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/lahusen-brothers-get-prison-terms-five-years-for-carl-two-for-heinz.html | LAHUSEN BROTHERS GET PRISON TERMS; Five Years for Carl, Two for Heinz in Crash of Nordwolle Concern in Germany. FINES ARE ALSO IMPOSED Company's Collapse Brought About the German Bank Crisis of 1931. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/7500000-projects-left-to-cunningham-27-assorted-improvement-items.html | $7,500,000 PROJECTS LEFT TO CUNNINGHAM; 27 Assorted Improvement Items Referred Back to Controller's Office by Estimate Board. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/housing-tests.html | HOUSING TESTS. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/albert-e-coote-dies-real-estate-man-a-founder-of-cross-brownu.html | ALBERT E. COOTE DIES; REAL ESTATE MAN; A Founder of Cross & Brownu Richard Coote, Earl of Bel- lomont, a Forebear. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/futures-irregular-in-smaller-trading-here-with-several-gains-cash.html | Futures Irregular in Smaller Trading Here With Several Gains -- Cash Prices Mixed. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-four-billions-profit-from-dollar-devaluation-viewed-as-benefit.html | THE FOUR BILLIONS,; " Profit" From Dollar Devaluation Viewed as Benefit to People. | True | EDWARD HORN. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/miss-virginia-childs-introduced-at-dance-parents-entertain-in.html | MISS VIRGINIA CHILDS INTRODUCED AT DANCE; Parents Entertain in Ballroom of the Pierre in Honor of Debutante. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tarante-scores-in-paris-ring.html | Tarante Scores in Paris Ring. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/record-for-cocoa-trade-years-turnover-on-exchange-here-was-658476.html | RECORD FOR COCOA TRADE; Year's Turnover on Exchange Here Was 658,476 Tons. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/book-notes.html | BOOK NOTES | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/bay-state-to-test-investment-law-utilities-board-is-confronted-with.html | BAY STATE TO TEST INVESTMENT LAW; Utilities Board Is Confronted With Consumer Versus Company Issue. PRUDENT' THEORY IS UP Question Raised in Petition for Lower Rates for Gas in Nantucket. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/gain-of-10-found-in-years-business-federal-reserve-agent-here.html | GAIN OF 10% FOUND IN YEAR'S BUSINESS; Federal Reserve Agent Here Reports on Volume of Pro- duction and Trade. CROP VALUES UP BY 42% Demand for Currency for Christ- mas Buying Double That of Year Ago. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/baldwin-is-minority-leader.html | Baldwin Is Minority Leader. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/review-of-1933-sports-in-the-times-tomorrow.html | Review of 1933 Sports In The Times Tomorrow | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/daniel-h-beach-former-mayor-and-township-com-mitteeman-of-union-n-j.html | DANIEL H. BEACH.; Former Mayor and Township Com- mitteeman of Union, N. J. | True | Special to THE .NEW ToRK Tz^ I | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/quick-step-first-by-five-lengths-6yearold-gelding-triumphs-over.html | QUICK STEP FIRST BY FIVE LENGTHS; 6-Year-Old Gelding Triumphs Over Broomshot in Mile Event at Houston. BRIGHT KNOT LANDS SHOW Victor Pays $14 for $2 in the Mutuels -- Westrope Unplaced on Both His Mounts. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/canada-ends-ban-on-royal-titles-of-honor-bennett-sends-recommended.html | Canada Ends Ban on Royal Titles of Honor; Bennett Sends Recommended List to King | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/18-senators-call-for-bime-talism-borah-joins-wheeler-in-silver.html | 18 SENATORS CALL FOR BIME TALISM; Borah Joins Wheeler in Silver Drive -- Latter Counts on 51 Votes for Bloc. GOLD RUMORS PERSISTENT Officials Discount Reports That Reserve System's Gold Profit Will Be Taken. 18 SENATORS CALL FOR BIMETALLISM | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/soviet-congress-cheers-roosevelt-burst-of-applause-follows-the.html | SOVIET CONGRESS CHEERS ROOSEVELT; Burst of Applause Follows the Mention of His Name in a Speech by Litvinoff. COMMISSAR SCORES JAPAN He Says Russia Will Fight to Keep Her Territory, but Earnestly Wants Peace. | True | By Walter Duranty.special Cable To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/pacific-telephone-and-telegraph.html | Pacific Telephone and Telegraph. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/15-firemen-injured-fighting-loft-blaze-caught-in-backdraft-in-west.html | 15 FIREMEN INJURED FIGHTING LOFT BLAZE; Caught in Backdraft in West 38th St. -- Sixteen Families Routed in Harlem. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/sunday-drinking-advanced-as-hour-board-permits-restaurants-to-start.html | SUNDAY DRINKING ADVANCED AS HOUR; Board Permits Restaurants to Start Serving at 1 P.M. to Catch Early Diners. $2,200,000 PAID IN FEES Several Hundred Complaints of Selling Without a License Turned Over to Police. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rider-quintet-prevails-tramantan-outstanding-in-4032-victory-over.html | RIDER QUINTET PREVAILS.; Tramantan Outstanding in 40-32 Victory Over Georgia Tech. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mrs-h-m-harr1man-_-widow-of-new-york-banker-was-red-cross-nurse-in.html | MRS. H. M. HARRIMAN. _.; Widow of New York Banker Was Red Cross Nurse in War. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/-electronic-telescope-developed-equals-2000inch-lens-in-power.html | ' Electronic Telescope' Developed; Equals 2,000-Inch Lens in Power; Invention of Canadian Scientist Promises to Bring Farthest Nebulae to the Earth's Back Yard' -- Winds Blowing 144,000 Miles an Hour Noted on Stars. SUPER-TELESCOPE MAGNIFIES STARS | True | By William L Lawrence.special To the New York Times.by William L. Laurence. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/for-early-new-years-buying.html | For 'Early New Year's Buying' | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/world-cotton-crop-gains-1900000-bales-rises-in-year-to-25500000.html | WORLD COTTON CROP GAINS 1,900,000 BALES; Rises in Year to 25,500,000 Total -- 15,900,000 Listed as Available Here. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cottons-reaction-halted-by-buying-offerings-meet-demand-from.html | COTTON'S REACTION HALTED BY BUYING; Offerings Meet Demand From Commission Houses and Trade Purchasers. END EVEN TO 5 POINTS OFF Holiday Liquidation and Sales for Income-Tax Purposes Weaken Undertone. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/heads-science-teachers.html | Heads Science Teachers. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/arias-praises-the-speech.html | Arias Praises the Speech. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/wagner-to-retain-labor-board-post-president-is-told-senator-has.html | WAGNER TO RETAIN LABOR BOARD POST; President Is Told Senator Has Abandoned Plan to Resign Chairmanship. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/lois-c-bullard-engaged.html | Lois C. Bullard Engaged. | True | Social to T^E NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/turnover-small-in-paris.html | Turnover Small in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/2-ministers-quit-brazils-cabinet-aranha-and-dr-de-mello-franco.html | 2 MINISTERS QUIT BRAZIL'S CABINET; Aranha and Dr. de Mello Franco, Finance and Foreign Heads, Cause a Crisis. ACTION IS LAID TO POLITICS Move to Get Both Men to Resume Their Posts Is Under Way -- Aranha Reassures Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/legs-were-hurt-in-fire.html | Legs Were Hurt in Fire. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/roosevelt-speech-liked-in-germany-remarks-on-treaty-and-league-are.html | ROOSEVELT SPEECH LIKED IN GERMANY; Remarks on Treaty and League Are Hailed as Tallying With Official Viewpoint. SOME SEE A VINDICATION His Reference to Status Quo on Present Frontiers, However, Is Passed Over in Comments. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rules-on-railroad-bonds-exchange-orders-rock-island-securities.html | RULES ON RAILROAD BONDS; Exchange Orders Rock Island Securities Traded Ex Interest. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dinner-dance-marks-a-double-debut-misses-audrey-achelis-and.html | DINNER DANCE MARKS A DOUBLE DEBUT; Misses Audrey Achelis and Eleanore T. Vietor Pre-sented at St. Regis. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/view-peace-speech-as-warning-hitler-british-official-circles-see.html | VIEW PEACE SPEECH AS WARNING HITLER; British Official Circles See Roosevelt on Their Side and That of France. LEAGUE'S ALLIES PLEASED Foes Are Also, While Impartial Reaction is That He May Have Aided Disarmament. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/wins-buffalo-delegation.html | Wins Buffalo Delegation. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/roosevelt-to-help-small-businesses-board-to-protect-them-from.html | ROOSEVELT TO HELP SMALL BUSINESSES; Board to Protect Them From Monopolistic Competition Is Being Considered. LEGISLATION ALSO STUDIED Anti-Trust Laws May Be Reaf-firmed -- The President Maps Liaison With Congress. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/new-rochelle-ny.html | New Rochelle, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/77000000-loan-granted-to-prr-ickes-signs-pwa-contracts-to-complete.html | $77,000,000 LOAN GRANTED TO P.R.R.; Ickes Signs PWA Contracts to Complete Electric Line, Build Engines and Cars. WORK STARTING AT ONCE 45,000,000 Direct Man-Hours in View -- Other Awards for $126,342,000 Speeded. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rabbi-ss-wise-to-open-new-aldermanic-session.html | Rabbi S.S. Wise to Open New Aldermanic Session | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/baby-home-director-out-mrs-kraeuters-resignation-is-accepted-by.html | BABY HOME DIRECTOR OUT.; Mrs. Kraeuter's Resignation Is Accepted by Board of Managers. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/usual-buying-lull-lacking-this-year-new-year-sales-and-increases.html | USUAL BUYING LULL LACKING THIS YEAR; New Year Sales and Increases Due to Cold Weather Raise Trade Volume. FEWER CLEARANCES SEEN Dun's Review Reports Demand for Better Goods -- Hardware Lines Move Freely. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/buys-seaplane-base-pan-american-to-test-ocean-planes-at-port.html | BUYS SEAPLANE BASE.; Pan American to Test Ocean Planes at Port Washington. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/blood-homefirst-in-skiing-contest-new-hampshire-star-takes-lake.html | BLOOD HOME-FIRST IN SKIING CONTEST; New Hampshire Star Takes Lake Placid Race -- Hamilton Six Tops Williams, 4-2. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/2947003-sought-by-municipalities-bonds-for-award-next-week-compare.html | $2,947,003 SOUGHT BY MUNICIPALITIES; Bonds for Award Next Week Compare With $15,166,169 Average This Year. ONLY ONE LARGE OFFERING Onondaga County, N.Y., Plans for $1,100,000 -- Business in Market Brisk. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/adroit-art-marks-large-miro-show-paintings-on-wood-and-canvas-offer.html | ADROIT ART MARKS LARGE MIRO SHOW; Paintings on Wood and Canvas Offer Compact Designs at Pierre Matisse Gallery. DISARMING QUALITY NOTED Bright Pieces of Decoration Among Items -- Rough Texture a Feature of Some. | True | By Edward Alden Jewell. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/would-forbid-women-at-bars.html | Would Forbid Women at Bars. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/walkuere-sung-at-metropolitan-goeta-ljungberg-appears-as-the.html | WALKUERE' SUNG AT METROPOLITAN; Goeta Ljungberg Appears as the Sieglinde and Gertrude Kappel as Bruennhilde. MAX LORENZ IS HUNDING Bodanzky Conducts Perform- ance With List, Hofmann and Miss Branzell in the Cast. | True | By Olin Downes. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/palm-beach-dance-given-by-students-floor-show-and-a-buffet-sup-per.html | PALM BEACH DANCE GIVEN BY STUDENTS; Floor Show and a Buffet Sup- per Features of the Holi- day Event. MRS. HENRY REA HOSTESS Gives Dinner for Marchese Dus- met -- Hugh Dillman Entertains at Sandy Loan Farm. | True | Special to THE New YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/urges-freight-rate-rise-federal-examiner-proposes-in-crease-on.html | URGES FREIGHT RATE RISE.; Federal Examiner Proposes In- crease on Cotton Products. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/home-loan-act-results.html | Home Loan Act Results. | True | HOME OWNER. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/garner-back-proud-of-trim-silhouette-in-ruddy-health-he-seeks-old.html | GARNER BACK, PROUD OF TRIM SILHOUETTE; In Ruddy Health, He Seeks Old Cronies and Wanders Wist- fully About House. | True | Special to THE NEW YORK TIMES. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dr-ga-lawrence-found-insolvent-third-husband-of-julia-watt-made-two.html | DR. G.A. LAWRENCE FOUND INSOLVENT; Third Husband of Julia Watt Made Two $1,000,000 Gifts in Deathbed Will. BUT CLAIMS TOOK MONEY Filed Against Him as His Wife's Executor, They Wiped Out His Interest in Her Wealth. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/farm-prices-off-a-point-index-68-on-dec-13-as-prices-on-their.html | FARM PRICES OFF A POINT.; Index 68 on Dec. 13 as Prices on Their Purchases Held Even. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/little-theatres-take-up-problems-royalty-burden-and-lack-of-drama.html | LITTLE THEATRES TAKE UP PROBLEMS; Royalty Burden and Lack of Drama Libraries in Small Places Discussed Here. AMATEURS AIM DESCRIBED It Is to Broaden Scope of the American Stage, Official of National Conference Says. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hard-money-forces-lose-in-convention-prof-rogers-is-chosen-a-vice.html | HARD MONEY FORCES LOSE IN CONVENTION; Prof. Rogers Is Chosen a Vice President of the American Statistical Association. SPRAGUE CRITICIZES NRA Asserts Public and Civic Works Programs Handicap Rather Than Aid Business. HARD MONEY FORCES LOSE ELECTION TEST | True | By Russell B. Porter,Special To the New York Times.by Russell Porter. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/can-spring-be-far-behind.html | Can Spring Be Far Behind?" | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH HITTING FOR JOHN KIERAN.) | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hull-pessimistic-in-view-of-europe-indicates-feeling-that-great.html | HULL PESSIMISTIC IN VIEW OF EUROPE; Indicates Feeling That Great Changes Must Precede Good Neighborship. SPEAKS AT BUENOS AIRES Starts for Chile After Address to the American Club in Argentine Capital. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/pet-coyote-breaks-jail.html | Pet Coyote Breaks Jail. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/miss-i-peterson-novelist-is-dead-won-melrose-prize-of-250-guineas.html | MISS I. PETERSON, NOVELIST, IS DEAD; Won Melrose Prize of 250 Guineas for Best First Novel of Year 1913. THE AUTHOR OF 35 BOOKS Her Latest, Twice Broken,' Was Published This YearuLived in India in Youth. , | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/150-police-listed-for-honor-service-citations-in-three-groups-are.html | 150 POLICE LISTED FOR HONOR SERVICE; Citations in Three Groups Are Issued for Acts of Valor During the Year. ONE POSTHUMOUS AWARD Name of Patrolman P.J. Costa, Killed by Hold-Up Man, to Go on Memorial Tablet. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/philadelphia-trade-review.html | Philadelphia Trade Review. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mexican-silver-bound-here.html | Mexican Silver Bound Here. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/dr-sherman-wins-chemistry-medal-william-h-nichols-award-goes-to-him.html | DR. SHERMAN WINS CHEMISTRY MEDAL; William H. Nichols Award Goes to Him for Adding to Knowledge of Vitamins. HE ADVANCED RESEARCH Columbia Professor With His Co-Workers Developed New Quantitative Methods. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/soft-coal-output-drops-180000-tons-total-last-week-was-7180000-tons.html | SOFT COAL OUTPUT DROPS 180,000 TONS; Total Last Week Was 7,180,000 Tons -- Stocks and Industrial Use Rose in November. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/women-continue-endurance-flight-note-dropped-from-plane-at-miami.html | WOMEN CONTINUE ENDURANCE FLIGHT; Note Dropped From Plane at Miami Says They May Land Today or Tomorrow. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rail-travel-heavy-for-the-new-year-executives-of-roads-here-say.html | RAIL TRAVEL HEAVY FOR THE NEW YEAR; Executives of Roads Here Say Total for Holiday Will Be Greatest Since Slump. COLD HITS BUS COMPANIES Airplane Lines Also Report Falling Off in Reservations for Longer Trips. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/miss-joan-butler-engaged.html | Miss Joan Butler Engaged. | True | Special .o THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/sues-j-dinsmore-tew-wife-files-suit-for-divorce-from-new-yorker-at.html | SUES J. DINSMORE TEW.; Wife Files Suit for Divorce From New Yorker at Reno. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/label-rules-held-liquor-supply-bar-doran-warns-that-illconsid-ered.html | LABEL RULES HELD LIQUOR SUPPLY BAR; Doran Warns That 'Ill-Consid- ered Regulations' Will Keep Distillers Out. FOREIGN QUOTAS RUN OUT Portugal Gains Extension by Agreeing to Permit Our Flour to Go to Madeira. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/laguardia-speeds-action-on-housing-legislation-is-drafted-and-ready.html | LAGUARDIA SPEEDS ACTION ON HOUSING; Legislation Is Drafted and Ready for Submission at Albany, He Announces. PLANS A MEDICAL SURVEY Asks Schoellkopf to Aid Study of 'Cold-Water' Tenements -- Post Outlines Campaign. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hears-prison-goods-suit.html | Hears Prison Goods Suit. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/fund-for-neediest-rises-to-216093-it-still-lacks-49306-of-the-total.html | FUND FOR NEEDIEST RISES TO $216,093; It Still Lacks $49,306 of the Total Contributed Year Ago, When 428 Cases Got Aid. LATE GIFTS DO THEIR PART Large or Modest, They Help Give Lasting Relief -- Another Orphan Group Donates. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/crude-oil-stocks-steady-for-week-total-at-342639000-barrels.html | CRUDE OIL STOCKS STEADY FOR WEEK; Total at 342,639,000 Barrels -- Domestic Drop Exactly Offset by Import Rise. RUNS TO STILLS INCREASE Rise of 25,000 Barrels Over Daily Average in Preceding Period Is Shown in Check. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/fugazy-broadway-matchmaker.html | Fugazy Broadway Matchmaker. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/surplus-of-building-seen-as-temporary-economic-betterment-will-make.html | SURPLUS OF BUILDING SEEN AS TEMPORARY; Economic Betterment Will Make Quick Change in Conditions, Contractors Declare. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/military-wedding-for-sarah-ripley-with-bridegroom-lieut-jm-lewis.html | MILITARY WEDDING FOR SARAH RIPLEY; With Bridegroom, Lieut. J.M. Lewis, U.S.A., She Passes Under Arch of Swords. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/duca-is-shot-dead-by-rumanian-nazi-at-a-rail-station-premier-foe-of.html | DUCA IS SHOT DEAD BY RUMANIAN NAZI AT A RAIL STATION; Premier, Foe of Anti-Semitic Iron Guard, Slain After a Conference With Carol. THREE YOUTHS ARE HELD Assassin Calmly Says He Has No Regret for Killing of 'Friend of Jews.' DUCA IS SHOT DEAD BY RUMANIAN NAZI | True | By Eugene Kovacs.wireless To the New York Times.by Eugene Kovacs. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/urge-faculty-aid-on-college-press-delegates-to-student-federa-tion.html | URGE FACULTY AID ON COLLEGE PRESS; Delegates to Student Federa- tion Vote Down Move Against Censorship by Elders. ANTI-NAZI MOVE BLOCKED Campus Leaders Are Told to Wipe Out Evils and Abuses of School Athletics. | True | By Eunice Barnard.special To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/miss-laflin-army-officers-bride.html | Miss Laflin Army Officer's Bride | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/unemployment-in-france-shows-a-rapid-increase-wireless-to-the-new.html | Unemployment in France Shows a Rapid Increase; Wireless to THE NEW YORK TIMES. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/stocks-in-london-paris-and-berlin-british-market-ends-years-trading.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Ends Year's Trading With Firm Tone -- Loan Rates Low. TRADING SLOW IN FRANCE Copper and Oil Securities in Demand -- Gains Recorded on German Boerse. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/troth-announced-of-virginia-grier-birmingham-pa-girl-will-become.html | TROTH ANNOUNCED OF VIRGINIA GRIER; Birmingham (Pa.) Girl Will Become the Bride of Rene . ' Moen Smith. A JUNE WEDDING PLANNED uuuuuuuuuuuuuuuuu I Mr. Smith Member of a Long Island FamilyuHis Fiancee Daughter of ar. Educator. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/airplane-baby-survives-brain-operation-after-two-surgeons-work-for.html | Airplane Baby Survives Brain Operation After Two Surgeons Work for Two Hours | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/warns-of-interest-loss-fahey-says-home-loan-certifi-cates-should-be.html | WARNS OF INTEREST LOSS.; Fahey Says Home Loan Certifi- cates Should Be Exchanged. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/banking-code.html | BANKING CODE. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/another-jungle-monster.html | Another Jungle Monster. | True | A.D.S.B.R.C. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/camera-to-sail-on-jan-10.html | Camera to Sail on Jan. 10. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/byrd-ship-makes-record-southing-exceeds-mark-of-a-norwegian.html | BYRD SHIP MAKES RECORD SOUTHING; Exceeds Mark of a Norwegian Explorer in the Present Latitudes of the Ruppert. NOW IN ANTARCTIC CIRCLE But Other Vessel, the Bear, Is Forced Into New Zealand Bay by Heavy Weather. | True | By MacKay Radio To the New York Times. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/examinations-for-bankers.html | Examinations for Bankers. | True | CHARLES J. CHAPMAN. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/spencer-tracy-loretta-young-and-walter-connolly-in-a-film-story-of.html | Spencer Tracy, Loretta Young and Walter Connolly in a Film Story of the 'Unemployed's Jungle.' | True | By Mordaunt Hall. | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tugwell-predicts-big-cot-in-farming-says-50000000-acres-may-be.html | TUGWELL PREDICTS BIG COT IN FARMING; Says 50,000,000 Acres May Be Withdrawn Unless Demand for Products Increases. DEFENDS PRESENT PLAN But He Tells Farm Economic Association AAA Program Is Only for Emergency. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cars-in-use-fell-15.html | Cars in Use Fell 1.5%. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/baron-a-berget-scientist-bibs-73-noted-oceanographer-of-paris-wrote.html | BARON A. BERGET, SCIENTIST, BIBS, 73; Noted Oceanographer of Paris Wrote Books and Articles Under Pseudonym Tiger. \ A PROFESSOR OF PHYSICS Warned Europe in 1922 the Key : West Railroad Extension Might ' Deflect Gulf Stream. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/liverpools-cotton-week-british-stocks-higher-imports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher -- Imports Are Up. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/new-cable-rates-worry-london-arbitrage-firms.html | New Cable Rates Worry London Arbitrage Firms | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/clashes-with-bankers-administrator-denies-he-ever-approved-the.html | CLASHES WITH BANKERS; Administrator Denies He Ever Approved the Standard Rules. DISMISSES A DEPUTY Acts After the Committee Had Accepted City Regulations Subject to Revision. STORM OF PROTEST HERE Caused by High Service Fees on Small Accounts -- Forced to Fix Them, Bankers Say. JOHNSON CANCELS NRA BANK CODE | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/considering-the-passenger-subway-guards-instructed-to-allow-time.html | CONSIDERING THE PASSENGER.; Subway Guards Instructed to Allow Time for Transfers. | True | REUBEN L. HASKELL | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/board-interprets-the-securities-act-wide-range-of-important.html | BOARD INTERPRETS THE SECURITIES ACT; Wide Range of Important Questions Is Answered in Series of Letters. EXEMPTIONS EXPLAINED Rulings Cover Issues by Pro- tective Committees and Of- ferings for Intrastate Sales. BOARD INTERPRETS THE SECURITIES ACT | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/aids-british-artists-will-of-mrs-mary-g-abbey-sets-up-fund-in.html | AIDS BRITISH ARTISTS.; Will of Mrs. Mary G. Abbey Sets Up Fund in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/honor-miss-mackenzie-writers-name-her-as-outstanding-canadian-woman.html | HONOR MISS MACKENZIE.; Writers Name Her as Outstanding Canadian Woman Athlete. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/oil-pool-a-menace-declares-borah-pending-agreements-would-ruin.html | OIL POOL A MENACE, DECLARES BORAH; Pending Agreements Would Ruin Independents, He Writes to Ickes. POWER FOR BIG CONCERNS Marketing Guarantee to Add $250,000,000 to Consumer's Annual Bill, He Holds. OIL POOL A MENACE, DECLARES BORAH | True | Special to THE NEW YORK TIMES.WILLIAM E. BORAH. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/poles-much-impressed-they-see-germany-censured-in-the-roosevelt.html | POLES MUCH IMPRESSED.; They See Germany Censured in the Roosevelt Speech. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/denmark-may-ban-nazis.html | Denmark May Ban Nazis. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/committee-ends-effort-to-get-anything-for-holders-of-commonwealths.html | Committee Ends Effort to Get Anything For Holders of Commonwealths Power | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/grain-prices-drop-under-liquidation-profittaking-meets-little.html | GRAIN PRICES DROP UNDER LIQUIDATION; Profit-Taking Meets Little Support, Outside Interest Failing to Broaden. WHEAT LOSES 2 1/4 TO 2 1/2 C Corn Off 1 3/8 to 1 7/8 c; Oats 1 to 1 1/4; Rye 1 3/4 to 2 1/2 and Barley 1 1/4 to 1 1/2. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/315-for-south-australia-gets-tally-in-interstate-match-benefit-nets.html | 315 FOR SOUTH AUSTRALIA.; Gets Tally in Interstate Match -- Benefit Nets $4,500. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cows-affection-decides-suit.html | Cow's Affection Decides Suit. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/business-world.html | BUSINESS WORLD | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/parley-backs-jf-guffey-urges-pittsburgher-for-pennsyl-vania-senate.html | PARLEY BACKS J.F. GUFFEY; Urges Pittsburgher for Pennsyl- vania Senate Nomination. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/glasss-view-of-fisher-calls-professor-tactful-in-not-naming-self-as.html | GLASS'S VIEW OF FISHER.; Calls Professor Tactful in Not Naming Self as Money-Wise. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/cotton-forwardings-down-but-index-rises-holiday-influence-fails-to.html | Cotton Forwardings Down but Index Rises; Holiday Influence Fails to Cut Cloth Sales | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/boy-is-told-he-must-die-in-gas-chamber-colorado-governor-though.html | BOY IS TOLD HE MUST DIE IN GAS CHAMBER; Colorado Governor, Though Declaring Executions 'Bar- baric,' Refuses Clemency. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/atlas-tack-netted-philbin-600000-operator-gained-control-of-company.html | ATLAS TACK NETTED PHILBIN $600,000; Operator Gained Control of Company Also at No Cost, Accountant Testifies. DEALT IN 98,981 SHARES State Attorney General's Hear- ing Shows Sales Were Generally at Top Prices. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/investor-buys-tall-flat-house-takes-over-15story-property-on-west.html | INVESTOR BUYS TALL FLAT HOUSE; Takes Over 15-Story Property on West 96th Street From Title Company. WEST SIDE HOME SOLD Auctioneers Dispose of Sixteen Foreclosed Properties in Man- hattan and Bronx. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/uncle-donald-101-beats-little-lad-finishes-with-burst-of-speed-to.html | UNCLE DONALD, 10-1, BEATS LITTLE LAD; Finishes With Burst of Speed to Win by Three Lengths at Jefferson Park. WATSON SCORES A TRIPLE Triumphs With Dian in Opener, Mentality in the Third and Chipola in Nightcap. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/news-stand-case-will-go-to-dodge-levine-holds-womans-story-of-being.html | NEWS STAND CASE WILL GO TO DODGE; Levine Holds Woman's Story of Being Asked for $1,000 Warrants Action. ACCUSED DEFIES HEARING Request to Appear Refused by Solomon -- Bank Clerk Is Deprived of License. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ranney-quits-candidacy-for-chairmanship-of-continental-bank-as-rfc.html | Ranney Quits Candidacy for Chairmanship Of Continental Bank as RFC Frowns on Him | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/hearing-antarctica.html | HEARING ANTARCTICA. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/westinghouse-a-president.html | Westinghouse' a President. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/marine-corps-orders.html | Marine Corps Orders. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/father-of-four-ends-life.html | Father of Four Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/back-from-zeppelin-trip.html | Back From Zeppelin Trip. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/ardiel-20-agrees-to-race-gar-wood-young-pilot-consents-to-drive.html | ARDIEL, 20, AGREES TO RACE GAR WOOD; Young Pilot Consents to Drive Proposed Canadian Entry in Harmsworth Race. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/obrien-to-name-3-to-bench-today-mcandrews-his-secretary-will-go-to.html | O'BRIEN TO NAME 3 TO BENCH TODAY; McAndrews, His Secretary, Will Go to Special Sessions to Serve Direnzo Term SANTANGELO TO GET POST Will Fill One of Two Vacancies in Magistrates' Court -- Other to Go to a Woman. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/col-r-j-donnelly-war-veteran-dead-entered-army-in-conflict-with.html | COL. R. J. DONNELLY, WAR VETERAN, DEAD; Entered Army in Conflict With Spain and Served in France uOnce Civilian Employe. \ | True | Special to THE NEW YORK TUIES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/jamaicas-sextet-tops-alumni-30-finegan-scores-twice-in-test.html | JAMAICA'S SEXTET TOPS ALUMNI, 3-0; Finegan Scores Twice in Test -- Brooklyn Tech Team Triumphs by 2 to 0. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/roosevelt-son-quit-security-line-old-investment-house-to-be.html | ROOSEVELT & SON QUIT SECURITY LINE; Old Investment House to Be Reconstituted Under Same Name for Other Business. PARTNERS IN 2 NEW FIRMS Dick & Merle-Smith and Roose- velt & Weigold to Continue in Field Left by Former Concern. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/tecumseh-sextet-victor.html | Tecumseh Sextet Victor. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/mrs-roosevelt-exiles-second-dog-to-hyde-park.html | Mrs. Roosevelt Exiles Second Dog to Hyde Park | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/sales-in-new-jersey-flats-and-business-buildings-are-transferred.html | SALES IN NEW JERSEY.; Flats and Business Buildings Are Transferred. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/alekhine-triumphs-ties-for-chess-lead-defeats-lilienthal-in-english.html | ALEKHINE TRIUMPHS; TIES FOR CHESS LEAD; Defeats Lilienthal in English Tourney -- Flohr Wins Twice to Keep Pace at Top. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rogers-says-roosevelt-makes-friends-by-radio.html | Rogers Says Roosevelt Makes Friends by Radio | True | WILL ROGERS. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/laguardia-urges-10-major-reforms-in-emergency-bill-measure-which-is.html | LAGUARDIA URGES 10 MAJOR REFORMS IN EMERGENCY BILL; Measure, Which Is Ready for Albany, Calls for Pay Cuts and End of Sinecures. PENSION ACTION SOUGHT 10,000 Jobs May Be Eliminated -- Prof. Forbes Is Appointed Purchase Commissioner. LAGUARDIA DRAFTS 10 MAJOR REFORMS | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rewins-upside-down-air-record.html | Rewins Upside Down Air Record | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/gain-to-join-maroon-sextet.html | Gain to Join Maroon Sextet. | True | | C1B 210793 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/lily-pons-is-divorced-french-decree-separates-opera-singer-and.html | LILY PONS IS DIVORCED.; French Decree Separates Opera Singer and Dutch Husband. | True | Wireless to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/us-destroyer-sent-to-chinese-war-area-will-protect-americans-if-the.html | U.S. DESTROYER SENT TO CHINESE WAR AREA; Will Protect Americans if the Fighting Around Foochow Should Imperil Them. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/rockaway-subway-approved-by-city-long-island-roads-route-held-best.html | ROCKAWAY SUBWAY APPROVED BY CITY; Long Island Road's Route Held Best of 3 Proposed -- Buying of Line Up to LaGuardia. COST PUT AT $34,114,000 Estimate Board Also Passes on Site of Staten Island Tube and Brooklyn Tunnel. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/two-are-indicted-in-wage-extortion-pair-in-plasterers-trade-ac.html | TWO ARE INDICTED IN WAGE EXTORTION; Pair in Plasterers' Trade Ac- cused of Practicing 'Kick Back' Racket. MORE CHARGES EXPECTED One Worker Is Found to Have Been Forced to Return $9.50 of $13.50 Daily Pay. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/bank-code-issued-in-westchester-service-charges-for-small-ac-counts.html | BANK CODE ISSUED IN WESTCHESTER; Service Charges for Small Ac- counts Are Lower Than in New York City Rules. 50C FEE ON $200 BALANCE $1 a Month on Under $100 -- 10 Cents for Cashing Check on An- other Bank for Non-Depositor. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/new-impetus-seen-in-ship-building-lowest-total-production-in-25.html | NEW IMPETUS SEEN IN SHIP BUILDING; Lowest Total Production in 25 Years Is Record of 1933, Figures Reveal. YARDS AT WORK SHOW GAIN Survey by Marine Publication Promises Definite Upswing for the New Year. | True | | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/the-citys-flag.html | The City's Flag | True | JULIUS HYMAN. | C1B 210793 |
| 1933-12-30 | 1933-12-30 | https://www.nytimes.com/1933/12/30/archives/james-a-jenkings-i-served-fop-25-years-as-aide-to-john-d.html | JAMES A. JENKINGS. I; Served fop 25 Years as Aide to John D. Rockefeller Sr. | True | Special to THE NEW YORK TIMES. | C1B 210793 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/savings-banks-to-lift-withdrawal-bans-prospective-move-due-to.html | Savings Banks to Lift Withdrawal Bans; Prospective Move Due to Deposit Insurance | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-10-no-title.html | Article 10 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/orchids-and-scallions-to-the-slangsters-in-mr-partridges.html | Orchids and Scallions To the Slangsters; In Mr. Partridge's Entertaining Book About "Slang Today and Yesterday" SLANG TODAY AND YESTERDAY. With a Short Historical Sketch and Vocabularies of English, American and Australian Slang. By Eric Partridge. 476 pp. New York: The Macmillan Company. $5. | True | By C.g. Poore | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gasoline-users-to-save-37500000-by-tax-cut.html | Gasoline Users to Save $37,500,000 by Tax Cut | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/roosevelt-speech-hailed-colombian-paper-says-presidents-declaration.html | ROOSEVELT SPEECH HAILED; Colombian Paper Says President's Declaration Is Spectacular. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/kindergartens-60-years-old-still-regarded-as-fads-in-some.html | KINDERGARTENS 60 YEARS OLD; Still Regarded as Fads In Some Communities Despite Wide Use | True | By John H. Lloyd. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/base-at-manila-held-drawback-it-is-considered-bad-for-us-as-well-as.html | Base at Manila Held Drawback; It Is Considered Bad For Us as Well as Philippines | True | WILLIAM C. RIVERS, | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/straus-resignation-reported-in-paris-but-ambassador-prepares-to.html | STRAUS RESIGNATION REPORTED IN PARIS; But Ambassador Prepares to Resume Post -- Washington Expects Him to Stay. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/catholics-exempt-on-sterilization-german-concessions-except-those.html | CATHOLICS EXEMPT ON STERILIZATION; German Concessions Except Those of Faith Unwilling to Subject Themselves. MAY ENTER INSTITUTIONS Courts Instructed to Examine All Before Them With View to Applying New Law. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/text-of-compensation-law-changes-urged-on-gov-lehman.html | Text of Compensation Law Changes Urged on Gov. Lehman | True | Special to THE NEW YORK TIMES.EUGENE H. POOL, Chairman.GEORGE BAEHR, Secretary. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-fog-camera-attached-to-liner-device-to-extend-visibility-of.html | NEW 'FOG CAMERA' ATTACHED TO LINER; Device to Extend Visibility of Navigator Is Made Part of Manhattan's Equipment. LENS PENETRATES HAZE Complete Picture Developed in 30 Seconds -- Infra-Red Ray Harnessed by Machine. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-anonymous-artists-behind-the-headlines-headlines-and-deadlines.html | The Anonymous Artists Behind the Headlines; HEADLINES AND DEADLINES: A Manual for Copy Editors. By Robert E. Garst and Theodore Menline Bernstein. 207 pp. New York; Columbia University Press. $2.75. BREAKING INTO PRINT. By F. Fraser Bond. 210 pp. New York: McGraw-Hill Book Company. $2. | True | HAROLD N. DENNY. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dr-j-rigdon-dies-indiana-educator-former-president-of-central.html | DR. J. RIGDON DIES; INDIANA EDUCATOR; Former President of Central Normal College Also Was an Author. FOUNDED WINONA COLLEGE His Grammar Used Widely in the Public Schools -- Wrote 'Science and Religion.' | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/an-art-a-business-and-a-mania.html | An Art, a Business and a Mania. | True | SIDNEY HARMON. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/fukien-war-shows-growing-intensity-but-hangchow-is-unconcerned-as.html | FUKIEN WAR SHOWS GROWING INTENSITY; But Hangchow Is Unconcerned as American-Trained Air Force Is Centred There. SPEEDY PLANES BOUGHT Nanking Asks All Foreigners at Amoy and Foochow to Take Refuge on Islands. | True | From a Staff Correspondent.Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/says-house-demands-broader-silver-plan-rainey-predicts-fight-for.html | SAYS HOUSE DEMANDS BROADER SILVER PLAN; Rainey Predicts Fight for 400,000,000-Ounce Bill Proposed Last March. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/centuryold-firms-of-london.html | CENTURY-OLD FIRMS OF LONDON | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/utility-earnings-reports-for-twelve-months-issued-by-public-service.html | UTILITY EARNINGS; Reports for Twelve Months Issued by Public Service Corporations. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-french-debt.html | THE FRENCH DEBT. | True | By Edouard Herriot, Former Premier of France. Writing In Agence Economique et Financiere. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/drop-of-5-shown-in-november-jobs-employment-decline-was-first-in.html | DROP OF 5% SHOWN IN NOVEMBER JOBS; Employment Decline Was First in Eight Months in Industry, Conference Board Finds. WAS 26.6% OVER 1932 Payrolls Were 39% Above Last Year -- Hourly Earnings Gained but Weekly Total Was Down. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/customers-men-hit-by-new-rule-exchange-sets-3-instead-of-6-month.html | CUSTOMERS' MEN HIT BY NEW RULE; Exchange Sets 3 Instead of 6 Month Term in Renewals of Employment Contracts. FIRMS' PROTESTS HEEDED Clarifying Changes Made on Points Governing the Delivery of Securities. CUSTOMERS' MEN HIT BY NEW RULE | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/willis-l-king-quits-steel-business-at-83-officer-of-jones-laughlin.html | WILLIS L. KING QUITS STEEL BUSINESS AT 83; Officer of Jones & Laughlin Passed 64 Years in Line Which Calls Him Dean. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/kellsboro-jack-11-to-8-wins-chase-at-newbury.html | Kellsboro Jack, 11 to 8, Wins Chase at Newbury | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/realty-outlook-burden-must-be-eased-in-1934-says-mark-i-fleischer.html | REALTY OUTLOOK.; Burden Must Be Eased in 1934, Says Mark I. Fleischer. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/electrified-opera-gatticasazza-tells-of-radios-march-into-the.html | ELECTRIFIED OPERA; Gatti-Casazza Tells of Radio's March Into The Golden Horseshoe | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/neusel-gets-only-319-for-victory-in-garden.html | Neusel Gets Only $3.19 For Victory in Garden | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-outstanding-pictorial-features-of-1933-the-blue-ribbon-films.html | THE OUTSTANDING PICTORIAL FEATURES OF 1933; The Blue Ribbon Films and Fifty Others Worthy of Honorable Mention | True | By Mordaunt Hall. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/edward-c-wixon.html | EDWARD C. WIXON. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/veteran-in-oil-business-retires.html | Veteran in Oil Business Retires. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jockey-donoghue-sails.html | Jockey Donoghue Sails. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mussolini-announces-confederation-heads-chiefs-of-employers.html | MUSSOLINI ANNOUNCES CONFEDERATION HEADS; Chiefs of Employers, Employes and Professions to Unite Control Under Premier. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/wailesuwailes.html | WailesuWailes. | True | Special to THE New YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/tammany-moves-out-of-city-hall-ends-16year-rule-laguardia-to-take.html | TAMMANY MOVES OUT OF CITY HALL, ENDS 16-YEAR RULE; LaGuardia to Take Oath After Midnight -- Place Kept Secret to Avoid Crowds. O'BRIEN REWARDS FRIENDS On Last Active Day as Mayor He Names His Secretary a Special Sessions Justice. APPOINTS 2 MAGISTRATES One a Son-in-Law of Steuer -- Several Posts Filled in the New Administration. TAMMANY MOVES OUT OF CITY HALL | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/soviet-institute-expands.html | Soviet Institute Expands. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-nixon-supplee.html | A. NIXON SUPPLEE. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-return-of-the-gay-new-year.html | THE RETURN OF THE GAY NEW YEAR | True | By Dorothie Bobbe | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ohio-state-five-picks-conrad.html | Ohio State Five Picks Conrad. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/shanghai-takes-steps-to-drive-out-beggars.html | Shanghai Takes Steps To Drive Out Beggars | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/charm-lectures-begin-on-tuesday-prominent-women-listed-as.html | CHARM' LECTURES BEGIN ON TUESDAY; Prominent Women Listed as Patronesses for Novel Series of Talks. TO AID MULBERRY HOUSE Mrs. J. Borden Harriman to Be Leader at First Meeting to Be Held in Sherry's. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/first-cause.html | FIRST CAUSE. | True | From The Temps, Paris. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/japanese-army-erects-five-tombs-for-chinese.html | Japanese 'Army Erects Five Tombs for Chinese | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/syracuse-victor-4223-quintet-conquers-buffalo-to-score-fourth.html | SYRACUSE VICTOR, 42-23.; Quintet Conquers Buffalo to Score Fourth Straight Victory. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/prices-decline-on-coast-after-christmas-clearances-force-retail.html | PRICES DECLINE ON COAST.; After Christmas Clearances Force Retail Cuts. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/oduffy-eulogizes-slain-blue-shirt-thousands-attend-funeral-of-hugh.html | O'DUFFY EULOGIZES SLAIN BLUE SHIRT; Thousands Attend Funeral of Hugh O'Reilly, Fatally Beaten in the Free State. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/evergold-scores-at-tropical-park-15000-watch-shandon-racer-win.html | EVERGOLD SCORES AT TROPICAL PARK; 15,000 Watch Shandon Racer Win Inaugural Handicap by Half Length. GOLD STEP RUNS SECOND Favorite Saves Place From Feudal Lord -- All Seven Public Choices Lose. EVERGOLD SCORES AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-london-season-menuhin-plays-superb-beethoven-by-hubermann.html | THE LONDON SEASON; Menuhin Plays -- Superb Beethoven by Hubermann -- Sibelius's Concerto | True | By F. Bonavia. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-scottish-seaserpent-causes-a-stir-in-the-british-isles.html | A SCOTTISH 'SEA-SERPENT' CAUSES A STIR IN THE BRITISH ISLES; Notwithstanding Ridicule, Scientists Show Keen Interest in the 'Monster' | True | By P.w. Wilson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/cuba-and-the-spanish-main.html | Cuba and the Spanish Main | True | By Dr. L.s. Rowe, Director General Pan American Union.by Cable From Montevideo. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/seen-in-the-galleries-although-openings-were-few-the-holiday-week.html | SEEN IN THE GALLERIES; Although Openings Were Few, the Holiday Week Has Yielded Items of Interest | True | By Howard Devree. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/programs-today-in-the-churches-of-the-city.html | Programs Today in the Churches of the City | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/fast-dutch-plane-is-late-on-return-from-batavia.html | Fast Dutch Plane Is Late On Return From Batavia | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/arias-sees-parley-gain-president-of-panama-sees-better.html | ARIAS SEES PARLEY GAIN.; President of Panama Sees Better Understanding in Americas. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/canadian-export-balance-up-to-141000000-this-year-from-49225000-in.html | CANADIAN EXPORT BALANCE; Up to $141,000,000 This Year From $49,225,000 in 1932. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/england-and-the-new-deal.html | ENGLAND AND THE NEW DEAL | True | WILLIS J. RUTLEDGE. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-master-mariner-of-the-late-days-of-sailing-ships-in-the-log-of-a.html | A Master Mariner of the Late Days of Sailing Ships; In "The Log of a Limejuicer" Captain James P. Barker Tells a Great Story of Rounding the Horn THE LOG OF A LIMEJUICER. The Experiences Under Sail of James P. Barker, Master Mariner, as told, to Roland Barker. 243 pp. New York: The Huntington Press. $2.50. | True | P. H. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sale-of-liggett-company-to-united-drug-authorized-by-referee-in.html | Sale of Liggett Company to United Drug Authorized by Referee in Bankruptcy | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/death-by-the-axe-outlawed-by-practically-all-nations.html | DEATH BY THE AXE OUTLAWED BY PRACTICALLY ALL NATIONS | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/budget-board-asks-cut-in-state-taxes-says-deficit-will-be-wiped-out.html | BUDGET BOARD ASKS CUT IN STATE TAXES; Says Deficit Will Be Wiped Out by July and Emergency Levies Are Not Needed. FOR 'PAY AS YOU GO' PLAN Reports Propose $43,000,000 Increases Over This Year's Figure -- Salary Slices Urged. BUDGET BOARD ASKS CUT IN STATE TAXES | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/to-widen-control-of-stock-exchange-movement-started-looking-to.html | TO WIDEN CONTROL OF STOCK EXCHANGE; Movement Started Looking to Rotation of Offices Among More Members. CRITICISM BY CONGRESS Some Brokers Also Complain Policies Are Shaped by Too Small a Group. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-nations-fruit-industry-has-grown-and-also-shifted.html | THE NATION'S FRUIT INDUSTRY HAS GROWN AND ALSO SHIFTED | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/george-l-ahrens.html | GEORGE L. AHRENS. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bermuda-yacht-club-opens-new-quarters-many-members-of-the-american.html | BERMUDA YACHT CLUB OPENS NEW QUARTERS; Many Members of the American Colony Attend Tea Party and Inspect Building. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/wests-four-beat-eastern-poloists-new-series-which-featured-season.html | WEST'S FOUR BEAT EASTERN POLOISTS; New Series, Which Featured Season, Produced Three Hard Played Games. AURORA TEAM SET PACE Carried Off Open Title and Waterbury Cup -- Optimists Were Indoor Leaders. | True | By Robert F. Kelley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/alfonso-fond-of-cheese.html | Alfonso Fond of Cheese. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/elected-treasurer-cant-take-office-utah-now-has-three-claim-ants.html | ELECTED TREASURER CAN'T TAKE OFFICE; Utah Now Has Three Claim- ants, Though Law Speci- fies but One. WINNER CAN'T GET BOND Blocked by Politicians a Year and Republican Holds Over With Another Appointed. TREASURER-ELECT CAN'T TAKE OFFICE | True | By N.l. Wilson.editorial Correspondence, the New York Times.by N.p. Wilson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/puts-hope-in-stabilizing-sir-arthur-steelmaitland-urges.html | PUTS HOPE IN STABILIZING.; Sir Arthur Steel-Maitland Urges Sterling-Dollar Ratio. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/to-stop-inflation.html | TO STOP INFLATION. | True | By David A. Reed, Senator From Pennsylvania, In An Interview At Washington. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-salome-setting.html | NEW "SALOME" SETTING | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/debutantes-train-as-program-girls-they-will-assist-25-uniformed.html | DEBUTANTES TRAIN AS PROGRAM GIRLS; They Will Assist 25 Uniformed Nurses at Hospital Benefit on Wednesday. AT GARDEN HOCKEY GAME Fancy Skating Will Be Part of Program for Post-Graduate Free Bed Fund. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/promises-and-fears-among-the-hollywood-fraternity.html | PROMISES AND FEARS AMONG THE HOLLYWOOD FRATERNITY | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/to-draw-chinese-bonds-jp-morgan-co-forced-to-act-despite-no.html | TO DRAW CHINESE BONDS.; J.P. Morgan & Co. Forced to Act Despite No Redemption Funds. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/good-january-sales-expected-by-stores-holiday-results-will-aid.html | GOOD JANUARY SALES EXPECTED BY STORES; Holiday Results Will Aid Orders, Baying Office Says -- Show Spring Lines This Week. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/american-parley-shows-many-gains-principle-of-cooperation-in.html | AMERICAN PARLEY SHOWS MANY GAINS; Principle of Cooperation in Economics Was Heartily Accepted by Nations. PRACTICAL STEPS TAKEN Future Conferences Expected to Set Up Agencies -- Chaco Settlement Is Advanced. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/goldthwait-takes-2-skating-races-victories-give-dartmouths-team-the.html | GOLDTHWAIT TAKES 2 SKATING RACES; Victories Give Dartmouth's Team the Lead in Winter Games at Lake Placid. ST. NICHOLAS SIX WINS McAlpin, With Three Goals, Shows Way in 6-4 Triumph Over Lake Placid A.C. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/excerpts-from-letters-on-many-subjects.html | Excerpts From Letters on Many Subjects | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bank-stocks-rally-in-week.html | Bank Stocks Rally in Week. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mgills-sextet-routs-princeton-gives-brilliant-exhibition-to-win-7.html | M'GILL'S SEXTET ROUTS PRINCETON; Gives Brilliant Exhibition to Win, 7 to 0, in Charity Battle at Garden. 3 GOALS SCORED IN FIRST Canadians Train Heavy Fice on Rival Goalie -- Victory Is Their Ninth of Season. M'GILL'S SEXTET ROUTS PRINCETON | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/equipoise-annexed-title-in-racing-5yearold-had-clear-claim-to.html | EQUIPOISE ANNEXED TITLE IN RACING; 5-Year-Old Had Clear Claim to Rating -- Situation Unsettled in Other Divisions. WHITNEY TOPPED OWNERS Was Leading Money Winner for 4th Year in Row -- Riding Mark for Westrope. | True | By Bryan Field. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/stirring-years-1933-and-1934-recent-vast-experiments-nearing-their.html | STIRRING YEARS: 1933 AND 1934; Recent Vast Experiments Nearing Their Test | True | By Allan Nevins | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bond-prices-rise-in-active-trading-federal-loans-mostly-higher.html | BOND PRICES RISE IN ACTIVE TRADING; Federal Loans Mostly Higher, Corporation Issues Bid Up Sharply on Stock Exchange. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-banks-strong-thorough-overhauling-early-in-the-slump-aided.html | CHICAGO BANKS STRONG; Thorough Overhauling Early in the Slump Aided Recovery. RETAIL SALES SHOW GAIN Mail-Order Trade, Based on Parcel Post Returns, Ahead of 1932. | True | By S.j. Duncan-Clark.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-m-c-swenson-wed-to-k-cheney-ceremony-in-chapel-of-st.html | MISS M. C, SWENSON WED TO K. CHENEY; Ceremony in Chapel of St. Bartholomew's by the Very Rev. G. P. T. Sargent. 4 ATTENDANTS FOR BRIDE Mary Swenson Maid of Honoru Two Brothers of Bridegroom in Wedding Party. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/washingtons-condolences.html | Washington's Condolences. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-newark-civic-orchestra.html | THE NEWARK CIVIC ORCHESTRA | True | PHILIP GORDON. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-2-no-title.html | Article 2 -- No Title | True | By George H. Dern, Secretary of War. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/50-families-routed-in-four-fires-here-firemen-in-brooklyn-and.html | 50 FAMILIES ROUTED IN FOUR FIRES HERE; Firemen in Brooklyn and Queens Hampered as Water Freezes in Zero Cold. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/years-retrospect-abashes-kentucky-blue-grass-state-finds-1933.html | YEAR'S RETROSPECT ABASHES KENTUCKY; Blue Grass State Finds 1933 Furnished Her Little to Be Remembered. FINANCES WERE HARD HIT Legally Dry, Vet in Face of Repeal She Loses Revenue From Liquor Sales. | True | By E.a. Jonas.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/strange-currents-carry-byrd-north-antarctic-vessel-moved-back-after.html | STRANGE CURRENTS CARRY BYRD NORTH; Antarctic Vessel Moved Back After Making New Southing Toward Continent. PACKED ICE IS SEEN AHEAD Penguins Sighted and Lonely Men Fling Jests at Them -- Dogs Make Them Retreat. | True | By MacKay Radio To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/strike-by-business-is-planned-in-cuba-big-concerns-will-close-doors.html | STRIKE' BY BUSINESS IS PLANNED IN CUBA; Big Concerns Will Close Doors Tuesday if Forced to Take Insurance Liabilities. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/titles-in-cycling-retained-by-two-laurels-kept-by-letourner-france.html | TITLES IN CYCLING RETAINED BY TWO; Laurels Kept by Letourner, France, and Scherens, Belgium -- Many Saw 6-Day Races. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C.f. Hughes | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sea-reclaims-its-salt.html | Sea Reclaims Its Salt. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/largest-trade-in-3-years-industries-reviving-payrolls-growing-in.html | LARGEST TRADE IN 3 YEARS.; Industries Reviving, Payrolls Growing in Philadelphia District. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-beatrice-benjamin-bride-i.html | Miss Beatrice Benjamin Bride. I | True | Spec.ai to THE NEW TORS Tares. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/washington-eight-won-new-laurels-triumphed-in-inaugural-of-sprint.html | WASHINGTON EIGHT WON NEW LAURELS; Triumphed in Inaugural of Sprint Regatta -- Harvard Again Defeated Yale. KENT SCORED IN ENGLAND Season Was a Full One Despite Calling Off of the Pough- keepsie Classic. | True | By Robert F. Kelley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/samurai-swords-for-japans-army-officers-will-discard-present-toy.html | SAMURAI SWORDS FOR JAPAN'S ARMY; Officers Will Discard Present 'Toy' Weapons for Two- Handed Affair. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/views-of-dollar-manip-ulation.html | VIEWS OF DOLLAR MANIP- ULATION. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/exotic-splendors-sought-for-fete-plans-for-the-beauxarts-ball.html | EXOTIC SPLENDORS SOUGHT FOR FETE; Plans for the Beaux-Arts Ball Enlist Inventive Skill of Celebrated Artists. MINIATURE SETS READY Spirited Pageant of Orient to Feature Benefit for Jobless Architects on Jan. 19. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/camera-captured-rings-chief-prize-performed-outstanding-feat-by.html | CARNERA CAPTURED RING'S CHIEF PRIZE; Performed Outstanding Feat by Taking the Heavyweight Title From Sharkey. POOR YEAR FINANCIALLY Schmeling-Baer Drew the Biggest Gate in U.S. -- Ross Ascended to Heights. | True | By James P. Dawson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/costume-balls-held-at-greenwich-clubs-world-cruise-entertainment-at.html | COSTUME BALLS HELD AT GREENWICH CLUBS; World Cruise Entertainment at Round Hill and Masque Dance at Greenwich Country. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/weekly-business-index-shows-an-advance-all-series-except-lumber.html | Weekly Business Index Shows an Advance; All Series Except Lumber Output Higher | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/divorces-bruce-smith-princess-bertha-cantacuzene-gets-decree-in.html | DIVORCES BRUCE SMITH.; Princess Bertha Cantacuzene Gets Decree in Louisville. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/reading-will-oust-socialists-monday-last-two-in-municipal.html | READING WILL OUST SOCIALISTS MONDAY; Last Two in Municipal Government to Be Succeeded by Fusion Victors. NEW MEN MAJORS IN WAR Administration Takes Over Burden of Bonded Debt, Doubled in the Last Four Years. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lords-gold-ruling-significant-here-british-decision-has-bearing-on.html | LORDS' GOLD RULING SIGNIFICANT HERE; British Decision Has Bearing on $100,000,000,000 Debts in United States. VICTORY FOR BOND HOLDERS Text of Opinion Upsetting Lower Courts in Belgian Company Case. LORDS' GOLD RULING SIGNIFICANT HERE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dancing-promised-from-10-till-dawn-continuous-round-of-gayety-to.html | DANCING PROMISED FROM 10 TILL DAWN; Continuous Round of Gayety to Mark Peacock Motor Show Ball Friday. A VIVID PAGEANT PLANNED Murehison Will Direct Event to Benefit Association That Is Aiding the Poor. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/throng-at-dance-given-by-students-1000-guests-enjoy-second-event-in.html | THRONG AT DANCE GIVEN BY STUDENTS; 1,000 Guests Enjoy Second Event in Interschool and College Series. CAY SCENE AT WALDORF Young Women in Society Help Make Dance a Success -- Many Dinners Precede It. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/geraghty-accused-of-dictating-sales-news-stand-licensee-says-he-was.html | GERAGHTY ACCUSED OF DICTATING SALES; News Stand Licensee Says He Was Ordered to Market a Particular Racing Sheet. EDICT BACKED BY WALKER O'Connor, Missing Inspector, Found, but Subpoena Is Not Served as Levine Ordered. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/woman-ends-life-by-shot.html | Woman Ends Life by Shot. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-french-view-of-the-new-deal-bernard-fays-book-combines-insight.html | A French View of the New Deal; Bernard Fay's Book Combines Insight and Misinformation Regarding The United States and Its Citizens ROOSEVELT AND HIS AMERICA. By Bernard Fay. 345 pp. Bonton: Little, Brown & Co. $2.75. | True | By R.l. Duffus | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/far-west-sees-sop-in-silver-purchase-plan-to-satisfy-extreme.html | FAR WEST SEES SOP IN SILVER PURCHASE; Plan to Satisfy Extreme Inflationists, Is View on Pacific Slope. AUGURY FOR HARD MONEY Representatives Withhold Their Views and No One Knows How They Will Vote. | True | By Idwal Jones.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/stocks-advance-in-yearend-trading-foreign-currencies-rise-against.html | Stocks Advance in Year-end Trading -- Foreign Currencies Rise Against the Dollar -- Wheat Higher. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-peoples-chorus.html | THE PEOPLE'S CHORUS. | True | WM. JAY SCHIEFFELIN. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ten-die-in-crash-of-british-plane-all-occupants-burned-to-death.html | TEN DIE IN CRASH OF BRITISH PLANE; All Occupants Burned to Death After Air Liner Hits Radio Mast in Belgian Fog. PYLON SNAPS OFF A WING Craft Plunges to the Ground in Flames -- Five Badly Burned Trying to Reach Machine. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/debutantes-planning-yankee-doodle-ball-event-tuesday-to-be-stony.html | Debutantes Planning Yankee Doodle Ball; Event Tuesday to Be Stony Wold Benefit | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/europe-finds-hitlers-dove-an-odd-bird-how-it-is-asked-can-peaceful.html | EUROPE FINDS HITLER'S 'DOVE' AN ODD BIRD; How, It Is Asked, Can Peaceful Words Be Reconciled With His Program? AS EUROPE SEES HITLER'S 'DOVE' His Pacific Words Viewed In Light of His Acts | True | By Harold Callender | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/fiesta-for-irving-is-given-by-spanish-3000-crowd-granada-theatre-to.html | FIESTA FOR IRVING IS GIVEN BY SPANISH; 3,000 Crowd Granada Theatre to Attend Event in Honor of American Author. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/note-on-talent-and-talent-herewith-an-informal-interview-with-miss.html | NOTE ON TALENT -- AND "TALENT"; Herewith an Informal Interview With Miss Mady Christians of Vienna, Berlin and New York | True | By Bosley Crowther. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/aviation.html | Aviation | True | By Major Gen. B.d. Foulois, Chief Army Air Corps. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/norwalk-concern-loses-eagle.html | Norwalk Concern Loses Eagle. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/reich-is-pressing-war-on-liberties-prussian-decree-draws-a-line.html | REICH IS PRESSING WAR ON LIBERTIES; Prussian Decree Draws a Line Between 'Inhabitants' and 'Citizens' of the State. STUDENTS NOW LIMITED But Provision Is Made to Aid High School Graduates Go Into 'Practical' Lines. REICH IS PRESSING WAR ON LIBERTIES | True | By Otto D. Tolischus.wireless To the New York Times.by Otto D. Tomschus. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/money-supply-raised-by-reserve-notes-novembers-total-of-47212972.html | MONEY SUPPLY RAISED BY RESERVE NOTES; November's Total of $47,212,972 Increase Wholly Due Reserve Bank Issues. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-roosevelt-dollar.html | THE ROOSEVELT DOLLAR. | True | From The Emporia (Kan.) Gazette. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/handweavers-show-their-new-fabrics-a-notable-and-varied-exhibit-is.html | HAND-WEAVERS SHOW THEIR NEW FABRICS; A Notable and Varied Exhibit Is Staged For the Benefit Of Decorators | True | By Walter Rendell Storey | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/women-end-flight-set-10day-record-mrs-marsalis-and-miss-riches-set.html | WOMEN END FLIGHT, SET 10-DAY RECORD; Mrs. Marsalis and Miss Riches Set Women's Endurance Mark at 237 Hours 42 Minutes. PASS OLD ONE BY 41 HOURS Emerge From Craft at Miami Tired but Happy -- Buffeted by Squalls Final Night. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-marriage-laws-planned-in-bulgaria-church-authorities-preparing.html | NEW MARRIAGE LAWS PLANNED IN BULGARIA; Church Authorities Preparing Liberal Legislation to Cover Divorce as Well. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dr-wa-taylor-retires-ends-42-years-service-in-bureau-of-plant.html | DR. W.A. TAYLOR RETIRES.; Ends 42 Years' Service in Bureau of Plant Industry. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/some-units-hand-made-manufacturers-unable-to-get-into-production.html | SOME UNITS HAND MADE; Manufacturers Unable to Get Into Production -- Pre-Views Held | True | By E.y. Watson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/nra-adopts-plan-for-cost-control-authors-disclose-new-method.html | NRA ADOPTS PLAN FOR COST CONTROL; Authors Disclose New Method, Designed to Provide Basis for Uniform System. INDUSTRY IN TWO GROUPS Divide Estimating and Standard Goods Producers -- Frequency, Not Average Costs, Used. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rise-in-subway-fare-held-not-mandatory-appellate-divisions-stand.html | RISE IN SUBWAY FARE HELD NOT MANDATORY; Appellate Division's Stand Considered No Prelude to Rate Increase on City-Owned Line | True | EDGAR J. KOHLER. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/crime-record-began-in-1927.html | Crime Record Began in 1927. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/see-no-return-of-horse.html | See No Return of Horse. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/heavy-buying-in-chicago-dry-goods-wholesalers-report-spurt-steel.html | HEAVY BUYING IN CHICAGO.; Dry Goods Wholesalers Report Spurt -- Steel Remains Active. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/france-is-stirred-over-theft-of-art-since-sale-here-of-windows-of.html | FRANCE IS STIRRED OVER THEFT OF ART; Since Sale Here of Windows of the Fecamp Cathedral, Others Are Checking Up. INVESTIGATION DIFFICULT Antiquarians Resist Efforts to Get Them to Talk About Each Other's Affairs. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/corn-belt-inclined-to-proceed-slowly-but-with-50cent-dollars-now-in.html | CORN BELT INCLINED TO PROCEED SLOWLY; But With 50-Cent Dollars Now Inflation Causes No Shudders. IT IS AFRAID OF CONGRESS With Greater Confidence in President, It Inclines to Support His Program. | True | By Roland M. Jones.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/erech-finishes-strongly-to-defeat-prevue-in-agua-caliente-feature.html | Erech Finishes Strongly to Defeat Prevue In Agua Caliente Feature and Pays $13.60 | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/outlook-for-peace-in-chaco-darkens-members-of-league-board-off-to.html | OUTLOOK FOR PEACE IN CHACO DARKENS; Members of League Board Off to Asuncion in Effort to Moderate Paraguayan Stand. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-gratifying-report.html | A GRATIFYING REPORT. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gives-final-form-to-press-chamber-reich-includes-every-part-of-news.html | GIVES FINAL FORM TO PRESS CHAMBER; Reich Includes Every Part of Newspaper Business in New Organization. EXCLUSIVE NEWS BANNED President of Body Reiterates Government Dislike of Too Uniform Make-Up. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/studio-notes-and-comment-program-framework-is-discussed-by-iturbi.html | STUDIO NOTES AND COMMENT; Program Framework Is Discussed by Iturbi -- Plans of Artists | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/specialties-rise-in-berlin.html | Specialties Rise In Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/how-fund-for-neediest-is-expended-on-relief.html | How Fund for Neediest Is Expended on Relief | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-7-no-title.html | Article 7 -- No Title | True | By James A. Farley, Postmaster General. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rise-in-marriages-here-seen-as-depressions-end.html | Rise in Marriages Here Seen as Depression's End | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-deaths-at-low-set-new-record-at-5-per-1000-but-births-also.html | CHICAGO DEATHS AT LOW.; Set New Record at 5 Per 1,000, but Births Also Decline. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/maroons-and-canadians-tie.html | Maroons and Canadians Tie. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/frankfort-bank-robbed-nov-23.html | Frankfort Bank Robbed Nov. 23. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/congress-to-act-on-foreign-trade-bills-affecting-both-imports-and.html | CONGRESS TO ACT ON FOREIGN TRADE; Bills Affecting Both Imports and Exports Will Come Up at New Session. NRA CHANGE IS SOUGHT Tariff League Will Ask Revision of Act -- Exporters to Press for Federal Aid. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/year-in-britain-shows-rise-in-nationalism-and-trade-industrial.html | Year in Britain Shows Rise In Nationalism and Trade; Industrial Gains General and Unemployment Has Dropped -- Attitude Toward 'Misdeeds' Of Others Dimmed MacDonald Idealism. BRITAIN HAS SHOWN BIG GAINS IN YEAR | True | By Ferdinand Kuhn Jr.special Correspondence. the New York Times.by Ferdin AND Kuhn Jr. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/knut-hamsun-closes-a-trilogy.html | Knut Hamsun Closes A Trilogy | True | ALMA LUISE OLSON. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/1400-iron-guards-seized-to-prevent-rumanian-terror-assassination-of.html | 1,400 IRON GUARDS SEIZED TO PREVENT RUMANIAN TERROR; Assassination of Premier Duca Reveals Plot to Slay Others -- Martial Law Decreed. RELATIVE FIRES AT KILLER Body Is Taken to Bucharest for Funeral -- Angelescu Heads Government. 1,400 IRON GUARDS SEIZED IN RUMANIA | True | By Eugen Kovacs.wireless To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/col-hc-bonnycastle-retired-army-officer-dies-of-a-heart-attack-in.html | COL. H.C. BONNYCASTLE.; Retired Army Officer Dies of a Heart Attack in Capital. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/photographs-of-hands-of-notables-exhibited.html | Photographs of Hands Of Notables Exhibited | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ignace-paderewski-worldwide-concern-for-his-health-emphasizes-his.html | IGNACE PADEREWSKI; World-Wide Concern for His Health Emphasizes His Unique Position | True | By Olin Downes. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/protests-fail-to-stop-nazis-target-practice.html | Protests Fail to Stop Nazis' Target Practice | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/president-yields-state-bank-power-he-returns-control-of-nonmember.html | PRESIDENT YIELDS STATE BANK POWER; He Returns Control of Non-Member Institutions to State Bank Officials. CRISIS ORDERS AMENDED Paying Out of Cold, However, Is Still Forbidden Under New Proclamation. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/elected-by-scientists-dr-el-thorndike-will-take-office-as-president.html | ELECTED BY SCIENTISTS.; Dr. E.L. Thorndike Will Take Office as President Next Year. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/denver-police-economy-helps-drunken-drivers.html | Denver Police Economy Helps Drunken Drivers | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-isabel-ward-introduced-here-dinner-dance-given-at-pierre-in.html | MISS ISABEL WARD INTRODUCED HERE; Dinner Dance Given at Pierre in Her Honor by Mr. and Mrs. James Lakeman Ward. CANDLE-LIGHT A FEATURE Bright Flowers Decorate Various Tables in Georgian Room for Large List of Guests. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/junior-college-pioneers-progressive-education-methods-found.html | JUNIOR COLLEGE PIONEERS; " Progressive" Education Methods Found Successful in the Early Days at Nash | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/once-more-spy-fever-grows-epidemic-suspicions-and-fears-grip-the.html | ONCE MORE SPY-FEVER GROWS EPIDEMIC; Suspicions and Fears Grip the People Of Europe as Secret Agents Push Their Most Explosive Industry SPY-FEVER AGAIN AN EPIDEMIC Suspicions Grip Europe as Agents Push Activities | True | By Clair Price | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/projector-for-a-fantasy-ocaseys-within-the-gates-a-dramatic-dance.html | PROJECTOR FOR A FANTASY; O'Casey's "Within the Gates," a Dramatic Dance of Representative Men and Women -- The Quality of His Mercy | True | By Brooks Atkinson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dr-wh-park-at-70-honored-by-aides-chief-of-city-laboratories-gets.html | DR. W.H. PARK AT 70 HONORED BY AIDES; Chief of City Laboratories Gets Bronze Plaque, $10 and Ice Skating Outfit. HAILED AS HEALTH LEADER Dr. Wynne Says World Never Can Repay Him for Service to Preventive Medicine. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-9-no-title.html | Article 9 -- No Title | True | By Beak Admiral E.j. King, U.s.n., Chief of Bureau of Aeronautics. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/industry-registers-widespread-gains-survey-committee-report-shows.html | INDUSTRY REGISTERS WIDESPREAD GAINS; Survey Committee Report Shows Improvement in Conditions Was Nation-Wide. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/replace-forest-crews-civilian-corps-will-recruit-over-30000-in-ten.html | REPLACE FOREST CREWS.; Civilian Corps Will Recruit Over 30,000 in Ten Days. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mortgagees-win-queens-property-court-allows-investors-to-organize.html | MORTGAGEES WIN QUEENS PROPERTY; Court Allows Investors to Organize and Take Over Large Apartment House. SIX SUITS FILED IN UTICA Seek to Oust Van Schaick as Rehabilitates of Three Big Guaranty Companies Here. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/huge-rise-is-noted-in-farm-subsidies-economic-institute-says-they.html | HUGE RISE IS NOTED IN FARM SUBSIDIES; Economic Institute Says They Will Total Third of National Income in 1935. AVERAGE NOW PUT AT $300 Called Biggest Payment of Kind Any Government Ever Has Made to So Small a Group. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sugar-agreement-is-signed-by-cuba-crop-for-193334-is-limited-to.html | SUGAR AGREEMENT IS SIGNED BY CUBA; Crop for 1933-34 Is Limited to 2,315,459 Tons, of WhicH 1,500,000 Is to Come Here. MILLS THREATEN TO HALT Great Rural Unrest Is Feared if Many Refuse to Grind as Result of Labor Trouble. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/polands-trust-in-reich-wavers-warsaw-hopeful-as-result-of.html | POLAND'S TRUST IN REICH WAVERS; Warsaw, Hopeful as Result of Assurances, Is Disillusioned by German Arms Demand. RESENTS MUSSOLINI PLANS Paul-Boncour's Visit Soon Is Expected to Strengthen the Nation's Ties With France. | True | By Jerzy Szapiro.wireless To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/banks-face-ultimatum-have-only-30-days-in-which-to-submit.html | BANKS FACE ULTIMATUM.; Have Only 30 Days in Which to Submit Satisfactory Rules. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-garland-of-new-poetry-the-poetry-series-pamphlets-18-a-wreath-for.html | A Garland of New Poetry; THE POETRY SERIES, Pamphlets 1-8. "A Wreath for Margery," by Horace Gregory. "A Sheaf," by Raymond Ellsworth Larsson. "Houdini," by Bob Brown. "Notre Dame des Cadres," by Lincoln Kirstein. "Two Poems," by Carl Rakosi. "Two Poems," by Laurence Vail. "Two Poems" by Paul Bowles. "Apology for Love," by Kathleen Tankersley Young. New York: The Modern Editions Press. 25 cents each. | True | EDA LOU WALTON. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/newark-to-get-bank-code.html | Newark to Get Bank Code. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/northwest-shifts-its-farm-program-growers-turning-from-cash-crops.html | NORTHWEST SHIFTS ITS FARM PROGRAM; Growers Turning From Cash Crops to the Raising of Feed and Livestock. SYSTEMS ARE IMPROVED Heavier Reductions in Wheat Acreage Came Before Price Drop, Survey Indicates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/french-liner-sets-record.html | French Liner Sets Record. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-relief-roll-is-reduced.html | Chicago Relief Roll Is Reduced. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/crime-and-disaster.html | Crime and Disaster | True | By R.r. Moton. President Tuskegee Institute. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/still-lacks-a-mascot-columbia-insists-on-lion-or-nothingmay-get-one.html | STILL LACKS A MASCOT.; Columbia Insists on Lion or Nothing--May Get One From Movies. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/firms-in-exchange-make-many-shifts-yearend-changes-include-15-new.html | FIRMS IN EXCHANGE MAKE MANY SHIFTS; Year-End Changes Include 15 New Partnerships and 17 Dissolutions. SOME OLD NAMES TO GO John D. Hertz, Until Recently of Chicago, Becomes Member of Lehman Brothers. FIRMS IN EXCHANGE MAKE MANY SHIFTS | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jewish-holidays-off-calendar.html | Jewish Holidays Off Calendar. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/death-rate-here-at-a-record-low-wynne-in-final-yearly-report-lays-a.html | DEATH RATE HERE AT A RECORD LOW; Wynne, in Final Yearly Report, Lays Achievement to Long Range Planning. URGES A LARGER BUDGET Hails Virtual Elimination of Diphtheria Toll -- Drive on Tuberculosis Gains. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-5-no-title.html | Article 5 -- No Title | True | By Henry A. Wallace, Secretary of Agriculture. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/worlds-troubles-due-to-male-attributes-prof-wheeler-of-harvard.html | World's Troubles Due to Male Attributes, Prof. Wheeler of Harvard Tells Scientists | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/golf-year-marked-by-many-surprises-favored-players-failed-in-the.html | GOLF YEAR MARKED BY MANY SURPRISES; Favored Players Failed in the Four Outstanding Championship Tournaments. GOODMAN WON U.S. OPEN Dunlap Took the Amateur, While Shute and Scott Triumphed in England. | True | By William D. Richardson. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-law-of-public-order-speeds-justice-in-spain.html | New Law of Public Order Speeds Justice in Spain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/steel-operations-high-greatest-since-1929-in-cleveland-area-despite.html | STEEL OPERATIONS HIGH.; Greatest Since 1929 in Cleveland Area, Despite Slowing Up. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/weeks-business-well-maintained-conditions-at-end-of-the-year-exceed.html | WEEK'S BUSINESS WELL MAINTAINED; Conditions at End of the Year Exceed Expectations in Most Sections. SPECIAL SALES PLANNED Wholesale Trade Holds Above Normal -- Reports From the Federal Reserve Areas. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/death-took-toll-of-noted-figures-veeck-corbett-glendon-muldoon.html | DEATH TOOK TOLL OF NOTED FIGURES; Veeck, Corbett, Glendon, Muldoon, Roper Among Sports Celebrities Who Succumbed. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miller-took-us-match-game-bowling-title-zunker-was-outstanding-in.html | Miller Took U.S. Match Game Bowling Title; Zunker Was Outstanding in A.B.C. Events | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/atcheson-new-champion-annexed-us-title-in-handball-trulios-downfall.html | ATCHESON NEW CHAMPION.; Annexed U.S. Title in Handball -- Trulio's Downfall Surprised. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/icc-rejected-loan-plea.html | I.C.C. Rejected Loan Plea. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/goes-to-jail-that-baby-may-have-proper-core.html | Goes to Jail That Baby May Have Proper Core | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-convent-for-santa-fe.html | New Convent for Santa Fe. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/year-in-sport-saw-startling-upsets-engulf-favorites-1933-was.html | YEAR IN SPORT SAW STARTLING UPSETS ENGULF FAVORITES; 1933 Was Unparalleled for Surprises as Established Leaders Were Swept Aside. GIANTS AMAZED EXPERTS Princeton Eleven Returned to Heights -- English Netmsn and Camera Triumphed. LOVELOCK SET MILE MARK Baer, Perry, Misses Jacobs and Van Wie, Equipoise Stood Out -- Real Upturn Noted. YEAR IN SPORT SAW STARTLING UPSETS | True | By John Drebingek.by John Drebinger. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/seven-members-of-president-roosevelts-first-cabinet-review-their.html | Seven Members of President Roosevelt's First' Cabinet Review Their Departmental Work. | True | By William Phillips. Acting Secretary of State. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/work-for-every-one-the-secret-of-steady-em-ployment-by-f-greedy-125.html | Work For Every One; THE SECRET OF STEADY EM- PLOYMENT, By F. Greedy. 125 pp. New York: G.P. Putnam's Sons. $1.75. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/old-dealers-held-the-real-radicals-frank-aaa-counsel-calls-them.html | 'OLD DEALERS' HELD THE REAL RADICALS; Frank, AAA Counsel, Calls Them Greatest Menace to Present Order. THIRD DEGREE ASSAILED Dean Pound, at Law School Session in Chicago, Proposes Hearings Before Magistrates. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rail-tonustine.html | Rail tonuStine. | True | Special to THE NEW TOKK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ball-tomorrow-night-annual-dance-for-debutantes-to-be-held-at-hotel.html | BALL TOMORROW NIGHT.; Annual Dance for Debutantes to Be Held at Hotel Plaza. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/suits-brought-in-utica.html | Suits Brought in Utica. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/faith-in-contracts.html | FAITH IN CONTRACTS. | True | From The Columbus (Ohio) Dispatch. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/smith-60-intends-to-work-until-90-exgovernor-in-jovial-mood-on.html | SMITH, 60, INTENDS TO WORK UNTIL 90; Ex-Governor, in Jovial Mood on Birthday, Plans Visit to Pet Monkey in Park. TO VISIT GRANDCHILDREN To Tour' Erie Canal for Family Reunions -- Foresees a Huge City in Suburbs. SMITH, 60, INTENDS TO WORK UNTIL 90 | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/canadian-premier-names-7-senators-vacant-seats-are-filled-for.html | CANADIAN PREMIER NAMES 7 SENATORS; Vacant Seats Are Filled for Quebec, Ontario and Saskatchewan. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/foreign-exchange-saturday-dec-30-1933.html | FOREIGN EXCHANGE Saturday, Dec. 30, 1933. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/brief-reviews-an-american-friend-of-dickens-by-john-t-winterich.html | Brief Reviews; AN AMERICAN FRIEND OF DICKENS. By John T. Winterich. Foreword by Thomas F. Madigan. Three facsimile Reproductions. 14 pp. Limited edition. New York: Thomas F. Madigan, Inc. $5. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/and-in-paris.html | And in Paris. | True | PHILIP CARR. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/eleven-are-indicted-in-missouri-lynching-grand-jury-at-st-joseph.html | ELEVEN ARE INDICTED IN MISSOURI LYNCHING; Grand Jury at St. Joseph Says 'Inhuman Orgy' in Warner Case Must Be Pursued. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/princeton-eleven-again-at-pinnacle-tigers-in-a-great-comeback-made.html | PRINCETON ELEVEN AGAIN AT PINNACLE; Tigers, in a Great Comeback, Made Only Perfect Record Among Major Teams. GAMES RECOVERY MARKED Army, Columbia, Nebraska, Duke Were Among Leaders -- Campaign One of Upsets. | True | By Allison Danzig. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-jersey-fund-defends-policies-state-commissioners-hold-its.html | NEW JERSEY FUND DEFENDS POLICIES; State Commissioners Hold Its Investment Portfolio Compares With Any. TO BE CALLED IN INQUIRY Middleton, Leaving for the South, Gets a Subpoena -- Governor Moore on the Board. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/state-milk-board-threatens-to-quit-manley-says-it-has-waited-too.html | STATE MILK BOARD THREATENS TO QUIT; Manley Says It Has Waited Too Long for Federal Aid in Stabilization. DISTRIBUTERS ASK SPREAD Complain They Operate at Loss Because NRA Raised Their Expenses 15 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/would-increase-our-army.html | WOULD INCREASE OUR ARMY | True | PHELPS PHELPS. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rangers-climbed-to-top-in-hockey-beat-toronto-for-world-title.html | RANGERS CLIMBED TO TOP IN HOCKEY; Beat Toronto for World Title -- Amateur Crown Won by Massachusetts Six. | True | By Joseph C. Nichols. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/girl-said-to-admit-killing-in-spy-plot-police-in-finland-say.html | GIRL SAID TO ADMIT KILLING IN SPY PLOT; Police in Finland Say Servant Confesses to Poisoning of Col. Asplund in Spring. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/used-can-for-lipstick.html | Used Can for Lipstick. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bands-and-bells-to-hail-1934.html | BANDS AND BELLS TO HAIL 1934 | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/geneva-pins-hopes-on-british-labor-hopes-for-its-return-to-power-in.html | GENEVA PINS HOPES ON BRITISH LABOR; Hopes for Its Return to Power in 1934 to Provide Set-up for International Gains. U.S. AND FRANCE LIBERAL Henderson Held to Have Good Chance to Upset National Cabinet on Peace Issue. | True | By Clarence K. Streit.wireleas To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/girl-in-berlin-bemoans-trend-to-nordic-blonds.html | Girl in Berlin Bemoans Trend to Nordic Blonds | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/printer-sues-city-over-rejected-bid-seeks-to-force-acceptance-of.html | PRINTER SUES CITY OVER REJECTED BID; Seeks to Force Acceptance of Terms for $260,000 Work on Municipal Records. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/16-cars-lost-in-club-fire.html | 16 Cars Lost in Club Fire. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mignon-greeted-by-4000-at-opera-lucrezia-bori-in-title-role-and.html | MIGNON' GREETED BY 4,000 AT OPERA; Lucrezia Bori in Title Role and Lily Pons as Philine Cordially Received. SCHIPA IN NEW PART HERE Tenor Heard as Wilhelm Meister -- First of Season's Offerings in Commercial Broadcasts. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/prosecution-asked-of-prt-in-strike-philadelphia-controller-urges.html | PROSECUTION ASKED OF P.R.T. IN STRIKE; Philadelphia Controller Urges Labor Board to Act Against 'Defiance.' | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/tips-are-smaller-but-tipping-persists-woven-into-our-social-fabric.html | TIPS ARE SMALLER BUT TIPPING PERSISTS; Woven Into Our Social Fabric, the Custom Under Scrutiny Of NRA Has Survived Many Attempts at Suppression THE TIP GROWS SMALLER BUT TIPPING PERSISTS Woven Into Our Social Fabric, the Custom That Comes Now Under Scrutiny of NRA Has Survived Many Attempts at Suppression | True | By Catherine MacKenzie | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/406-fewer-bankruptcies-here-this-year-than-last.html | 406 Fewer Bankruptcies Here This Year Than Last | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/grain-trading-is-halted-by-sham-battle-in-pits.html | Grain Trading Is Halted By Sham Battle in Pits | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-educational-crisis.html | THE EDUCATIONAL CRISIS. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/defers-oil-pricefixing-ickes-will-further-study-pool-and-marketing.html | DEFERS OIL PRICE-FIXING.; Ickes Will Further Study Pool and Marketing Pacts. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/christmas-sales-up-7-per-cent-here-federal-reserve-bank-reports.html | CHRISTMAS SALES UP 7 PER CENT HERE; Federal Reserve Bank Reports Gain Over Last Year for Department Stores. LIQUOR BUYING A FACTOR Estimates for All of 1933 Show Decrease of About 6% From 1932. CHRISTMAS SALES UP 7 PER CENT HERE | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/macia-had-to-quit-the-army-to-fight-catalan-leader-turned-to.html | MACIA HAD TO QUIT THE ARMY TO FIGHT; Catalan Leader Turned to Politics After Row With Fellow-Officers. HE EVEN DEFIED THE KING Letters Compromising His Foes Were Lost After Alfonso Saw Them, but He Kept Copies. MACIA HAD TO QUIT THE ARMY TO FIGHT | True | By Lawrence Fernsworth.wireless To the New York Times.by Lawrence Fernsworth. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lacrosse-campaign-saw-much-activity-johns-hopkins-again-won-the-us.html | LACROSSE CAMPAIGN SAW MUCH ACTIVITY; Johns Hopkins Again Won the U.S. Crown -- Rules Were Radically Revised. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-beacon-hill-bugle.html | THE BEACON HILL BUGLE | True | H.T.P. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/as-congress-reassembles.html | AS CONGRESS REASSEMBLES. | True | From The Cleveland Plain Dealer. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/midwest-leader-in-crosscountry-ottey-of-michigan-state-and-sears-of.html | MID-WEST LEADER IN CROSS-COUNTRY; Ottey of Michigan State and Sears of Butler Captured the Major Crowns. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/edward-dtoohill-managing-editor-of-fall-river-heraldnews.html | EDWARD D.TOOHILL; Managing Editor of Fall River Herald-News. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/direct-actionists-increase-in-dublin-political-parties-losing-their.html | DIRECT ACTIONISTS INCREASE IN DUBLIN; Political Parties Losing Their Influence Among Youths With Broader Views. MOVIES INFLUENCE PEOPLE Radio, Books and Newspapers Also Lure Free State From Leaders' Gaelic Ideals. | True | By Hugh Smith.wireless To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/home-ware-lines-to-open-will-offer-new-seasons-goods-at-january.html | HOME WARE LINES TO OPEN; Will Offer New Season's Goods at January Trade Shows. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mrs-jh-kennedy-hostess-in-florida-has-a-dinner-at-her-villa-in-palm.html | MRS. J.H. KENNEDY HOSTESS IN FLORIDA; Has a Dinner at Her Villa in Palm Beach -- Mr. and Mrs. H.E. Bemis Entertain. CHILDREN'S PARTY GIVEN Emil Mosbachers Have Supper, Treasure Hunt and Movie Party -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-power-for-peace.html | THE POWER FOR PEACE. | True | By President Roosevelt | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-york-fencers-won-many-honors-dominated-us-and-college-events.html | NEW YORK FENCERS WON MANY HONORS; Dominated U.S. and College Events -- Greater Interest Shown in the Sport. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/galaxy-dissected-for-cosmos-key-in-new-cosmographic-map-shapley.html | GALAXY 'DISSECTED' FOR COSMOS 'KEY'; In New Cosmographic Map, Shapley Doubles Size of the Magellanic Cloud. BRIGHT GAS RINGS NEBULA Recipient of Rumford Medal Tells of Sky 'Anatomy' Discovering Secrets of Space. | True | By William L Laurence.special To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/professional-pride-hurt.html | Professional Pride Hurt. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/samuel-jobe.html | SAMUEL JOBE. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-frick-is-honored-party-is-given-in-pittsburgh-club-for-new.html | MISS FRICK IS HONORED.; Party is Given in Pittsburgh Club for New York Debutante. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/colombo-ignores-federal-warning-legislature-provides-no-relief.html | COLOMBO IGNORES FEDERAL WARNING; Legislature Provides No Relief Funds and State May Lose Government Help. TALK OF DICTATOR REVIVED Washington May Take Over the Problem, Thus Spreading Ruin in Local Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/books-and-authors.html | Books and Authors | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/from-keynes-to-roosevelt-our-recovery-plan-assayed-the-british.html | FROM KEYNES TO ROOSEVELT: OUR RECOVERY PLAN ASSAYED; The British Economist Writes an Open Letter to the President Finding Reasons, in Our Policies, for Both Hopes and Fears | True | B. JOHN MAYNARD KEYNES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-bears-victors-beat-giants-for-pro-football-title-in.html | CHICAGO BEARS VICTORS.; Beat Giants for Pro Football Title in Spectacular Game. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/france-to-adhere-to-stand-on-arms-paulboncour-praising-noble.html | FRANCE TO ADHERE TO STAND ON ARMS; Paul-Boncour, Praising 'Noble Discourse' of Roosevelt, Says Hitler Talks Will Co On. STRESSES GENEVA MEDIUM Hopes New Memorandum Will Persuade Germany Road is Open to Wide Disarming. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/british-exchequer-promises-surplus-yearend-deficit-of-l98000000.html | BRITISH EXCHEQUER PROMISES SURPLUS; Year-End Deficit of L98,000,000 Compares With L204,500,000 at Close of 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/tarzan-imitators-hurt-juvenile-wouldbe-ape-men-land-in-hospital.html | TARZAN IMITATORS HURT.; Juvenile Would-Be Ape Men Land in Hospital. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/quits-jersey-utility-board.html | Quits Jersey Utility Board. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/speedboat-crown-retained-by-wood-detroiter-defended-harms-worth.html | SPEED-BOAT CROWN RETAINED BY WOOD; Detroiter Defended Harms- worth Trophy -- Competition Reached Record Heights. | True | By James Robbins. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bank-assets-show-gain-as-of-oct-25-total-on-that-date-21198549000.html | BANK ASSETS SHOW GAIN AS OF OCT. 25; Total on That Date $21,198,549,000, Compared With $20,860,491,000 on June 30. O'CONNOR GIVES FIGURES 5,057 Ocensed Banks Increase Government Security Holdings by $80,069,000, | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-week-in-science-taking-an-inventory.html | THE WEEK IN SCIENCE: TAKING AN INVENTORY | True | By Waldemar Kaempffert. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/us-womens-field-hockey-team-did-well-on-first-european-invasion-in.html | U.S. Women's Field Hockey Team Did Well On First European Invasion in Nine Years | True | By Lincoln A. Werden. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/puts-ban-on-nazi-story-austria-forbids-publication-of-farmers-party.html | PUTS BAN ON NAZI STORY.; Austria Forbids Publication of Farmers' Party Statement. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/marylebone-tallies-270-loses-eight-wickets-to-calcutta-strong-stand.html | MARYLEBONE TALLIES 270.; Loses Eight Wickets to Calcutta -- Strong Stand by Victoria. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/roman-aqueduct-unearthed.html | Roman Aqueduct Unearthed. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/british-prevent-search.html | British Prevent Search. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/33-of-our-ships-reported-laid-up-survey-of-merchant-fleet-reveals.html | 33% OF OUR SHIPS REPORTED LAID UP; Survey of Merchant Fleet Reveals Sharp Curtailment, Committees Declare. WAGES FOUND TO BE HIGH Data to Be Used in Drafting Code Said to Offer Little Hope for Benefit Under NRA. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-theatre-leafs-a-page-a-historical-account-of-the-dramas-sulky.html | THE THEATRE LEAFS A PAGE; A Historical Account of the Drama's Sulky Progress Through the Year That Is Now Ending THE THEATRE AS IT WAS IN THAT YEAR OF GRACELESSNESS 1933 | True | By Brock Pemberton. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mary-w-dempster-wed-bride-of-w-f-gordonuceremony-in-christ-m-e.html | MARY W. DEMPSTER WED.; Bride of W. F. GordonuCeremony in Christ M. E. Church. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/hears-president-may-hold-messages-capital-discusses-possible-delay.html | HEARS PRESIDENT MAY HOLD MESSAGES; Capital Discusses Possible Delay in Transmission of Budget and Legislative Advice. CONFER AT WHITE HOUSE Roosevelt and Douglas Continue Studies of Ordinary and Recovery Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/state-tracks-lost-250000-in-year-jockey-club-estimates-figure-after.html | STATE TRACKS LOST $250,000 IN YEAR; Jockey Club Estimates Figure After Canvass -- Belmont Dropped $171,916. J.H. WHITNEY GIVES VIEW Says Non-Profit Plan Will Continue, but Indicates Relief Should Be Provided. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/broker-slain-in-riverside-drive-apartment-found-beaten-to-death.html | Broker Slain in Riverside Drive Apartment; Found Beaten to Death After Dinner Party | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mr-sinclairs-death-blow-to-poverty-i-governor-of-california-and.html | Mr. Sinclair's Death Blow to Poverty; I, GOVERNOR OF CALIFORNIA. AND STOW I ENDED POVERTY. A True Story of the Future. By Upton Sinclair. 64 pp. New York: Farrar & Rinehart, Inc. $1. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/visit-of-britons-spurred-interest-invaders-dominated-womens-squash.html | VISIT OF BRITONS SPURRED INTEREST; Invaders Dominated Women's Squash Racquets -- Wolf and Pool Kept Titles. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-dance-ballet-russe-technique-of-high-order-shown-in-work-of.html | THE DANCE: BALLET RUSSE; Technique of High Order Shown in Work Of Monte Carlo Group -- Current Programs | True | By John Martin. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/device-will-broadcast-ship-channel-depths.html | Device Will Broadcast Ship Channel Depths | True | By the Canadian Press. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/novitiate.html | NOVITIATE. | True | CARL JOHN BOSTELMANN. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/richmond-trade-steady-cold-spurs-retail-buying-cus-toms-intake.html | RICHMOND TRADE STEADY.; Cold Spurs Retail Buying -- Cus-toms Intake Rises. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/burial-ground-yield-rich-and-diversified-tombs-at-soings-france.html | BURIAL GROUND YIELD RICH AND DIVERSIFIED; Tombs at Soings, France, Contain Urns, Utensils, Jewelry, and Various Coins. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/opera-to-further-fund-of-colleges-la-boheme-on-jan-26-will-assist-6.html | OPERA TO FURTHER FUND OF COLLEGES; ' La Boheme' on Jan. 26 Will Assist 6 American Schools of Near East and Balkans. LARGE COMMITTEE AIDING Institutions Are Situated in Syria, Turkey, Greece and Bulgaria. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/canada-has-plans-to-regulate-buses-conference-at-ottawa-decides-on.html | CANADA HAS PLANS TO REGULATE BUSES; Conference at Ottawa Decides on General Principles for Provincial Action. RATES TO BE PUBLISHED Motor Transports Would Come Under Code of Rules as Common Carriers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/emmet-is-named-envoy-to-hague-roosevelt-gives-netherlands-post-to.html | EMMET IS NAMED ENVOY TO HAGUE; Roosevelt Gives Netherlands Post to Friend and Former Law Partner Here. KIN OF THE IRISH PATRIOT His Family Long in Service of State, He Is Experienced in European Politics. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/tokyo-screen-notes.html | TOKYO SCREEN NOTES | True | By Hugh Byas. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-exchange-total-18289000-shares-and-1433000-bonds-traded-in.html | CHICAGO EXCHANGE TOTAL.; 18,289,000 Shares and $1,433,000 Bonds Traded in Year. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dr-george-c-blades-baltimore-physician-mad-been-citys.html | DR. GEORGE C. BLADES.; Baltimore Physician Mad Been ! City's Coroner-at-Large. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/airflow-de-soto-announced.html | AIRFLOW DE SOTO ANNOUNCED | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/japans-leaders-hopeful-of-1934-premier-saito-for-continued-steady.html | JAPAN'S LEADERS HOPEFUL OF 1934; Premier Saito for Continued 'Steady Progress by the Middle Way.' ARAKI SEES EMPIRE CALL War Minister Says Country Is Destined to Weld Civilizations in the Far East. | True | By Hugh Byas.special Cable To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/music-in-spain-despite-political-unrest-concert-and-opera-flourish.html | MUSIC IN SPAIN; Despite Political Unrest, Concert and Opera Flourish in Chief Cities | True | R.H. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/intellectual-progress.html | Intellectual Progress | True | By C.g. Abbot, Secretary Smithsonian Institution. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/laurels-in-chess-kept-by-us-team-defended-international-trophy-in.html | LAURELS IN CHESS KEPT BY U.S. TEAM; Defended International Trophy in Tourney Abroad -- Alekhine Set Blindfold Mark. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/victim-of-a-dog-bites-35-months-after-he-is-bitten.html | Victim of a Dog Bites 35 Months After He Is Bitten | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/10-per-cent-gain-noted-six-states-anticipate-increase-in-volume-in.html | 10 PER CENT GAIN NOTED; Six States Anticipate Increase in Volume In Half Year. BIG JUMP IN EMPLOYMENT October Payrolls 25 Per Cent Above 1932 -- NRA Codes Satisfactory. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/toronto-crushes-detroit-six-8-to-1-scores-five-coals-in-second.html | TORONTO CRUSHES DETROIT SIX, 8 TO 1; Scores Five Coals in Second Period -- Canadians and Maroons in 2-All Tie. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/labor-and-legislation.html | Labor and Legislation | True | By John B. Andrews, Secretary, American Association For Labor Legislation. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/big-strides-in-air-year-expansion-new-records-marked-all-aviation.html | BIG STRIDES IN AIR YEAR; Expansion, New Records Marked All Aviation Categories in 1933 | True | By Reginald M. Cleveland. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/obrien-gives-jobs-to-3-on-last-day-mcandrews-gets-15040-post-as.html | O'BRIEN GIVES JOBS TO 3 ON LAST DAY; McAndrews Gets $15,040 Post as Special Sessions Judge -- Woman Made Magistrate. A.M. LINDAU ALSO NAMED Mahoney Group and Italian Democrats Angered by Rebuff to Their Candidate. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-good-companion.html | A GOOD COMPANION. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/laugh-fixes-character-dr-gc-williams-analyzes-long-and-short-vowel.html | LAUGH FIXES CHARACTER.; Dr. G.C. Williams Analyzes Long and Short Vowel Sounds. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/japan-hails-a-prince-and-a-new-era-the-nation-looks-on-the-birth-of.html | JAPAN HAILS A PRINCE -- AND A NEW ERA; The Nation Looks on The Birth of a Royal Heir as Approval From on High JAPAN HAILS A NEW PRINCE -- AND A NEW ERA | True | By Upton Close | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/overseas-music-notes.html | OVERSEAS MUSIC NOTES | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/richards-and-tilden-reach-tennis-final-defeat-hunter-and-barnes.html | RICHARDS AND TILDEN REACH TENNIS FINAL; Defeat Hunter and Barnes, Respectively, in National Indoor Pro Singles. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/charles-e-weis.html | CHARLES E. WEIS. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/steingut-to-fight-laguardia-plans-minority-leader-of-assembly-says.html | STEINGUT TO FIGHT LAGUARDIA PLANS; Minority Leader of Assembly Says He Will Oppose Giving 'Blank Check' to Mayor. ALSO SCORES COURT BILL Calls Plan to Merge Lower Tribunals Here Nothing but Ripper Legislation. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/monon-road-files-bankruptcy-plea-coal-hauling-link-between-south.html | MONON ROAD FILES BANKRUPTCY PLEA; Coal Hauling Link Between South and Chicago Cannot Meet $515,000 Interest. UNABLE TO GET A LOAN Chicago Court Clears Way for Reorganization, With present Management Operating Line. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/us-title-to-alien-californian-captured-horseshoe-pitching-honors-at.html | U.S. TITLE TO ALIEN.; Californian Captured Horseshoe Pitching Honors at Chicago. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/8758-donors-to-fund-generous-response-to-appeal-fully-cares-for-359.html | 8,758 DONORS TO FUND; Generous Response to Appeal Fully Cares for 359 Cases. TOTAL LESS THAN IN 1932 But Gallant Uphill Fight Was Waged for Neediest in a Difficult Year. SOME GAVE THREE TIMES $3,804,030 Raised in the 22 Years of Fund's Existence -- $2,674 Gifts Yesterday. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-brilliant-narrative-of-the-armada-the-spanish-armada-by-lorna-bea.html | A Brilliant Narrative of the Armada; THE SPANISH ARMADA. By Lorna Bea. Illustrated. 175 pp. Great Occasions Series. New York: G.P. Putnam's Sons. $1.50. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/more-loans-urged-by-irenee-dupont-banks-should-bring-trade.html | MORE LOANS URGED BY IRENEE DUPONT; Banks Should Bring Trade Acceptances Into Vogue, Industrialist Says. HOLDS IT RECOVERY MOVE He Declares Need Now Is for 'Desirable Inflation' Through Advances to Customers. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/luncheon-for-giannini-former-bank-head-honored-here-by-old.html | LUNCHEON FOR GIANNINI.; Former Bank Head Honored Here by Old Associates. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/skijumping-honors-went-to-californian-roy-mikkelsen-annexed-us.html | SKI-JUMPING HONORS WENT TO CALIFORNIAN; Roy Mikkelsen Annexed U.S. Championship -- Sport Had a Successful Season. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/drops-naval-academy-professors-body-also-puts-two-colleges-off-its.html | DROPS NAVAL ACADEMY.; Professors' Body Also Puts Two Colleges Off Its List. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-m-e-hebbard-wed-becomes-bride-of-cullen-e-par-melee-in-church.html | MISS M. E. HEBBARD WED.; ' Becomes Bride of Cullen E, Par-melee in Church Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gains-registered-in-kennel-world-increased-interest-noted-in-bench.html | GAINS REGISTERED IN KENNEL WORLD; Increased Interest Noted in Bench Shows and Field Trials During Year. WARLAND PROTECTOR WON Took Highest Honors in Westminster Exhibit -- Steady Progress Made in Breeding. | True | By Henry R. Ilsley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/prohibition-passes.html | Prohibition Passes | True | By F. Scott McBride, General Superintendent, Anti-Saloon League of America. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/duquesne-reaches-miami-coach-layden-drills-eleven-for-game-tomorrow.html | DUQUESNE REACHES MIAMI.; Coach Layden Drills Eleven for Game Tomorrow. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/col-alger-dead-served-in-2-wars-son-of-mckinleys-war-secretary-was.html | COL. ALGER DEAD; SERVED IN 2 WARS; Son of McKinley's War Secretary Was Leader in Detroit's Civic Life. AN ADVOCATE OF REPEAL Injury at Legion Convention Forced Amputation of Leg, Resulting in Death. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gain-of-5-in-1933-by-ontario-mines-primary-output-estimated-at.html | GAIN OF 5% IN 1933 BY ONTARIO MINES; Primary Output Estimated at $192,000,000, Against $182,681,000 in 1932. GOLD PRODUCTION LEADS Many New Mills Announced for Canada -- Further Decline for Silver This Year. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/big-employment-gains-rise-in-buying-power-helps-busi-ness-in-st.html | BIG EMPLOYMENT GAINS.; Rise in Buying Power Helps Busi- ness in St. Louis Area. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jochim-made-comeback-veteran-regained-national-allaround-crown-in.html | JOCHIM MADE COMEBACK.; Veteran Regained National All-Around Crown In Gymnastics. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/we-start-the-new-year-as-foes-of-imperialism-roosevelts-proposal-is.html | WE START THE NEW YEAR AS FOES OF IMPERIALISM; Roosevelt's Proposal Is That Nations Promise Not to Send Armed Forces Across Their Frontiers. FINDS A DUBIOUS TEN PER CENT President's Proclamation of Community of Interests in This Hemisphere Compares With League's Theory for World. | True | By Edwin L. James. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/girls-murder-story-found-unconvincing-prosecutor-says-child-12.html | GIRL'S MURDER STORY FOUND UNCONVINCING; Prosecutor Says Child, 12, Twice Has Changed Confession of Killing Playmate, 8. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-last-roundup.html | The Last Round-Up. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/japans-trade-makes-33-gain-for-year-nation-claims-to-be-leading-the.html | JAPAN'S TRADE MAKES 33% GAIN FOR YEAR; Nation Claims to Be Leading the World in Recovery in Field of Foreign Commerce. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sing-sing-statistics-31-per-cent-new-prisoners-in-1933-were-long.html | SING SING STATISTICS.; 31 Per Cent New Prisoners in 1933 Were Long Island Men. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/northwest-united-on-cheaper-money-congressmen-from-dakotas-and.html | NORTHWEST UNITED ON CHEAPER MONEY; Congressmen From Dakotas and Minnesota May Work Together. ARE FIRM FOR INFLATION Situation Viewed as One of Rubber Dollars but Iron Debts.' | True | By Herbert Lefkovitz.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/yachting-enjoyed-fine-season-large-fleets-in-all-regattas-atlantic.html | Yachting Enjoyed Fine Season; Large Fleets in All Regattas; Atlantic Coast Had Record Competitive Year -- Vanitie Won King's Cap and Dorade Scored in Fastnet Race for the Second Time -- America's Cup Series Set for 1934. | True | By James Robbins. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/goose-of-the-golden-egg-had-cousin-in-colorado.html | Goose of the Golden Egg Had Cousin in Colorado | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/general-king-buried-services-are-held-in-the-cadet-chapel-at-west.html | GENERAL KING BURIED.; Services Are Held in the Cadet Chapel at West Point. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/awaits-code-rulings-furniture-industry-uncertain-of-discount-and.html | AWAITS CODE RULINGS.; Furniture Industry Uncertain of Discount and Other Rules. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/contact.html | CONTACT" | True | R.M.C. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/simons-prevails-at-nyac-traps-breaks-95-targets-to-annex-scratch.html | SIMONS PREVAILS AT N.Y.A.C. TRAPS; Breaks 95 Targets to Annex Scratch Gup -- Shattuck, Cauchois Also Score. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/crystal-club-dances-to-begin-on-thursday-first-in-series-will-take.html | CRYSTAL CLUB DANCES TO BEGIN ON THURSDAY; First in Series Will Take Place at Ritz-Carlton -- Others Scheduled for January. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/education-official-dies-in-auto-crash-nelson-n-money-penny-jr-of.html | EDUCATION OFFICIAL DIES IN AUTO CRASH; Nelson N. Money penny Jr. of Hackensack Drives Into Rear of Truck Trailer. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rules-for-silver-sent-to-mints-morgenthau-makes-public-the.html | RULES FOR SILVER SENT TO MINTS; Morgenthau Makes Public the Regulations for Coinage Prescribed Dec. 21. AFFIDAVITS ARE REQUIRED Miners Must Keep Complete Records and Make Monthly Reports of Operations. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/japanese-exhibit-in-lima.html | Japanese Exhibit in Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-3-no-title.html | Article 3 -- No Title | True | By Claude A. Swanson, Secretary of the Navy. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dorothy-sister-of-wordsworth-a-revealing-biography-of-the.html | Dorothy, Sister of Wordsworth; A Revealing Biography of the Remarkable Woman Who Devoted Herself to the Career of the Poet DOROTHY WORDSWORTH. A Biography. By Ernest de Seelincourt. 400 pp. New York: Oxford University Press. $8. Dorothy, Sister of Wordsworth | True | By Percy Hutchison | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/soccer-honors-to-west-stix-eleven-of-st-louis-won-the-national.html | SOCCER HONORS TO WEST.; Stix Eleven of St. Louis Won the National Championship. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bullitt-and-soviet-envoy-sailing.html | Bullitt and Soviet Envoy Sailing | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/foreigners-to-seek-safety.html | Foreigners to Seek Safety. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ship-lines-face-1934-hopefully-look-forward-to-gain-in-travel-and.html | SHIP LINES FACE 1934 HOPEFULLY; Look Forward to Gain in Travel and Some Measure of Recovery. CODES EFFECT IN DOUBT New Passenger Rates Operative Tomorrow -- Merger of British Lines a Prospect. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/trotting-and-pacing-meetings-during-year-had-better-competition-and.html | Trotting and Pacing Meetings During Year Had Better Competition and Larger Crowds | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/photographs-of-the-edwardian-age-remember-when-a-pictorial.html | Photographs of the Edwardian Age; REMEMBER WHEN -- ! A Pictorial Chronicle of the Turn of the Century and of the Days Known as Edwardian, From the Collection of M. Therese Bonney. Edited by M. Therese Bonney. Foreword by Charles Dana Gibson. Unpaged. New York: Coward McCann, Inc. $2. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bailey-resting-comfortably.html | Bailey Resting Comfortably. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-ideas-dressmaker-touches-are-in-evidence.html | NEW IDEAS; Dressmaker Touches Are in Evidence | True | By Virginia Pope. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gay-34-welcome-planned-at-clubs-westchester-ready-for-many-dances.html | GAY '34 WELCOME PLANNED AT CLUBS; Westchester Ready for Many Dances Tonight, Some to End With Breakfast. LARGE EVENT AT N.Y.A.C. Home Parties and Teas Also Arranged in County for Today and Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mr-muni-takes-stock-man-of-250-faces-considers-comedy-as-a-means-to.html | MR. MUNI TAKES STOCK; Man of 250 Faces Considers Comedy as a Means to Even Greater Versatility | True | By Andre D. Sennwald. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rockaway-subway-would-charge-15c-transportation-board-plan-calls.html | ROCKAWAY SUBWAY WOULD CHARGE 15C; Transportation Board Plan Calls for 10-Cent Fee to Cross Zone Line Either Way. INCOME ESTIMATES MADE Balance of $8,000 Above Expenses Forecast for First Year, $827,000 for Tenth. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/300-attend-dance-in-the-white-house-mrs-roosevelt-entertains-for.html | 300 ATTEND DANCE IN THE WHITE HOUSE; Mrs. Roosevelt Entertains for Her Children, There on Holiday Visits. GUESTS MEET PRESIDENT Party Marks Only Observance by the Chief Executive of the New Year. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-great-appalachian-trail-is-now-nearing-completion.html | THE GREAT APPALACHIAN TRAIL IS NOW NEARING COMPLETION | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rose-bowl-teams-matched-in-speed-columbia-schooled-by-little-in-a.html | ROSE BOWL TEAMS MATCHED IN SPEED; Columbia Schooled by Little in a Low Line Charge to Check Heavier Foe. RIVALS RESERVES STURDY One of Stanford's Main Weapons Is Remarkable Ability of Alustiza to Quick-Kick. | True | By Arthur J. Daley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/calling-of-bonds-rose-in-december-weeks-small-list-made-total.html | CALLING OF BONDS ROSE IN DECEMBER; Week's Small List Made Total $17,326,000, Compared With $13,170,000 in November. 1933 RUNS AHEAD OF 1932 $337,973,600 Redemption Notices Issued in Year Now Closing, Against $328,796,300. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/few-vagrants-in-mexico.html | Few Vagrants in Mexico. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/city-college-five-triumphs-by-5125-beats-george-washington-u-for.html | CITY COLLEGE FIVE TRIUMPHS BY 51-25; Beats George Washington U. for 36th Straight Victory on Home Court. SCORES 31 POINTS IN ROW Erases 6-1 Deficit to Gain 32-6 Lead in First Half, Setting New Record. | True | By Authur J. Daley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/markets-in-paris-berlin-and-london-quotations-generally-down-in.html | MARKETS IN PARIS, BERLIN AND LONDON; Quotations Generally Down in Sluggish Dealings on French Bourse. RENTES ARE IRREGULAR German Exchange Ends Year on Confident Note -- British Credit Plentiful. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/other-notes-here-afield.html | OTHER NOTES HERE, AFIELD. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/parker-hunt-gain-title-tennis-final-lawrenceville-star-rallies-to.html | PARKER, HUNT GAIN TITLE TENNIS FINAL; Lawrenceville Star Rallies to Top Behr, 6-3, 7-5, in U.S. Junior Tourney. ELIMINATED IN DOUBLES Beaten, With Osborne, by Hunt-Rodman -- Low and Lapman Boys' Singles Victors. PARKER, HUNT GAIN TITLE TENNIS FINAL | True | By Lincoln A. Webden.by Lincoln A. Werden. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dr-levitt-urged-to-be-accurate-he-is-found-to-err-in-interpreting.html | Dr. Levitt Urged To Be Accurate; He Is Found to Err in Interpreting T.V.A. Rates | True | C.F. LACOMBE.W.S. LEFFLER. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-waggaman-a-bride-daughter-of-army-officer-wed-to-lieut-robert.html | MISS WAGGAMAN A BRIDE.; Daughter of Army Officer Wed to Lieut. Robert C. Brownlee 2d. | True | Special to THE NEW YORK TIMES, | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/being-the-briefing-of-exceptions-of-certain-remarks-made-a-week.html | Being the Briefing of Exceptions of Certain Remarks Made a Week Back by Joseph Verner Reed; On Devotion. | True | WILLIAM HARRIS Jr. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/knowledge-in-government.html | KNOWLEDGE IN GOVERNMENT. | True | By Nicholas Murray Butler. President of Columbia, In His Annual Report To the University Trustees. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/law-found-unreasonable.html | LAW FOUND UNREASONABLE | True | HENRY WOLLMAN. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/love-locks-feat-highlight-in-track-ran-mile-in-4076-fastest-ever.html | LOVE LOCK'S FEAT HIGHLIGHT IN TRACK; Ran Mile in 4:07.6, Fastest Ever -- Bonthron, Cunningham Also Shone at Distance. METCALFE BEST SPRINTER New York A.C. Won Two National Titles -- Metric System Adopted in U.S. | True | By Arthur J. Daley. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/coast-lines-draft-a-tentative-code-flexible-wage-scales-with-a.html | COAST LINES DRAFT A TENTATIVE CODE; Flexible Wage Scales With a $15-a-Week Minimum Here Provided in Text. IRATE BODY IS CREATED 75% of Atlantic and Gulf Units Would Have Powe to Establish Schedule of Charges. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/pennsylvania-sees-uncertain-future-conditions-have-improved-but.html | PENNSYLVANIA SEES UNCERTAIN FUTURE; Conditions Have Improved, but Leaders Are Wary About Predicting. NRA IS DOUBTFUL FACTOR Monetary Situation, Too, Is Held to Be Deterrent to Active Quantity Buying. | True | By Lawrence E. Davies.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/students-endorse-junior-nra-plan-act-as-individuals-not-binding-the.html | STUDENTS ENDORSE JUNIOR NRA PLAN; Act as Individuals, Not Binding the National Federation to the Movement. NEGRO SUPPORTERS WIN Executive Committee, at Washington Conference, Upholds Equality in Social Privileges. | True | By Eunice Barnard.special To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bars-new-year-pardons-colorado-governor-abandons-holis-day-practice.html | BARS NEW YEAR PARDONS.; Colorado Governor Abandons Holis day Practice. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gets-mexican-finance-post.html | Gets Mexican Finance Post. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jones-scores-a-67-on-new-golf-course-displays-old-magic-in-sabpar.html | JONES SCORES A 67 ON NEW GOLF COURSE; Displays Old Magic in Sub-Par Round on Atlanta Links Named After Him. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bankers-here-hail-code-suspension-they-welcome-johnsons-move.html | BANKERS HERE HAIL CODE SUSPENSION; They Welcome Johnson's Move, Delaying Heavy Service Fees, Which They Feared. FELT 'ODIUM' UNDESERVED Statement Says Secrecy Was Demanded and They Faced Rules Imposed by NRA. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-sporting-pictures-of-ab-frost-mr-laniers-tribute-to-the.html | The Sporting Pictures Of A.B. Frost; Mr. Lanier's Tribute to the American Artist Who Probably Originated Comic Strips A.B. FROST. The American Sportsman's Artist. By Henry Wisham Lanier. Illstrated. New York: The Derrydale Press. $17.50. | True | By H.i. Brock | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/text-of-the-silver-regulations.html | Text of the Silver Regulations | True | Special to THE NEW YORK TIMES.H. MORGENTHAU Jr., Acting Secretary of the Treasury.Franklin D. Roosevelt, | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/kneeaction-buick-presented.html | KNEE-ACTION BUICK PRESENTED | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/van-alens-rise-provided-feature-new-yorker-captured-us-court-tennis.html | VAN ALEN'S RISE PROVIDED FEATURE; New Yorker Captured U.S. Court Tennis Title -- Pell Extended Reign in Racquets. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-8-no-title.html | Article 8 -- No Title | True | By Captain W.h. Stayton, Chairman Board of Directors, Association Against the Prohibition Amendment. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/czechs-ease-travel-state-railways-run-dance-cars-with-bands-and.html | CZECHS EASE TRAVEL.; State Railways Run Dance Cars With Bands and Buffets. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/theatre-benefit-set-for-tuesday-bowery-branch-of-ymca-will-be-aided.html | THEATRE BENEFIT SET FOR TUESDAY; Bowery Branch of Y.M.C.A. Will Be Aided by Evening Showing of 'The Lake.' LARGE COMMITTEE ACTIVE Many in Society Subscribe for Performance -- Junior Group Working for Its Success. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/hails-free-reich-press-head-of-nazi-journalists-body-sends-members.html | HAILS 'FREE' REICH PRESS.; Head of Nazi Journalists' Body Sends Members Greeting. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/britain-is-working-out-a-new-plan-for-relief-the-dual-system-that.html | BRITAIN IS WORKING OUT A NEW PLAN FOR RELIEF; The Dual System That Has Been Evolved Includes Insurance and Direct Aid to the Unemployed | True | By Harold Callender. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/south-to-follow-roosevelts-lead-will-leave-in-presidents-hands-the.html | SOUTH TO FOLLOW ROOSEVELT'S LEAD; Will Leave in President's Hands the Question of Inflation. HIS POLICIES SATISFACTORY Increased Prices for Its Crops Cause Changed Attitude Throughout Area. | True | By Jolian Harris.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/utility-maturities-25-less-in-1934-443000000-to-be-met-is-75-of.html | UTILITY MATURITIES 25% LESS IN 1934; $443,000,000 to Be Met Is 75% of 1933 Total, Which Was Half That of 1932. 25% DEFAULTED THIS YEAR Increase Laid to Difficulty in Arranging Refunding -- Only 51.6% Paid When Due. UTILITY MATURITIES 25% LESS IN 1934 | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/richard-searing-educator-diesi-71-as-secretary-for-40-years-built.html | RICHARD SEARING, EDUCATOR, DIESi 71; As Secretary for 40 Years Built Up New York State Teachers Association. SCHOOL CLINIC PIONEER Established Free Treatment for Handicapped Children in North Tonawanda System. | True | Special to THE NEW TORE TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/france-criticized-by-von-kuehlmann-he-asserts-she-has-been-too.html | FRANCE CRITICIZED BY VON KUEHLMANN; He Asserts She Has Been Too Successful in Using League to Her Own Ends. UNITED FRONT ASSAILED Lining Up of the Neighbors of Germany Against Her Is Held Cardinal Policy. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/harris-s-sparhawk.html | HARRIS S. SPARHAWK. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/paris-wins-praise-of-police-prefect-morals-of-the-french-capital.html | PARIS WINS PRAISE OF POLICE PREFECT; Morals of the French Capital Have Become Excellent, M. Chiappe Asserts. LATIN QUARTER PEACEFUL Wave of Immorality Swept City Without Affecting People, Council is Told. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/utility-receiver-is-named.html | Utility Receiver Is Named. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/georgia-editor-honored-school-children-plant-trees-for-five-leading.html | GEORGIA EDITOR HONORED.; School Children Plant Trees for Five Leading Men. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/-fine-prints-of-the-year-on-view-at-the-brooklyn-museum.html | " FINE PRINTS OF THE YEAR" ON VIEW AT THE BROOKLYN MUSEUM | True | By Elisabeth Luther Cary. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/basketball-made-marked-advances-larger-crowds-and-keener-interest.html | BASKETBALL MADE MARKED ADVANCES; Larger Crowds and Keener Interest Reported -- Yale Won Eastern League Title. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/plans-for-funeral-of-mrs-buffington-service-today-for-wife-of-fed.html | PLANS FOR FUNERAL OF MRS. BUFFINGTON; Service Today for Wife of Fed- eral JudgeuAnother Tues- day at St. David's. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-group-of-new-exhibitions.html | A GROUP OF NEW EXHIBITIONS | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-chimneysweeps-waning-day.html | THE CHIMNEY-SWEEP'S WANING DAY | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/priscilla-merrill-makes-social-bow-parents-give-small-dinner-dance.html | PRISCILLA MERRILL MAKES SOCIAL BOW; Parents Give Small Dinner Dance at Country Home in Honor of Debutante. SHE IS COLLEGE STUDENT Will Return to Institution in Bennington, Vt., After the Holiday Season. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/al-smith-at-60-recalls-old-new-york-entering-a-new-decade-the.html | AL SMITH AT 60 RECALLS OLD NEW YORK; Entering a New Decade, the Former Governor Looks Back Over His Busy Life and the Changes He Has Witnessed AL SMITH AT 60 LOOKS BACK Former Governor Tells of Changes He Has Seen | True | By S.j. Woolf | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-future-of-gold.html | THE FUTURE OF GOLD. | True | By George F. Warren Monetary Adviser To the Administration, Speaking Before the American Economic Association. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/grains-advanced-by-buying-spurt-optimism-bolstered-by-rumors-of.html | GRAINS ADVANCED BY BUYING SPURT; Optimism Bolstered by Rumors of Probable Monetary and Gold Developments. WHEAT IS UP 1 3/4 TO 1 7/8C Corn Gains 7/8 to 1c; Oats 7/8 to 1 1/4c; Rye 1 1/8 to 1 5/8c and Barley 1 3/4c. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/nazi-entertaining-must-be-approved-by-leaders.html | Nazi Entertaining Must Be Approved by Leaders | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/family-trees-popular-gifts.html | Family Trees Popular Gifts. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/report-roosevelt-backs-land-buying-in-broad-program-some-in.html | REPORT ROOSEVELT BACKS LAND BUYING IN BROAD PROGRAM; Some in Official Circles Say Action on Sub-Marginal Tracts Begins in 1934. $350,000,000 COST SET But $50,000,000 Would Be First Fund, With 50,000,000 Acres Taken Eventually. WOULD CUT CROP OUTPUT But Chief Aim Would Be Social in Moving Farmers Over Long Period to Better Lands. REPORT ROOSEVELT BACKS LAND BUYING | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/britain-will-act-on-german-debts-clearing-arrangement-planned-to.html | BRITAIN WILL ACT ON GERMAN DEBTS; Clearing Arrangement Planned to Make Reich Spend Money Due in the Country. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/echoes-of-a-year-on-the-air-rooseveltian-broadcasts-struck-a-new.html | ECHOES OF A YEAR ON THE AIR; Rooseveltian Broadcasts Struck a New Note -- Performers Remembered on the Last Day of the Show | True | By Orrin E. Dunlap Jr. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/finns-seize-more-liquor.html | Finns Seize More Liquor. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-hirsh-wins-girls-indoor-net-title-by-triumph-over-miss.html | Miss Hirsh Wins Girls' Indoor Net Title By Triumph Over Miss Hollinger in Final; MISS HIRSH GAINS INDOOR NET TITLE | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/misses-richards-honored-at-dance-jules-s-bache-is-host-for-his.html | MISSES RICHARDS HONORED AT DANCE; Jules S. Bache Is Host for His Granddaughters, Dorothy and Muriel Richards. FORMER IN BOW THIS YEAR Other Was Recent Debutante -- Event at Park Lane Amid Floral Decorations. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/soviets-new-plan-to-aid-consumers-half-of-huge-increases-called-for.html | SOVIET'S NEW PLAN TO AID CONSUMERS; Half of Huge Increases Called For in Second 5-Year Program to Be in Goods. 240% OUTPUT GAIN IS AIM Auto and Tractor Production to Be Trebled -- 6,831 Miles of Railways to Be Built. SOVIET'S NEW PLAN TO AID CONSUMERS | True | By Walter Duranty.special Cable To the New York Times.by Walter Duranty. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/cold-wave-ends-in-city-after-dip-to-6-below-zero-temperature-rises.html | COLD WAVE ENDS IN CITY AFTER DIP TO 6 BELOW ZERO; Temperature Rises Sharply After Reaching the Lowest Mark Since Feb. 5, 1918. 3 DEATHS IN BROOKLYN Many Fires Result From the City's Fight on Icy Blasts -- Gales Batter Ships. COLD WAVE ENDS AFTER RECORD DIP | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/200th-fatality-in-french-wreck.html | 200th Fatality in French Wreck. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/english-pair-lifted-international-trophy-canoeing-cup-went-abroad.html | English Pair Lifted International Trophy; Canoeing Cup Went Abroad for First Time | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/trinidad-plans-8-postage-stamps.html | Trinidad Plans 8 Postage Stamps | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/atlanta-buying-stays-up-retailers-forced-to-replenish-stocks-after.html | ATLANTA BUYING STAYS UP.; Retailers Forced to Replenish Stocks After Holiday Rush. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rialto-gossip-the-marx-brothers-break-their-hollywood-chains-more.html | RIALTO GOSSIP; The Marx Brothers Break Their Hollywood Chains -- More Tidings From the West -- A Note on Economics | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/motor-cars-in-use-drop-1933-registration-of-23800000-in-40-states.html | MOTOR CARS IN USE DROP.; 1933 Registration of 23,800,000 in 40 States Is 1.5% Decline. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/preshow-news-from-busy-centres-brockway-starts-truck-demonstration.html | PRE-SHOW NEWS FROM BUSY CENTRES; Brockway Starts Truck Demonstration -- Decline in Use of Vehicles Checked -- Other Reports of the Week | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lewis-carrolls-wonderland-was-full-of-alices-a-selection-from-the.html | Lewis Carroll's Wonderland Was Full of Alices; A SELECTION FROM THE LETTERS OF LEWIS CARROLL TO HIS CHILD-FRIENDS. Edited With an Introduction and Notes by Evelyn M. Hatch. 268 pp. New York: The Macmillan Company. $3.50. | True | ELLEN LEW BUELL | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/position-of-the-railways.html | POSITION OF THE RAILWAYS. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/shot-feigns-death-has-gang-arrested-thug-says-his-confederates.html | SHOT, FEIGNS DEATH, HAS GANG ARRESTED; Thug Says His Confederates Wounded Him With Weapon He Stole From Policeman. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/industrial-dependence.html | INDUSTRIAL DEPENDENCE. | True | From The Philadelphia Public Ledger. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/young-persons-jobless-labor-office-figures-show-many-idle-under-25.html | YOUNG PERSONS JOBLESS.; Labor Office Figures Show Many Idle Under 25 Years of Age. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/france-and-england.html | FRANCE AND ENGLAND. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/silver-bloc-split-by-roosevelt-act-approval-of-london-plan.html | SILVER BLOC SPLIT BY ROOSEVELT ACT; Approval of London Plan Nullifies Inflation Demand in Mountain States. FIXED GOLD PRICE WANTED Fight for Bimetalism May Get Lip Service but Little Real Support. | True | By John Farnham.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/deadlock-unbroken-in-college-chess-city-college-and-columbia-are.html | DEADLOCK UNBROKEN IN COLLEGE CHESS; City College and Columbia Are Still Tied for Title After Playing Three Games. | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/connecticut-asks-for-extra-session-but-governor-cross-is-limited-to.html | CONNECTICUT ASKS FOR EXTRA SESSION; But Governor Cross Is Limited to Call Only in an 'Emergency.' WEIGHS MANY PLEAS Hotel Men Want Liquor Relief and Socialist Mayor Asks for Funds. CONNECTICUT ASKS FOR EXTRA SESSION | True | By Robert D. Byrnes.editorial Correspondence, the New York Times.by Robert D. Byrnes. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rebel-leader-rewarded-but-gen-fangs-secretary-is-shot-after-month.html | REBEL LEADER REWARDED.; But Gen. Fang's Secretary is Shot After Month in Jail. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/league-of-nations-and-conferences-struggle-against-selfish.html | League of Nations and Conferences Struggle Against Selfish Nationalism | True | By Joseph A. Avenol, Secretary General of the League of Nations. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/projection-jottings-universals-trip-to-mars-foxs-new-films-other.html | PROJECTION JOTTINGS; Universal's "Trip to Mars" -- Fox's New Films -- Other Forthcoming Productions | True |  | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/with-the-old-masters-an-hour-of-pause-invites-us-back-into-ages.html | WITH THE OLD MASTERS; An Hour of Pause Invites Us Back Into Ages Whose Pace Was Less Headlong | True | By Edward Alden Jewell. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/eight-republics-to-the-south-an-informed-study-of-latin-america.html | EIGHT REPUBLICS TO THE SOUTH; An Informed Study of Latin America, Land of Contrasts EIGHT REPUBLICS IN SEARCH OF A FUTURE: EVOLUTION AND REVOLUTION IN SOUTH AMERICA. By Rosita Forbes. 340 pp. New York: Frederick A. Stokes Company. $3. The New Books for Children Eight Republics to the South THE HAPHY GROVE. By Younghill Kang. Illustrations by C. Leroy Baldrige. 325 pp. New York: Charles Scribner's Sons. $2. | True | By Herschel Brickellby Anne T. Eaton | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-foundlands-new-status-a-result-of-debt-burdens.html | NEW FOUNDLAND'S NEW STATUS A RESULT OF DEBT BURDENS | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/notes-of-social-activities-in-new-york-and-elsewhere.html | Notes of Social Activities in New York and Elsewhere | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/presidents-silver-proclamation-lifts-prices-trad-ing-generally.html | President's Silver Proclamation Lifts Prices -- Trad- ing Generally Increased in Week. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/conflicting-views-seen-in-missouri-senator-patterson-opposes.html | CONFLICTING VIEWS SEEN IN MISSOURI; Senator Patterson Opposes Inflation as Destructive to Present Values. OTHERS ARE ON FENCE But Representative Cannon Says $3.50 Hogs Must Go Back to $23.50. | True | By Louis la Coss.editorial Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/frisco-move-shows-shift-in-rail-laws-changed-conditions-cause-the.html | FRISCO MOVE SHOWS SHIFT IN RAIL LAWS; Changed Conditions Cause the Road to Abandon 1932 Plan for Refinancing. FEDERAL HELP ADVANCED RFC and Other Lines Made Protests on Reorganizing Company in Receivership. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lawn-bowlers-active-pasadena-team-won-national-title-17th-time-in.html | LAWN BOWLERS ACTIVE.; Pasadena Team Won National Title 17th Time in Row. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mr-roerichs-oriental-point-of-view-fiery-stronghold-by-nicholas.html | Mr. Roerich's Oriental Point of View; FIERY STRONGHOLD. By Nicholas Roerich. 459 pp. Boston: The Stratford Co. $3. | True | STANTON A. COBLENTZ. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/first-editions-bring-high-price-in-france-52000-is-realized-on-sale.html | FIRST EDITIONS BRING HIGH PRICE IN FRANCE; $52,000 Is Realized on Sale of Sforza Collection of 19th Century and Modern Works. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-deals-abc-lists-37-boards-federal-directory-lengthens-so-that.html | NEW DEAL'S A-B-C LISTS 37 BOARDS; Federal Directory Lengthens, So That Even Veterans at Capital Are Becoming Bewildered. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-m-j-van-nest-betrothed.html | Miss M. J. Van Nest Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/-the-young-people-and-other-recent-works-of-fiction-the-young.html | " The Young People" and Other Recent Works of Fiction; THE YOUNG PEOPLE. By J.D. Bereaford. 270 pp. New York: E.P. Dutton & Co. $2.50. Latest Fiction | True | LOUISE MAUNSELL FIELD. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rent-receiver-for-press-club.html | Rent Receiver for Press Club. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-search-in-paris.html | New Search in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/southwest-tempers-views-on-inflation-even-senator-thomas-is.html | SOUTHWEST TEMPERS VIEWS ON INFLATION; Even Senator Thomas Is Suspected of Planning to Follow the President. | True | Social Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/looking-eastward-and-westward-from-the-rhine-the-drama-news-from.html | LOOKING EASTWARD AND WESTWARD FROM THE RHINE; The Drama News From Two Capitals -- Berlin and Paris | True | CLAIRE TRASK. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/programs-of-the-week-emperor-jones-tristan-and-don-giovanni.html | PROGRAMS OF THE WEEK; " Emperor Jones," "Tristan" and "Don Giovanni"; Ensembles and Recitalists | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/giants-provided-baseball-thrills-national-league-and-worlds-series.html | GIANTS PROVIDED BASEBALL THRILLS, National League and World's Series Victories Amazed Followers of Game. YANKS' FAILURE SURPRISED Bowed to Senators in Junior Circuit -- Hubbell, Foxx and Klein Stood Out. | True | By John Drebinger. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/plans-for-noisy-money-please-georgia-negroes.html | Plans for 'Noisy Money' Please Georgia Negroes | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-yorker-donates-castle.html | New Yorker Donates Castle. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/slowup-in-kansas-city-cwa-payrolls-help-postholiday-retail-volume.html | SLOW-UP IN KANSAS CITY.; CWA Payrolls Help Post-Holiday Retail Volume. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-13-no-title.html | Article 13 -- No Title | True | By Russell, Owen | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/hitch-hiked-to-debates.html | Hitch Hiked to Debates. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/five-bus-awards-held-up-by-writ-winners-of-25year-grants-ordered-to.html | FIVE BUS AWARDS HELD UP BY WRIT; Winners of 25-Year Grants Ordered to Show Why They Should Not Be Restrained. CONTRACTS HELD ILLEGAL Counsel for Present Operators Says He Has Blanshard's Promise for an Inquiry. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bingham-finds-that-britons-fail-to-understand-roosevelt-but-says.html | BINGHAM FINDS THAT BRITONS FAIL TO UNDERSTAND ROOSEVELT; But, Says the Ambassador, They Desire to See the President's Policies Succeed | True | By Clair Price. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/relief-for-property-owners.html | Relief for Property Owners. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/commercial-aviation-twelve-months-of-struggle-toward-a-normal.html | COMMERCIAL AVIATION.; TWELVE MONTHS OF STRUGGLE TOWARD A NORMAL STATUS | True | From the Aeronautical Chamber of Commerce. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/reno-divorces-this-year-fall-600-below-1932.html | Reno Divorces This Year Fall 600 Below 1932 | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/gold-exports-up-sharply-in-month-9086000-total-compares-with-997700.html | GOLD EXPORTS UP SHARPLY IN MONTH; $9,086,000 Total Compares With $997,700 in November, None a Year Ago. EARMARKED METAL CUT $11,779,800 Reduction Makes Gain in Nation's Stock $2,693,800. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/158-men-and-women-in-bulgaria-have-lived-more-than-100-years-154.html | 158 Men and Women in Bulgaria Have Lived More Than 100 Years -- 154 Are Married | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/classroom-and-campus-agin-go-west-dr-butler-says-openings-await-in.html | CLASSROOM AND CAMPUS; AGAIN 'GO WEST'; Dr. Butler Says Openings Await in Outside Cities | True | By Eunice Barnard. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/privacy-and-the-press-a-bitter-london-debate-charges-of.html | PRIVACY AND THE PRESS: A BITTER LONDON DEBATE; Charges of "Ghoulishness" Have Brought Action by Newspaper Groups to Guard Old Standards | True | C.P. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/flohr-takes-chess-lead-alekhine-and-lilienthal-tie-for-2d-place-in.html | FLOHR TAKES CHESS LEAD.; Alekhine and Lilienthal Tie for 2d Place in English Tourney. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/history-is-examined-in-jacksons-behalf-presidents-relations-with.html | HISTORY IS EXAMINED IN JACKSON'S BEHALF; President's Relations With His Three Secretaries of the Treasury Are Reviewed | True | CARL B. SWISHER, | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/hurd-ml-defend-iceskating-title-canadian-star-to-face-strong-field.html | HURD ML DEFEND ICE-SKATING TITLE; Canadian Star to Face Strong Field in Middle Atlantic Fixture Tomorrow. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-14-no-title.html | Article 14 -- No Title | True | By Louis Stark. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/southeast-europe-in-nazis-shadow-influence-of-hitler-expected-to.html | SOUTHEAST EUROPE IN NAZIS' SHADOW; Influence of Hitler Expected to Continue to Be Felt Strongly in New Year. NATIONALISM IN EVIDENCE Political Passions of All the Germans in Area Also Are Element of Unrest. | True | By Emil Vadney.wireless To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rob-texas-bank-kidnap-cashier.html | Rob Texas Bank, Kidnap Cashier | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/minnesota-recalls-an-excursion-of-1878-when-guests-wore-dusters.html | Minnesota Recalls an Excursion of 1878 When Guests Wore Dusters, Carried Fans | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/philharmonic-gives-students-concert-mozart-work-played-by-ethel.html | PHILHARMONIC GIVES STUDENTS' CONCERT; Mozart Work Played by Ethel Bartlett and Rae Robertson, Pianists. | True | H.H. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/argentine-revolt-curbed-by-troops-rebel-forces-held-one-town-in.html | ARGENTINE REVOLT CURBED BY TROOPS; Rebel Forces Held One Town, in Corrientes Province -- They Are Crushed Elsewhere. RADICAL LEADERS SEIZED Secretary Hull and Wife Cross Northern Patagonia, Far From the Scene of Trouble. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/3day-new-year-revels-begin-city-gay-on-wettest-holiday-repeal.html | 3-Day New Year Revels Begin; City Gay on Wettest Holiday; Repeal Brings Type of Celebration Unknown to Younger Generation -- Easing of Depression Adds Joyous Note -- Hotels and Restaurants Prepare for Record Crowds. NEW YEAR REVEL IS BEGUN BY CITY | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/st-moritz-ski-suits-the-cold-weather-silhouette-is-bulky-plus-four.html | ST. MORITZ SKI SUITS; The Cold Weather Silhouette Is Bulky -- Plus Four Trousers Are Predominant | True | K.C. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/pinchot-worries-keystone-leaders-old-guard-republicans-view-his.html | PINCHOT WORRIES KEYSTONE LEADERS; Old Guard Republicans View His Senatorial Aims With Trepidation. BITTER FIGHT EXPECTED Hitherto Dominant Party by No Means Secure After Recent Democratic Showing. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/heres-hoping.html | HERE'S HOPING | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-viennese-commentary-on-the-life-of-beethoven-beethoven-as-he.html | A Viennese Commentary on the Life of Beethoven; BEETHOVEN AS HE LIVED. By Richard Specht. Translated by Alfred Kalisch. lx and 341 pp. New York: Harrison Smith & Robert Haas. $3. | True | RICHARD ALDRICH. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/aapa-its-work-well-done-passes-out-of-existence-association-against.html | AAPA, ITS WORK WELL DONE, PASSES OUT OF EXISTENCE;; Association Against the Prohibition Amendment Ends Adventure in Sociological Legislation. LABORED LONG AND EARNESTLY Having Achieved Its Object, Group Formed By Captain Stayton in 1918 Wisely Decides to Disband. | True | By Arthur Krock. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/transferred-to-liberia-jh-mcveagh-is-assigned-as-consul-other.html | TRANSFERRED TO LIBERIA.; J.H. McVeagh Is Assigned as Consul -- Other Service Changes. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/wright-advances-at-court-tennis-defeats-stewart-by-60-63-in-first.html | WRIGHT ADVANCES AT COURT TENNIS; Defeats Stewart by 6-0, 6-3 in First Round of Tuxedo Gold Racquet Tourney. CUTTING ALSO A VICTOR Mitchel and Phipps Are Others to Register Triumphs in Annual Event. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sharp-break-lowers-the-dollar-abroad-falls-to-6304-cents-in-terms.html | SHARP BREAK LOWERS THE DOLLAR ABROAD; Falls to 63.04 Cents in Terms of Francs -- Gold Price Is Unchanged. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rose-bowl-game-an-outgrowth-of-humble-hunts-meet-in-1890-football.html | Rose Bowl Game an Outgrowth Of Humble Hunts Meet in 1890; Football, First Tried as Supplement to Tournament of Roses, Now Dwarfs Original Pageant -- Harvard's Great Team of 1919 the Only Eastern Eleven to Triumph. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/roosevelt-signs-groceries-code-price-limit-is-provided-for-and.html | ROOSEVELT SIGNS GROCERIES CODE; Price Limit Is Provided For and Costs Are Defined in New Agreement. LOSS LEADERS BARRED Johnson Obtains Suspension of the Transportation Clause in Figuring Invoices. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/news-comment-and-incident-on-the-stock-exchange-and-in-the.html | News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/four-saints-in-three-acts-gertrude-stein-and-virgil-thomson.html | FOUR SAINTS IN THREE ACTS"; Gertrude Stein and Virgil Thomson Collaborate on Opera for Hartford | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/marian-wetmore-to-become-bride-her-betrothal-to-samuel-robbins.html | MARIAN WETMORE TO BECOME BRIDE; Her Betrothal to Samuel Robbins Milbank of This City Announced. COUPLE TO BE WED SOON j Bride-Elect's Parents Are Mr. and Mrs. Robert Carry! Wet- more of Santiago, Cuba. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/14-children-are-saved-in-fire.html | 14 Children Are Saved in Fire, | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/pope-receives-brooklyn-priest.html | Pope Receives Brooklyn Priest. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-6-no-title.html | Article 6 -- No Title | True | By Frances Perkins, Secretary of Labor. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/prince-fond-of-gardening-wales-supervises-changes-on-fort-belvedere.html | PRINCE FOND OF GARDENING; Wales Supervises Changes on Fort Belvedere Estate. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/2-more-ministers-resign-in-brazil-public-works-and-labor-heads-quit.html | 2 MORE MINISTERS RESIGN IN BRAZIL; Public Works and Labor Heads Quit Cabinet to Give the President Free Rein. ARANHA IN CONFERENCES Creation of 2 Ministries Without Portfolio Suggested to Aid Economic Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/what-is-whisky-a-question-that-repeal-revives-for-us-the-american.html | WHAT IS WHISKY? A QUESTION THAT REPEAL REVIVES FOR US; The American Definition Is Broader Than the British, but the Language of the Labels Is Based Upon the Same Concepts | True | By Rose C. Feld. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/growers-may-enter-the-packing-industry-kansas-cooperatives-consider.html | GROWERS MAY ENTER THE PACKING INDUSTRY; Kansas Cooperatives Consider Processing of Their Own Livestock. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/russia-and-japan.html | RUSSIA AND JAPAN. | True | By Joseph Stalin, Chief of the Soviet Political Bureau, In An Interview With Walter Duranty. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/school-budget-studied-legal-changes-needed-it-is-said-to-help-city.html | SCHOOL BUDGET STUDIED; Legal Changes Needed, It Is Said, to Help City Develop a Well-Rounded System | True | By Clyde Beals. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/nazis-are-turning-guns-on-spengler-new-book-displeases-them-in.html | NAZIS ARE TURNING GUNS ON SPENGLER; New Book Displeases Them in Seeking to Deflate Their Pride Over Victory. HE IS ASSAILED IN PRESS Lecture Platform and Radio Are Also Used Against His Doctrines as to Race. | True | By Otto D. Tolischus.special Correspondence. the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/connecticut-bans-parakeets.html | Connecticut Bans Parakeets. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/drjelchiordead-german-financier-delegate-at-reparations-and-other.html | DR.JELCHIORDEAD; GERMAN FINANCIER; Delegate at Reparations and Other Parleys Succumbs to Heart Disease at 63. SERVED THE WORLD BANK But Nazis Dropped Him Despite His Services in Effecting End of Reparations. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/women-against-hitler-they-oppose-order-substituting-german-fashions.html | WOMEN AGAINST HITLER.; They Oppose Order Substituting German Fashions for French. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/great-progress-made-in-swimming-flanagan-and-misses-kight-and-holm.html | GREAT PROGRESS MADE IN SWIMMING; Flanagan and Misses Kight and Holm Among Those Who Excelled in 1933. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/troths-plighted-bymissmduane-philadelphia-girl-to-be-the-bride-of.html | TROTHS PLIGHTED BYMISSM.DUANE; Philadelphia .Girl to Be the Bride of Richard D. Wood Jr. RELATIVES Of BOTH HERE Miss Duane Presented at Court of St. James'su'Fiance Be- longs to Rittenhouse Club. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-year-in-physics.html | THE YEAR IN PHYSICS. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/reich-claims-tobacco-secret.html | Reich Claims Tobacco Secret. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/dimitroff-requests-safe-conduct-home-would-fight-for-revision-of.html | DIMITROFF REQUESTS SAFE CONDUCT HOME; Would Fight for Revision of Bulgarian Sentences -- Still in Leipzig Jail. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/champions-bowed-in-school-sports-new-psal-titleholders-crowned-in.html | CHAMPIONS BOWED IN SCHOOL SPORTS; New P.S.A.L. Titleholders Crowned in Ten of Fourteen Competitions During 1933. NEW UTRECHT BOYS SHONE Curtis, Brooklyn Prep, Poly, Kent, Exeter Also Contributed Outstanding Feats. | True | By Kingsley Childs. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/fight-processing-taxes-twelve-states-follow-lead-of-georgia.html | FIGHT PROCESSING TAXES.; Twelve States Follow Lead of Georgia Attorney General. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/retailers-predict-rising-1934-trade-voice-tribute-to-nra-program.html | RETAILERS PREDICT RISING 1934 TRADE; Voice Tribute to NRA Program for Turning Tide This Year, in National Survey. FORESEE GAINS UP TO 20% To Increase Purchase Budgets Accordingly -- Leading Chain to Resume Expansion. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/9-neediest-cases-left-partly-aided-1702-already-has-been-given-but.html | 9 NEEDIEST CASES LEFT PARTLY AIDED; $1,702 Already Has Been Given, but Complete Care Is Not Yet Provided. $4,118 MORE IS NEEDED More Than 100 on the Waiting List, However, Whose Extreme Need Is Attested. 9 NEEDIEST CASES ONLY PARTLY AIDED | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mexico-delighted-by-our-new-policy-we-now-with-love-and-trust-join.html | MEXICO DELIGHTED BY OUR NEW POLICY; ' We Now, With Love and Trust, Join Our Northern Sister,' Declares El Nacional. MONROEISM IS 'SMASHED' Roosevelt Stand Will Notably Aid American Relations, in View of El Excelsior. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/miss-ruth-anderson-betrothed.html | Miss Ruth Anderson Betrothed. | True | Special to THE NEW TORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bavaria-had-1825-suicides-records-for-previous-years-exceeded-1278.html | BAVARIA HAD 1,825 SUICIDES; Records for Previous Years Exceeded -- 1,278 Were Men. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/victory-of-rudolph-defeat-of-greenleaf-marked-championship-cue-play.html | Victory of Rudolph, Defeat of Greenleaf Marked Championship Cue Play in 1933 | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/taxis-on-the-thames-recall-past-days-of-water-transit-londons.html | TAXIS ON THE THAMES RECALL PAST DAYS OF WATER TRANSIT; London's Gasoline Launches to Ply Where Once Went the Steamer, the Passenger Barge and the Wherry | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/austria-to-show-goods-our-envoy-to-accompany-exporters-to-us-for.html | AUSTRIA TO SHOW GOODS.; Our Envoy to Accompany Exporters to U.S. for Display of Products | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/germany-sends-messages.html | Germany Sends Messages. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/stewart-johnston-chairman-of-the-pittsburgh-steel-foundry.html | STEWART JOHNSTON.; Chairman of the Pittsburgh Steel Foundry Corporation. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/wilson-silent-on-phils-post.html | Wilson Silent on Phils' Post. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/millions-in-cash-changes-midsouth-demand-for-inflation-stilled-by.html | MILLIONS IN CASH CHANGES MID-SOUTH; Demand for Inflation Stilled by Cotton Payments and CWA Money. STRONG FOR PRESIDENT Prosperity Returning, Administration Viewed With Complete Satisfaction. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jezebels-tragedy-recalled-by-discovery-of-her-tower.html | JEZEBEL'S TRAGEDY RECALLED BY DISCOVERY OF HER TOWER | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lessons-of-banking-inquiry-summed-up-by-the-chairman-senator.html | LESSONS OF BANKING INQUIRY SUMMED UP BY THE CHAIRMAN; Senator Fletcher Holds It Has Taught the Public the Pitfalls o | True | By Duncan U. Fletcher, Senator From Florida. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-15-no-title.html | Article 15 -- No Title | True | By Russell Owen. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ethel-eisenmam-engaged-to-marry-her-betrothal-to-frederick-l-maduro.html | ETHEL EISENMAM ENGAGED TO MARRY; Her Betrothal to Frederick L. Maduro of Panama Has Been Announced. WEDDING TO BE IN SPRING Father (s Member of Democratic Committee of Canal Zone- Fiance Studied in England. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bremen-due-to-dock-in-hudson-on-jan-18-europa-to-use-brooklyn-berth.html | BREMEN DUE TO DOCK IN HUDSON ON JAN. 18; Europa to Use Brooklyn Berth for Last Time on Jan. 4 -- Pier 86 Made Ready. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/schroeder-of-us-won-skating-title-captured-worlds-10000meter-crown.html | SCHROEDER OF U.S. WON SKATING TITLE; Captured World's 10,000-Meter Crown -- Figure Skaters Had a Banner Year. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/keys-manuscript-on-sale-this-week-the-starspangled-banner-was.html | KEY'S MANUSCRIPT ON SALE THIS WEEK; ' The Star-Spangled Banner' Was Written From Notes Taken at Bombardment. BROADSIDE ANOTHER ITEM Autograph Letters by Franklin, Washington and Jefferson Also to Be Auctioned. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/bolan-and-aides-quit-police-force-hoyt-and-muldoon-first-and-second.html | BOLAN AND AIDES QUIT POLICE FORCE; Hoyt and Muldoon, First and Second Deputies, Also Put In Resignations. PENSION TO COMMISSIONER Will Draw $6,000 as Retired Deputy Chief Inspector -- More Shifts Announced. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/other-states-to-honor-auto-plate-extension.html | Other States to Honor Auto Plate Extension | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/praises-flights-to-stratosphere-french-physicist-urges-value-of.html | PRAISES FLIGHTS TO STRATOSPHERE; French Physicist Urges Value of Continued Study of Higher Levels. OF GREAT AID TO SCIENCE More Definite Knowledge Would Advance Meteorology, Dr. Maurain Asserts. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/hi-harriman-sees-new-gains-in-1934-rise-begun-in-1933-despite.html | H.I. HARRIMAN SEES NEW GAINS IN 1934; Rise Begun in 1933 Despite 'Artificial' Obstacles Should Continue, He Asserts. TRADE AT 75% OF 1929 National Chamber Head Says Whole World Is Improving Amid Spirit of Hope. | True | By Henry I. Harriman, President of the Chamber of Commerce of the United States. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/highway-project-stirs-costa-rica-minister-sack-is-fostering-in.html | HIGHWAY PROJECT STIRS COSTA RICA; Minister Sack Is Fostering In- terest in Road Between the Two Americas. WOULD BENEFIT INTERIOR No Through Connection Now Links San Jose With Sea Coasts and Frontiers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/234600-hogs-for-needy-surplus-corporation-will-buy-processed-meat.html | 234,600 HOGS FOR NEEDY.; Surplus Corporation Will Buy Processed Meat for $3,500,000. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/sea-gulls-score-85-defeat-dartmouth-sextet-fay-attack-in-closing.html | SEA GULLS SCORE, 8-5.; Defeat Dartmouth Sextet fay Attack in Closing Periods. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/adults-classes-will-be-resumed-evening-elementary-schools-halted-by.html | ADULTS' CLASSES WILL BE RESUMED; Evening Elementary Schools, Halted by Economy Program, to Reopen Tuesday. EIGHT GENERAL COURSES Instruction Given in English, Government, History and Naturalization. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/trade-body-hails-stock-fraud-curb-securities-act-was-greatest.html | TRADE BODY HAILS STOCK FRAUD CURB; Securities Act Was Greatest Reform Worked by 73d Congress, Says Annual Report. ENFORCEMENT IS PLEDGED Trend in Industries Is Toward Decentralization, Says Federal Commission. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/claims-he-can-transmute-gold-from-volcanic-ore.html | Claims He Can Transmute Gold From Volcanic Ore | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/australians-win-at-rugby.html | Australians Win at Rugby. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/plant-life-developed-by-new-electric-lamps.html | Plant Life Developed By New Electric Lamps | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/swedens-riders-won-honors-here-took-military-trophy-at-the-national.html | SWEDEN'S RIDERS WON HONORS HERE; Took Military Trophy at the National Horse Show With Perfect Score. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/louis-sheppard.html | LOUIS SHEPPARD. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/kidnapping-known-to-goajira-indians-in-colombia-however-fate-of.html | KIDNAPPING KNOWN TO GOAJIRA INDIANS; In Colombia, However, Fate of Captives Is Less Vital Than Hurt to Tribal Pride. MONKS RANSOM SOME Capuchin Fathers Stretch Slen- der Resources to Save Chil- dren From Execution. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/activities-of-musicians-here-and-afield-quenching-the-operagoers.html | ACTIVITIES OF MUSICIANS HERE AND AFIELD; Quenching the Operagoer's Thirst -- Soloists With Philharmonic-Symphony -- Other Items | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/few-wagers-reported-no-columbia-money-in-sight-coast-bettors.html | FEW WAGERS REPORTED.; No Columbia Money in Sight, Coast Bettors Declare. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/russian-situation-disturbs-far-east-our-recognition-of-soviet-has.html | RUSSIAN SITUATION DISTURBS FAR EAST; Our Recognition of Soviet Has Cheered Chinese Foes of Nanking Party. ALSO ALARMED JAPAN Tokyo Fears Moscow Can Now Draw Credits From the United States to Use in the Orient. | True | By Hallett Abend.special Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/the-dean-of-the-cowpunchers-patrick-thomas-tucker-who-forked-his.html | The Dean of the Cowpunchers; Patrick Thomas Tucker, Who "Forked His First Hoss" Three-quarters Of a Century Ago, Takes a Backward Glance. RIDING THE HIGH COUNTRY. By Patrick T. Tucker. Edited, with foreword, by Grace Stone Coates. Frontispiece in color and fascimile letter by Charles M. Russell. End papers by Joe de Yong. 210 pp. Caldwell, Idaho: The Caxton Printers. $2.50. | True | By Florence Finch Kelly | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/germans-are-piqued-by-litvinoff-speech-chide-him-for-regarding.html | GERMANS ARE PIQUED BY LITVINOFF SPEECH; Chide Him for Regarding Hitler's 'Private Views' as Official Attitude. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/carrolluabbott-i.html | CarrolluAbbott. i | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/diamond-industry-reviving-in-holland-government-aid-to-employers.html | DIAMOND INDUSTRY REVIVING IN HOLLAND; Government Aid to Employers Has Cut Labor Costs for Manufacturers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/some-gains-shown-in-federal-review-but-industrial-production-was.html | SOME GAINS SHOWN IN FEDERAL REVIEW; But Industrial Production Was Little Changed in Week Ended on Dec. 23. RISE IN ELECTRIC POWER Carloadings Increased -- Advances Made in Construction, Steel and Auto Output. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ellingwoodusmith.html | EllingwooduSmith. | True | Spaciil to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/doctors-criticize-compensation-act-drastic-changes-to-wipe-out.html | DOCTORS CRITICIZE COMPENSATION ACT; Drastic Changes to Wipe Out Racketeering Recommended by Lehman Committee. MEDICAL ABUSES GRANTED Report Would Let Worker Pick Own Physician -- Governor to Send It to Legislature. DOCTORS CRITICIZE COMPENSATION ACT | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/a-listeners-criticism.html | A LISTENER'S CRITICISM | True | HOROLD F. LOEKLE. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/evansugerman.html | EvansuGerman. | True | Special to THE NSW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/credit-easy-in-london.html | Credit Easy in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/economic-short-cuts.html | ECONOMIC SHORT CUTS. | True | From The Hartford Courant. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/british-reached-heights-in-tennis-ended-long-davis-cup-reign-of.html | BRITISH REACHED HEIGHTS IN TENNIS; Ended Long Davis Cup Reign of France -- Perry Carried Off the U.S. Title. MRS. MOODY DEFEATED Crawford of Australia Made Brilliant Record -- Vines and Cochet Were Routed. | True | By Allison Danzig. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/parmekia-migel-married-by-bishop-the-rev-dr-f-j-mcconnell.html | PARMEKIA MIGEL MARRIED BY BISHOP; The Rev. Dr. F. J. McConnell Officiates at Wedding to Arne Horlin Ekstrom. BRIDAL VEIL HER MOTHER'S Mrs. Joseph Ramsey Hewitt Is Matron of HonoruBrother of Bride Is Best Man. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/tells-clemenceau-fear-he-feared-disaster-from-our-separate-army.html | TELLS CLEMENCEAU FEAR.; He Feared Disaster From Our Separate Army, Poincare Says. | True | Wireless to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/ap-retires-49year-veteran.html | A.P. Retires 49-Year Veteran. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/four-of-the-stars-in-the-past-baseball-campaign.html | FOUR OF THE STARS IN THE PAST BASEBALL CAMPAIGN. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/new-snow-removal-checkup-is-expected-to-stop-fraud-the-system-now.html | NEW SNOW REMOVAL CHECK-UP IS EXPECTED TO STOP FRAUD; The System Now in Force, It Is Believed, Will Help Eliminate Various Labor Trickeries and Also False Dumping Records | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/chicago-population-gains-51000-in-year.html | Chicago Population Gains 51,000 in Year | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/mulrooney-is-sued-over-ban-on-signs-easing-of-rule-would-put-10000.html | MULROONEY IS SUED OVER BAN ON SIGNS; Easing of Rule Would Put 10,000 to Work, Liquor Advertisers Assert. 200 PLACES ARE LICENSED Wholesalers Demand the City Publish Names of Brands Found to Be Spurious. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/4-tennesseans-accused-paul-m-davis-and-others-charged-with-fraud.html | 4 TENNESSEANS ACCUSED.; Paul M. Davis and Others Charged With Fraud Conspiracy. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/lines-irked-by-air-mail-seek-better-distribution-of-routes-and.html | LINES IRKED BY AIR MAIL; Seek Better Distribution Of Routes and Lower Postal Rates | True | By Lauren D. Lyman. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/1934-finds-france-filled-with-gloom-train-wreck-casts-spirit-of.html | 1934 FINDS FRANCE FILLED WITH GLOOM; Train Wreck Casts Spirit of Tragedy Over Land Already Given Over to Forebodings. WAR HORROR EMPHASIZED One Natron Is Sufficient to Upset Peace, Is Comment on Roosevelt's Address. | True | By P.j. Philip.wireless To the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/security-trading-larger-for-month-34877616-shares-on-stock-exchange.html | SECURITY TRADING LARGER FOR MONTH; 34,877,616 Shares on Stock Exchange Compare With 33,645,736 in November. $30,051,050 GAIN IN BONDS Makes the Total $279,255,500, Against $249,204,450 Year Ago -- Curb Reports Increase. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/article-4-no-title.html | Article 4 -- No Title | True | By Harold L. Ickes, Secretary of the Interior. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/active-in-new-england-christmas-trade-held-the-best-in-several.html | ACTIVE IN NEW ENGLAND.; Christmas Trade Held the Best in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/changes-in-rankin-company.html | Changes in Rankin Company. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/denies-stuttering-is-an-abnormality-wisconsin-professor-lays-it.html | DENIES STUTTERING IS AN ABNORMALITY; Wisconsin Professor Lays It Entirely to Lack of Proper Education in Speech. OTHER EXPERTS DISAGREE Society Meeting Here Creates a Committee to Gather Data to Aid Afflicted. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/many-cars-on-display-unusual-mechanical-and-body-changes-mark.html | MANY CARS ON DISPLAY; Unusual Mechanical and Body Changes Mark Models of 1934 | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/security-offers-rose-in-december-years-bond-flotations-fell-below.html | SECURITY OFFERS ROSE IN DECEMBER; Year's Bond Flotations Fell Below 1932 as Stock Financing Increased. HOUSES HERE SHOW GAINS Distillery Issues Near Year-End Swelled Last Month's List of Industrials. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/jesuit-assistancy-here-shows-gain-american-group-now-second-largest.html | JESUIT ASSISTANCY HERE SHOWS GAIN; American Group Now Second Largest in World With Membership of 4,713. | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/wrestling-had-another-successful-year-five-grapplers-claim.html | Wrestling Had Another Successful Year; Five Grapplers Claim Heavyweight Crown | True | | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1933-12-31 | 1933-12-31 | https://www.nytimes.com/1933/12/31/archives/to-bring-buddhism-into-the-occident-abbot-chao-kung-once-church-of.html | TO BRING BUDDHISM INTO THE OCCIDENT; Abbot Chao Kung, Once Church of England Cleric, Plans to Convert Europe. WAS SPY FOR GERMANY Trebitsch Lincoln, Jew, Now Has 12 Western Disciples at Hsia Shan Monastery. | True | By C. Yates McDaniel.SPECIAL Correspondence, the New York Times. | C1B 211750,C1B 211751,C1B 211752,C1B 211753,C1B 211754,C1B 211755,C1B 211756 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rev-john-g-mahoney-professor-of-philosophy-at-holy-cross-college.html | REV. JOHN G. MAHONEY. Professor of Philosophy at Holy Cross College. | True | Sp.cls] f.o TH Nr.W yOKe: TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/likens-roosevelt-and-hitler.html | Likens Roosevelt and Hitler. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/liquor-leases-signed-retailers-and-distributors-take-store-and.html | LIQUOR LEASES SIGNED.; Retailers and Distributors Take Store and Office Space. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mexicans-subdue-texas-four-118-nava-leads-way-with-7-goals-as-his.html | MEXICANS SUBDUE TEXAS FOUR, 11-8; Nava Leads Way With 7 Goals as His Team Captures Polo Series by 2-1 Margin. SMITH TAKES HARD SPILL Remounts and Plays Brilliant Game -- Kemmerer Also Falls -- Battle Thrills 7,000. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/and-lend-a-hand.html | AND LEND A HAND. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/valentine-to-take-his-new-post-today-entire-force-of-his-precinct.html | VALENTINE TO TAKE HIS NEW POST TODAY; Entire Force of His Precinct Going to Headquarters for the Ceremony. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/collectors-keep-upstate-scrip.html | Collectors Keep Up-State Scrip. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/value-of-selfsacrifice-dr-bourne-finds-depression-has-taught-this.html | VALUE OF SELF-SACRIFICE.; Dr. Bourne Finds Depression Has Taught This Lesson. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mulrooney-ousts-5-aides-for-graft-finds-inspectors-charged-fees-for.html | MULROONEY OUSTS 5 AIDES FOR GRAFT; Finds Inspectors Charged Fees for Delivering Licenses the Board Had Approved. FILING CLERK SUSPENDED Confesses He Rifled Outgoing Mail and Gave Permits to the Accused Agents. MULROONEY OUSTS 5 AIDES FOR GRAFT | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lliam-g-mckechnie.html | /'!LLIAM G. McKECHNIE. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/will-ask-congress-for-school-funds-emergency-commission-plans.html | WILL ASK CONGRESS FOR SCHOOL FUNDS; Emergency Commission Plans Appeal to Prevent Collapse of System in Nation. 25,000 TEACHERS DROPPED Terms Are Shortened in One Out of Every Four Cities, While Enrolment Rises. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/policeman-is-beaten-by-gang-in-subway-seven-youths-fell-him-with.html | POLICEMAN IS BEATEN BY GANG IN SUBWAY; Seven Youths Fell Him With Own Blackjack in Row -- He Shoots One, Four Seized. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/octave-thanet-gravely-iii.html | Octave Thanet Gravely III. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/optimistic-in-california.html | Optimistic in California. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/greetings-sent-to-haiti.html | Greetings Sent to Haiti. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/the-organ-grinder-at-2d-av-theatre-new-operetta-written-by-louis.html | THE ORGAN GRINDER' AT 2D AV. THEATRE; New Operetta Written by Louis Freiman, With Music by AL Olshanetsky. | True | W.S. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/macdonald-foresees-revival-in-new-year-london-crowds-gay-expecting.html | MacDonald Foresees Revival in New Year; London Crowds Gay, Expecting Prosperity | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/charles-a-levy-47-theatre-man-dead-1-prominent-ticket-broker-andi.html | CHARLES A. LEVY, 47, THEATRE MAN, DEAD; 1 Prominent Ticket Broker andI Producer Was Member ofI Broadway Company. I | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/tobacco-growers-sign-for-cut.html | Tobacco Growers Sign for Cut. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/thomas-wickersham-brother-of-former-attorney-general-dies-near.html | THOMAS WICKERSHAM.; Brother of Former Attorney General Dies Near Pittsburgh, | True | Special to THE YOR] TIMS. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/glasgow-gay-trade-reviving.html | Glasgow Gay, Trade Reviving. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/civil-works-jobs-increased-25000-thirty-special-projects-in-state.html | CIVIL WORKS JOBS INCREASED 25,000; Thirty Special Projects in State Add to the Original Quota of 400,000 Workers. 14 ALREADY IN OPERATION Largest, at West Point, Employs 2,428 Men Beautifying Grounds and Renovating Buildings. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/crescents-stage-three-events.html | Crescents Stage Three Events. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/berghfaber.html | BerghFaber. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/recently-opened-shows.html | Recently Opened Shows. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/batista-inspects-troops-chief-of-cuban-army-staff-urges-men-to-back.html | BATISTA INSPECTS TROOPS; Chief of Cuban Army Staff Urges Men to Back Revolution. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/new-year-revelry-lacking-in-berlin-crowds-are-much-smaller-as.html | NEW YEAR REVELRY LACKING IN BERLIN; Crowds Are Much Smaller as Jubilation Fails to Measure Up to Former Years. STROLL ALONG SOLEMNLY None of the Popular-Priced Places Is Crowded -- Hitler Bids Nation Be Disciplined. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/texas-net-team-leads-gains-75-advantage-in-series-with-mexican.html | TEXAS NET TEAM LEADS; Gains 7-5 Advantage In Series With Mexican Players. Special Cable to THE NEW YORK TIMES. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/zelezniak-on-mat-tonight.html | Zelezniak on Mat Tonight. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/4840909-earned-by-chicago-bank-first-national-in-report-for-1933.html | $4,840,909 EARNED BY CHICAGO BANK; First National in Report for 1933 Shows $988,454 Drop in Profit and Loss Surplus. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/warns-old-days-will-not-return-dr-sockman-says-those-who-hope-for.html | WARNS OLD DAYS WILL NOT RETURN; Dr. Sockman Says Those Who Hope for Them Hinder the General Recovery. SEES VAST WEALTH AT END Pastor Hopes That Our Worship of Bigness Will Give Way to Regard for Quality. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/government-maturities-3219018200-in-year.html | Government Maturities $3,219,018,200 in Year | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/survey-of-markets-by-filene-near-end-report-of-twentieth-century.html | SURVEY OF MARKETS BY FILENE NEAR END; Report of Twentieth Century Fund Will Urge Changes in Security Operations. ABUSES TO GET ATTENTION Findings May Give Aid if Congress Takes Up Regulation of Stock Exchanges. FILENE IS RUSHING MARKETS' SURVEY | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/25-policemen-guard-archbishops-body-5000-armenians-pay-respects-to.html | 25 POLICEMEN GUARD ARCHBISHOP'S BODY; 5,000 Armenians Pay Respects to Slain Prelate -- Funeral in St. John the Divine Today. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/cue-match-starts-tomorrow.html | Cue Match Starts Tomorrow. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/movies-are-taken-of-sea-monster-but-camera-men-are-unable-to-get.html | MOVIES ARE TAKEN OF 'SEA MONSTER'; But Camera Men Are Unable to Get Close-Up of Creature in Loch Ness, Scotland. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/browning-to-oppose-steele.html | Browning to Oppose Steele. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/1934-cheered-at-prison-band-parades-through-sing-sing-cellblocks-to.html | 1934 CHEERED AT PRISON.; Band Parades Through Sing Sing Cell-Blocks to Greet New Year. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/relieving-court-congestion.html | Relieving Court Congestion. | True | EDWIN B. CALLAHAN | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/three-burned-at-yule-tree.html | Three Burned at Yule Tree. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/apartment-rentals.html | APARTMENT RENTALS. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/money-stability-stressed-in-paris-outlook-is-regarded-as-favorable.html | MONEY STABILITY STRESSED IN PARIS; Outlook Is Regarded as Favorable Aside From Currency Problem. MARKETS FAIRLY STEADY Tone Strengthened Partly by Improvement in French Internal Politics. | True | By Fernand Maroni.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/miss-englar-a-hostess-entertains-with-a-dinner-at-her-new-york.html | MISS ENGLAR A HOSTESS.; Entertains With a Dinner at Her New York Residence. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/british-business-shows-sharp-rise-country-begins-new-year-more.html | BRITISH BUSINESS SHOWS SHARP RISE; Country Begins New Year More Optimistic Than at Any Time Since 1929. 800,000 MORE AT WORK Other Gains for 1933 Include Substantial Expansions in Basic Industries. | True | By Lewis L. Nettleton.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/parker-hunt-play-for-title-today-clash-for-national-junior-tennis.html | PARKER, HUNT PLAY FOR TITLE TODAY; Clash for National Junior Tennis Honors at Seventh Regiment Armory. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/p-c-anderon-dies-aided-war-board-new-york-lawyer-65-had-been.html | !p. C. ANDERSON DIES; AIDED WAR BOARD; New York Lawyer, 65, Had Been Counsel to Government Trade Commission. KIN OF 1644 SETTLER HERE He Was Formerly Attorney for th General Gas and Electric Company of This City. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dis-dat-51-annexes-warnicker-handicap-colt-defeats-noahs-pride-over.html | DIS DAT, 5-1, ANNEXES WARNICKER HANDICAP; Colt Defeats Noah's Pride Over Muddy Agua Caliente Track, With Bissagos Third. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/firstoftheyear-shows.html | First-of-the-Year Shows. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ethical-needs-of-society.html | Ethical Needs of Society. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/finds-500000-paid-in-news-stand-graft-levine-says-total-may-go-into.html | FINDS $500,000 PAID IN NEWS STAND GRAFT; Levine Says Total May Go Into Millions -- Would Auction All Present Licenses. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/failure-laid-to-lack-of-goal.html | Failure Laid to Lack of Goal. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hunts-49-best-at-whitcomb.html | Hunt's 49 Best at Whitcomb. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/jambor-sziklai.html | Jambor -Sziklai. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/24-games-for-phillies-open-spring-exhibitions-with-dodgers-on-march.html | 24 GAMES FOR PHILLIES; Open Spring Exhibitions With Dodgers on March 17. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ohios-fox-drive.html | Ohio's Fox Drive. | True | ROSALIE EDGE | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sweden-sends-greetings.html | Sweden Sends Greetings. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/highway-users-to-meet.html | Highway Users to Meet. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lyons-appoints-aides-names-robert-l-moran-bronx-public-works.html | LYONS APPOINTS AIDES.; Names Robert L. Moran, Bronx Public Works Commissioner. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/french-stocks-firmer-rentes-improve-following-budget-vote-gold.html | FRENCH STOCKS FIRMER.; Rentes Improve Following Budget Vote -- Gold Position Better. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sullivan-victor-in-run-wins-st-anselms-ac-event-over-icy-course-in.html | SULLIVAN VICTOR IN RUN.; Wins St. Anselm's A.C. Event Over Icy Course In Bronx. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/drrichard-j-kenna.html | DR.'RICHARD J. KENNA. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/opposes-deposit-insurance.html | Opposes Deposit Insurance. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/british-retail-sales-gain.html | British Retail Sales Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/2-detectives-held-for-slaying-in-bar-proprietor-of-place-is-shot.html | 2 DETECTIVES HELD FOR SLAYING IN BAR; Proprietor of Place Is Shot in Quarrel After Refusal to Serve Visitors Whisky. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/france-is-gloomy-in-reviewing-1933-leaders-are-not-optimistic-in.html | FRANCE IS GLOOMY IN REVIEWING 1933; Leaders Are Not Optimistic in Forecasts for 1934 Because of Disappointments. ALL BUSINESS DECLINED Country Failed to Get a Stronger Cabinet -- Some Hope Aroused by Dealings With Hitler. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dr-guthrie-is-unhurt-as-vestments-take-fire.html | Dr. Guthrie Is Unhurt As Vestments Take Fire | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/2-historic-figures-of-1933-compared-holmes-says-roosevelt-has-won.html | 2 HISTORIC FIGURES OF 1933 COMPARED; Holmes Says Roosevelt Has Won Immortality -- He Calls Hitler Emissary of Chaos. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/gain-in-dividends-shown-in-month-total-in-december-most-favorable.html | GAIN IN DIVIDENDS SHOWN IN MONTH; Total in December Most Favorable, Compared With 1932, of Any Last Year. FEWER OMISSIONS NOTED Distributions Voted by 992 Corporations Are Put at $229,787,322. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/harry-c-moir-sr-president-of-the-morrison-hotel-company-in-chicago.html | HARRY C. MOIR SR.; President of the Morrison Hotel Company in Chicago, | True | specta/to TH NEW YOR. TrS. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/puerto-rico-is-gay-despite-prohibition-san-juan-rushes-parties-when.html | PUERTO RICO IS GAY DESPITE PROHIBITION; San Juan Rushes Parties When Chauffeurs' Strike Ends -- Light Cut Off in Mayaguez. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/book-notes.html | BOOK NOTES | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/oats-go-higher-in-week-rye-and-barley-also-show-improvement-in.html | OATS GO HIGHER IN WEEK.; Rye and Barley Also Show Improvement in Prices. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/berlin-predicts-better-trade-here-in-1934-but-doubts-if-currency.html | Berlin Predicts Better Trade Here in 1934, But Doubts if Currency Policy Will Aid | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/canadian-sees-affront-in-restoration-of-titles.html | Canadian Sees 'Affront' In Restoration of Titles | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/germany-strives-to-grow-stronger-world-waits-for-1934-to-show.html | GERMANY STRIVES TO GROW STRONGER; World Waits for 1934 to Show Whether the Nazis' Reich Means Peace or War. BUSINESS GAINS AT HOME Militant Unity Is Intensified -- Hitlerites Make Good on Promise None Shall Starve. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/americans-topple-ranger-six-3-to-1-take-lead-of-two-games-to-one-in.html | AMERICANS TOPPLE RANGER SIX, 3 TO 1; Take Lead of Two Games to One in Season's Series by Winning at Garden. START BATTLE WITH RUSH Score Twice in Less Than Four Minutes -- Dutton and Brydge Star on Defense. | True | By Joseph C. Nichols. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/italian-bomber-gets-25-years.html | Italian Bomber Gets 25 Years. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/12000-blue-shirts-welcome-oduffy-leader-of-foes-of-de-valera.html | 12,000 BLUE SHIRTS WELCOME O'DUFFY; Leader of Foes of de Valera Attacks Government at Big Meeting in Clonmel. CROWD HONORS 'MARTYR' Cosgrave Says Vanity Prevents the Fianna Fail Group From Dealing With Britain. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/coke-gas-kills-two-at-kearny-nj-plant-superintendent-dies-in-rescue.html | Coke Gas Kills Two at Kearny (N.J.) Plant; Superintendent Dies in Rescue Attempt | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/washington-radios-greetings-to-byrd-fb-noyes-henry-l-roosevelt-and.html | WASHINGTON RADIOS GREETINGS TO BYRD; F.B. Noyes, Henry L. Roosevelt and Glee Club Participate in Broadcast to Antarctic. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/definite-upswing-is-seen-in-europe-most-business-men-expect-the.html | DEFINITE UPSWING IS SEEN IN EUROPE; Most Business Men Expect the Recovery to Proceed at a Faster Pace in 1934. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/1933-hailed-by-woll-as-era-of-transition-year-marked-birth-of.html | 1933 HAILED BY WOLL AS ERA OF TRANSITION; Year Marked Birth of Reforms to Assure Security to All, Labor Official Says. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/frederick-ranscht.html | FREDERICK RANSCHT. | True | special to T York Trs. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/tea-in-greenwich-for-miss-malley-with-fiance-noel-armstrong-honored.html | TEA IN GREENWICH FOR MISS MALLEY; With Fiance, Noel Armstrong, Honored by Miss Dorothy Mittendorf at Her Home. DEAD TIRED PARTY' HELD Mrs. Kay B. Fuller Is Hostess -- Milbrook Country Club Is Scene of Supper Dance. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/columbia-has-workout.html | Columbia Has Workout. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ann-dane-is-betrothed-bedford-hills-girl-will-be-wed-jan-21-to.html | ANN DANE IS BETROTHED.; Bedford Hills Girl Will Be Wed Jan. 21 to Preston Parish. | True | SpeclaCl to THI IqEW YORK TlilES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/losenberg-harris.html | losenberg -Harris. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/womens-standards-held-to-need-change-rabbi-newman-for-new-attitude.html | WOMEN'S STANDARDS HELD TO NEED CHANGE; Rabbi Newman for New Attitude on Self-Revaluation in Revolt Against Feminism. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/plan-schmeling-bout-hope-to-match-him-with-levinsky-in-chicago-feb.html | PLAN SCHMELING BOUT.; Hope to Match Him With Levinsky in Chicago Feb. 16. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/turks-adopt-metric-system.html | Turks Adopt Metric System. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/johnson-assures-freedom-of-press-in-letter-to-representative-ludlow.html | JOHNSON ASSURES FREEDOM OF PRESS; In Letter to Representative Ludlow He Quotes Clause in Publishers' Code. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/saves-2-philadelphians-florida-woman-rescues-them-when-canoe.html | SAVES 2 PHILADELPHIANS.; Florida Woman Rescues Them When Canoe Overturns. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/will-rogers-gives-33-benefit-of-the-doubt.html | Will Rogers Gives '33 Benefit of the Doubt | True | Yours, WILL ROGERS. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/french-revenue-down-elevenmonth-total-354000000-francs-below-year.html | FRENCH REVENUE DOWN.; Eleven-Month Total 354,000,000 Francs Below Year Ago. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/financial-markets-after-an-uneventful-yearend-the-final-week-and.html | FINANCIAL MARKETS; After an Uneventful Year-End -- The Final Week and the Prospects of 1934. | True | By Alexander D. Noyes. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/penn-state-five-to-play.html | Penn State Five to Play. | True | Special to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/i-miss-kolstad-in-meet-norwegian-star-entered-in-first-ski-event-on.html | I MISS KOLSTAD IN MEET.; Norwegian Star Entered in First Ski Event on Winsted Hill. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/new-year-hailed-at-citys-churches-4000-present-when-cardinal-hayes.html | NEW YEAR HAILED AT CITY'S CHURCHES; 4,000 Present When Cardinal Hayes Gives Benediction at St. Patrick's. 3,000 HEAR TRINITY CHIMES Dean Gates Urges Renewal of Vows at St. John -- 2,500 Attend Worship at Riverside Church. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/money-tight-in-berlin-continues-firm-on-yearend-demand-commercial.html | MONEY TIGHT IN BERLIN.; Continues Firm on Year-End Demand -- Commercial Deposits Off. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/for-job-insurance-as-against-relief-would-have-saved-nations.html | FOR JOB INSURANCE AS AGAINST RELIEF; Would Have Saved Nation's Taxpayers $70,000,000 Last Year, Security Group Holds. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/decision-on-gold-reported-reached-some-washington-quarters-forecast.html | DECISION ON GOLD REPORTED REACHED; Some Washington Quarters Forecast Presidential Action Before Wednesday. OTHERS' VERSION DIFFERS They Assert That Roosevelt Will Ask Congress to Act on Devaluation Problem. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hurd-and-miss-klein-will-defend-honors-in-middle-atlantic-speed.html | Hurd and Miss Klein Will Defend Honors In Middle Atlantic Speed Skating Today | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/daughter-to-the-w-jochums.html | Daughter to the W. Jochums. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/wagner-will-act-on-nra-defiance-will-confer-here-tomorrow-on-labor.html | WAGNER WILL ACT ON NRA DEFIANCE; Will Confer Here Tomorrow on Labor Board's Charges Against Employers. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/will-tap-new-oil-field-california-tanker-sails-for-gulf-of-persia.html | WILL TAP NEW OIL FIELD.; California Tanker Sails for Gulf of Persia With Novel Equipment. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/duquesne-ready-for-miami-battle-will-be-directed-by-layden-for-last.html | DUQUESNE READY FOR MIAMI BATTLE; Will Be Directed by Layden for Last Time in Festival of Palms Game Today. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/london-loan-rates-rise-easier-conditions-are-expected-early-in-new.html | LONDON LOAN RATES RISE.; Easier Conditions Are Expected Early in New Year. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/gifts-to-neediest-aid-waiting-cases-balance-of-4118-required-for.html | GIFTS TO NEEDIEST AID WAITING CASES; Balance of $4,118 Required for Nine Groups Is Reduced by $1,670 by Day's Donations. OTHERS ALSO ON LIST Late Contributions Probably Will Make It Possible to Extend Further Help. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/steel-operations-holding-steady-production-last-week-put-by-trade.html | STEEL OPERATIONS HOLDING STEADY; Production Last Week Put by Trade Publication at 38% of Capacity. SHIPMENTS STILL HEAVY Drop in Specifications Early This Month, Due to Rise in Prices, Expected. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/credit-first.html | CREDIT FIRST. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/bridge-contest-opens-today.html | Bridge Contest Opens Today. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/congress-chiefs-expect-contests-on-4-main-topics-monetary-problems.html | CONGRESS CHIEFS EXPECT CONTESTS ON 4 MAIN TOPICS; Monetary Problems to Fore, With Veterans' Pensions Also to Come Up. TO WEIGH RECOVERY COST But Even the More Critical Are Not Expected to Set Up Attacks on Party Lines. CONGRESS CHIEFS EXPECT CONTESTS | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/shows-in-nice-in-danger-owners-of-amusement-places-to-strike.html | SHOWS IN NICE IN DANGER.; Owners of Amusement Places to Strike Against Curbs. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/foxx-to-go-south-friday-to-make-early-training-start-for-baseball.html | FOXX TO GO SOUTH FRIDAY.; To Make Early Training Start for Baseball Campaign. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/eaton-charry.html | Eaton -Charry. | True | 3pecIal to Tg Ngw YORK TES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/little-disorder-among-crowds-here-police-hail-sobriety-of-throngs.html | LITTLE DISORDER AMONG CROWDS HERE; Police Hail Sobriety of Throngs and Report Few Arrests on New Year's Eve. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/shore-resorts-crowded-atlantic-city-and-asbury-park-filled-with.html | SHORE RESORTS CROWDED; Atlantic City and Asbury Park Filled With Merrymakers. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/capital-hopeful-as-1934-arrives-officials-greet-new-year-in-the.html | CAPITAL HOPEFUL AS 1934 ARRIVES; Officials Greet New Year in the Belief That It Will Bring Great Improvement. GARNERS AT WHITE HOUSE Roosevelt Boys Hurry From Lunch Back to School -- One Traditional Dance Held. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rev-6-a-kohijt-3holar-is-dead-author-poet-and-educator-was.html | REV. 6. A. KOHIJT, S3HOLAR, iS DEAD; Author, Poet and Educator Was Proprietor of Columbia Grammar School for Boys. NOTED AS LEXICOGRAPHER Re-Edited Talmudic Dictionary Formed Foundation in Memory of Father. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/disposal-necessary.html | Disposal Necessary. | True | KILIAN J. HENNRICH, O.M. Cap. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/federal-corn-policy-held-revolutionary-quantity-now-controlled-by.html | FEDERAL CORN POLICY HELD REVOLUTIONARY; Quantity Now Controlled by the Government Believed About Equal to Visible Supply. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mystery-plane-is-hunted-by-swedish-army-fliers.html | Mystery Plane Is Hunted By Swedish Army Fliers | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/furness-liner-laid-up-newfoundland-is-held-at-st-johns-after-very.html | FURNESS LINER LAID UP.; Newfoundland Is Held at St. John's After Very Rough Crossing. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/king-honors-1000-in-new-years-list-canadians-get-british-titles-for.html | KING HONORS 1,000 IN NEW YEARS LIST; Canadians Get British Titles for First Time Since 1919 -- Hardwicke, Actor, Knighted. CUNARD CAPTAIN IS NAMED Britten of the Berengaria 30 Years in Service -- Engineer of Royal Scot Decorated. KING HONORS 1,000 IN NEW YEAR'S LIST | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hershey-six-tops-crescents-2-to-0-5000-see-pennsylvania-team-win-on.html | HERSHEY SIX TOPS CRESCENTS, 2 TO 0; 5,000 See Pennsylvania Team Win on Goals by Haldane and Kinghorn. | True | By Arthur J. Daley. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mrs-philip-weinberg-prominent-velfare-worker-was-wife-of-retired.html | MRS. PHILIP WEINBERG.; Prominent Velfare Worker Was{ Wife of Retired Fur Dealer. { | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sports-of-33-on-screen-summary-of-outstanding-events-shown-at.html | SPORTS OF '33 ON SCREEN.; Summary of Outstanding Events Shown at Trans-Lux. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/german-ship-lines-reorganize-staff-schroeder-is-passenger-head.html | GERMAN SHIP LINES REORGANIZE STAFF; Schroeder Is Passenger Head Under Merger -- Beck in Charge of Freight. BOTH OFFICES ARE KEPT Schuengel Sails Friday to Take Up Duties as Director of the New Line in Germany. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/plan-for-industry-used-on-farms.html | Plan for Industry Used on Farms. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/spanish-rebels-get-12-years.html | Spanish Rebels Get 12 Years. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rfc-debentures-offered-to-banks-chance-for-2-14-investment-made-to.html | RFC DEBENTURES OFFERED TO BANKS; Chance for 2 1/4% Investment Made to Institutions Which Have Sold Stock. DEPOSITS INSURED TODAY New Venture to Be Effective in About 99% of All Banks -- RFC Used $800,000,000. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/peace-of-soul-stressed.html | Peace of Soul Stressed. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hobbythompson.html | Hobby Thompson. | True | Special to TH 2'qzvlr YORK TIDIES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/compensation-law-is-revised-in-cuba-but-it-is-not-known-whether-the.html | COMPENSATION LAW IS REVISED IN CUBA; But It Is Not Known Whether the Insurance Companies Will Recall Cancellations. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/first-1934-baby-here-is-born-in-harlem.html | First 1934 Baby Here Is Born in Harlem | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/where-slum-tenants-went-mr-french-reports-many-moved-to-outlying.html | WHERE SLUM TENANTS WENT.; Mr. French Reports Many Moved to Outlying Districts. | True | FRED F. FRENCH | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/farm-bonus-in-1933-was-250000000-government-to-pay-1250000000-more.html | FARM BONUS IN 1933 WAS $250,000,000; Government to Pay $1,250,000,000 More by February, 1935, for Crop Cuts. COTTON CURB MAJOR FEAT AAA Goal Attained in Acreage Reduction and Price -- Drive for Rural Parity to Go On. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/the-story-of-a-horse.html | The Story of a Horse. | True | A.D.S. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/schanckheep.html | SchanckHeep. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/concerto-played-by-poldi-mildner-liszt-work-wins-acclaim-for.html | CONCERTO PLAYED BY POLDI MILDNER; Liszt Work Wins Acclaim for Pianist in Program of the Philharmonic. HONORS HENRY SELIGMAN Orchestra Offers Bach Air as a Memorial Tribute -- Williams Symphony Again Heard. | True | H.H. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/21-kearny-nj-bars-to-close.html | 21 Kearny (N.J.) Bars to Close. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/a-german-seashore-fantasy.html | A German Seashore Fantasy. | True | H.T.S. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/van-klaveren-to-box-friday.html | Van Klaveren to Box Friday. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sherryboesch-in-return-bout.html | Sherry-Boesch in Return Bout. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ski-jumpers-in-exhibition.html | Ski Jumpers in Exhibition. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sports-of-the-times-including-a-football-game.html | Sports of the Times; Including a Football Game. | True | Reg. U.S. Pat. Off. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/miss-nander-horst-to-be-spring-bride-new-york-and-baltimore-girl-is.html | MISS NANDER HORST TO BE SPRING BRIDE; New York and Baltimore Girl Is Betrothed to John H, Read of Chicago, FIANCE A PRINCETON MAN Daughter of the Elias Vander Horsts Made Social Bow at Bachelors Cotillion. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/commodity-markets-trading-curtailed-for-week-with-little.html | COMMODITY MARKETS.; Trading Curtailed for Week, with Little Speculation in Futures -- Prices Highly Irregular. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lake-placid-six-beats-st-nicks-ties-series-by-vanquishing-new-york.html | LAKE PLACID SIX BEATS ST. NICKS; Ties Series by Vanquishing New York Club, 3 to 2, at the Olympic Arena. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/marylebone-gets-331-runs.html | Marylebone Gets 331 Runs. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/plans-stock-sale-to-rfc-bank-in-richmond-va-proposes-2000000.html | PLANS STOCK SALE TO RFC.; Bank in Richmond, Va., Proposes $2,000,000 Transaction. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sales-in-new-jersey-industrial-properties-among-holdings-conveyed.html | SALES IN NEW JERSEY.; Industrial Properties Among Holdings Conveyed. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/flo-m-triumphs-at-new-orleans-scores-easily-in-jefferson-park.html | FLO M. TRIUMPHS AT NEW ORLEANS; Scores Easily in Jefferson Park Feature and Returns $9.80 for $2. TOE DANCE NEXT AT WIRE Smear Is Third to Finish -- Both Ben Bernie and Bing Crosby Annex Races. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/havana-in-default-on-4718860-debt-government-newspaper-indicates.html | HAVANA IN DEFAULT ON $4,718,860 DEBT; Government Newspaper Indicates the Chase Bank Will Not Get Dec. 31 Payments. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/capt-thomas-u-bigh.html | CAPT. THOMAS u. B!.IGH. | True | special to THE NEW Yo TnEs. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/little-gets-his-wish-lion-mascot-provided.html | Little Gets His Wish -- Lion Mascot Provided | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/wright-advances-at-court-tennis-triumphs-over-cutting-62-62-to-gain.html | WRIGHT ADVANCES AT COURT TENNIS; Triumphs Over Cutting, 6-2, 6-2, to Gain Gold Racquet Final at Tuxedo. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/tko-brien-joins-law-firm.html | T.K.O' Brien Joins Law Firm. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/stock-average-higher-fisher-index-records-nearly-1point-rise-in.html | STOCK AVERAGE HIGHER.; ' Fisher Index Records Nearly 1-Point Rise in Week. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/10000-wait-in-rain-to-pay-duca-honor-stand-for-hours-before-they.html | 10,000 WAIT IN RAIN TO PAY DUCA HONOR; Stand for Hours Before They Can View Body of Murdered Rumanian Premier. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/st-louis-man-ends-life-by-gas-here-james-how-28-found-dead-in.html | ST. LOUIS MAN ENDS LIFE BY GAS HERE; James How, 28, Found Dead in Sutton Place Apartment -- Clad in Evening Clothes. MELANCHOLY, FRIEND SAYS Family Doubts Suicide, Believes Tragedy an Accident -- He Got $40,000 Legacy a Year Ago. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/even-morpheus-succumbs.html | Even Morpheus Succumbs. | True | ALEXANDER SNYDER | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/grains-start-year-at-price-advances-wheat-is-29-to-30-cents-and.html | GRAINS START YEAR AT PRICE ADVANCES; Wheat Is 29 to 30 Cents and Corn 11 Cents Higher Than Prices 12 Months Ago. ONLY BARLEY IS LOWER Relief Buying by Government Is Expected to Figure Largely in the Trading. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/warm-wave-brings-spring-like-thaw-snow-removal-is-hastened-as.html | WARM WAVE BRINGS SPRING LIKE THAW; Snow Removal Is Hastened as Five-Day Cold Spell Ends -- Rain Expected Today. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/roper-predicts-gradual-revival-secretary-holds-stimulation-of.html | ROPER PREDICTS GRADUAL REVIVAL; Secretary Holds Stimulation of Capital Goods Industries a Major Task for 1934. REVIEWS PROGRESS IN 1933 New Year Will See Consolidation of Gains With Improvement General, He Holds. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/michigan-has-rush-for-state-liquor-blocklong-lines-stand-all-day-at.html | MICHIGAN HAS RUSH FOR STATE LIQUOR; Block-Long Lines Stand All Day at Commission Stores to Mark End of Prohibition. GOVERNOR IS FIRST BUYER Hotels and Restaurants in Detroit Sell Drinks by the Glass Under Temporary Permits. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/william-e-woodweli-pittsburgh-merchant-nas-head-of-auto-accessories.html | WILLIAM E. WOODWELL..; Pittsburgh Merchant %Nas Head of Auto Accessories Flr. m. | True | Bpecial to T 1 Yo T8. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hapgood-lieap.html | Hapgood -.l:leap. | True | Special to THE qgW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/henry-w-brown-owner-of-woolen-mills-in-new-england-was-58-years-old.html | HENRY W. BROWN.; Owner of Woolen Mills in New England Was 58 Years Old. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/stock-market-trading-for-december.html | STOCK MARKET TRADING FOR DECEMBER | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/livestock-prices-ended-year-lower-fair-quotations-early-in-the.html | LIVESTOCK PRICES ENDED YEAR LOWER; Fair Quotations Early in the Season Followed by Recessions Later. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/soviet-to-rebuild-railroad-system-on-american-plan-reconstruction.html | SOVIET TO REBUILD RAILROAD SYSTEM ON AMERICAN PLAN; Reconstruction of Thousands of Miles of Tracks Will Entail Huge Outlay. NEW LINES ON PROGRAM Communists Will Inspect Work of Factories -- Aim Is to Reduce Bureaucracy. SOVIET RAILROADS TO BE REORGANIZED | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/opera-stars-sing-old-year-out.html | Opera Stars Sing Old Year Out. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/commodity-average-advanced-last-week-previous-weeks-reaction-nearly.html | COMMODITY AVERAGE ADVANCED LAST WEEK; Previous Week's Reaction Nearly Canceled -- British and Italian Prices Also Rise. | True | Special to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/arthur-williams-host-at-luncheon-honors-lord-decies-and-his.html | ARTHUR WILLIAMS HOST AT LUNCHEON; Honors Lord Decies and His Daughter, the Hon. Moya Beresford, at Country Home. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/125-flee-hotel-fire-all-escape-as-flames-raze-summer-resort-at.html | 125 FLEE HOTEL FIRE; All Escape as Flames Raze Summer Resort at Rivervale, N. J. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/city-to-hold-two-inaugurals.html | City to Hold Two Inaugurals. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/the-forgotten-section-mr-eder-clears-up-a-point-regarding-validity.html | THE "FORGOTTEN SECTION."; Mr. Eder Clears Up a Point Regarding Validity of the Public Debt. | True | PHANOR J. EDER | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/shippee-wins-haskell-cup-test.html | Shippee Wins Haskell Cup Test. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/embassy-to-close-as-newsreel-house-first-theatre-of-its-kind-will.html | EMBASSY TO CLOSE AS NEWSREEL HOUSE; First Theatre of Its Kind Will Show Final Film Tonight -- May Reopen Elsewhere. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/costly-information-objection-is-made-to-prices-of-federal-trade.html | COSTLY INFORMATION.; Objection Is Made to Prices of Federal Trade Commission Reports. | True | W.C. HELMLE | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/palm-beach-gay-as-old-year-ends-large-parties-at-villas-of.html | PALM BEACH GAY AS OLD YEAR ENDS; Large Parties at Villas of Colonists and Throngs at Clubs Ring in 1934. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/brazil-without-cabinet-costa-seeks-to-form-ministry-aranhas.html | BRAZIL WITHOUT CABINET.; Costa Seeks to Form Ministry -- Aranha's Influence Grows. | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/stock-prices-firm-in-berlin-for-week-publics-buying-increases-after.html | STOCK PRICES FIRM IN BERLIN FOR WEEK; Public's Buying Increases After Sharp Reaction -- Bonds Steady, Industrials in Demand. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/early-stages-of-recovery-well-in-evidence-financial-publications-in.html | Early Stages of Recovery Well in Evidence, Financial Publications in London Declare | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/joseph-mcnamara.html | JOSEPH McNAMARA. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/two-steins.html | TWO STEINS. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lott-defeats-miss-marble.html | Lott Defeats Miss Marble. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/japan-faces-1934-with-new-confidence-industry-and-foreign-trade.html | Japan Faces 1934 With New Confidence; Industry and Foreign Trade Show Gains | True | Special Cable to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/wet-celebration-scored-by-brooks-new-year-should-be-ushered-in-with.html | WET CELEBRATION SCORED BY BROOKS; New Year Should Be Ushered In With Serious Thought for Future, He Declares. BUT SEES SIGNS OF REFORM Revulsion Against Corruption and War Hailed as Omen of Public Integrity. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/brooklyn-celtics-lose-bow-to-german-americans-41-in-soccer-game-at.html | BROOKLYN CELTICS LOSE.; Bow to German Americans, 4-1, In Soccer Game at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/industry-in-germany-shows-big-increase-gain-in-production-in-1933.html | INDUSTRY IN GERMANY SHOWS BIG INCREASE; Gain in Production in 1933 Put at 2,000,000,000 Marks or More -- Trade Now Seasonal. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/turkish-premier-asks-for-peace.html | Turkish Premier Asks for Peace. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/laguardia-takes-office-to-give-city-a-new-deal-sworn-at-seabury.html | LAGUARDIA TAKES OFFICE TO GIVE CITY A NEW DEAL; SWORN AT SEABURY HOME; CEREMONY AT MIDNIGHT Wife and Fusion Chiefs Are Present as McCook Administers Oath. HIS DAY TO BEGIN EARLY Goes to Headquarters at 8:30 A.M. to Induct O'Ryan as Police Commissioner. BOARD TO HEAR HIS PLANS Mayor Faces Many Problems, a Hostile Tammany and Fight for His Program at Albany. LAGUARDIA TAKES OFFICE AS MAYOR | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/wives-of-naturalized-britons-now-may-keep-their-original.html | Wives of Naturalized Britons Now May Keep Their Original Nationality Under New Law | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dr-rl-kahn-wins-1933-science-prize-american-associations-1000-award.html | DR. R.L. KAHN WINS 1933 SCIENCE PRIZE; American Association's $1,000 Award is Made for Paper on Skin's Immunity Power. OLD CONCEPT WAS UPSET Michigan University Bacteriologist Is Native of Lithuania and Known for Blood Test. | True | By William L. Laurence.special To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/washington-displeased.html | Washington Displeased. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/slamaker-sewall.html | Sla,maker -Sewall. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/flotations-up-in-london-132869000-in-year-compares-with-113038000.html | FLOTATIONS UP IN LONDON; 132,869,000 in Year Compares With 113,038,000 in 1932. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/wang-asks-aid-of-people.html | Wang Asks Aid of People. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/3-reply-to-keynes-on-nra-criticism-steps-urged-by-briton-are-being.html | 3 REPLY TO KEYNES ON NRA CRITICISM; Steps Urged by Briton Are Being Adopted, Says Moley in Defending Program. FISHER AGREES IN PART But Denies That Recovery Act Hinders Pick-Up -- Dr. King Questions Arguments. | True | Copyright, 1934, by Nana, Inc. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/to-be-hosts-saturday-many-will-give-dinners-before-benefit-hockey.html | TO BE HOSTS SATURDAY.; Many Will Give Dinners Before Benefit Hockey Match. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/companys-elected-catalan-president-former-civil-governor-succeeds.html | COMPANYS ELECTED CATALAN PRESIDENT; Former Civil Governor Succeeds Late Colonel Macia -- Favors Keeping Ties With Spain. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/greene-street-sale-wine-manufacturers-buy-sixstory-loft-structure.html | GREENE STREET SALE.; Wine Manufacturers Buy Six-Story Loft Structure. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/bankers-son-drowns-in-new-jersey-lake-father-head-of-pitman-trust.html | BANKER'S SON DROWNS IN NEW JERSEY LAKE; Father, Head of Pitman Trust Company, Aids in Getting Body From Under Ice. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/1934-outlook-best-in-years-in-chicago-merchandise-and-raw-materials.html | 1934 OUTLOOK BEST IN YEARS IN CHICAGO; Merchandise and Raw Materials Adjusted to Consumption, Prices Firmest Since 1929. STEEL TRADE IMPROVES In Strongest Position in 12 Months -- Cold Weather Helps Coal Industry. | True | Special to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mummers-drop-parade-philadelphians-will-hold-5-regional-fetes-today.html | MUMMERS DROP PARADE.; Philadelphians Will Hold 5 Regional Fetes Today. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/columbia-plays-stanford-today-on-field-flooded-by-heavy-rain.html | Columbia Plays Stanford Today On Field Flooded by Heavy Rain; Officials Decide to Go Ahead With Rose Bowl Football Game After Considering Postponement -- Water Is Foot Deep on Some Parts of Gridiron at Pasadena. MEMBERS OF RIVAL BACKFIELDS IN ROSE BOWL CONTEST. STANFORD TO FACE COLUMBIA TODAY | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/324428488-used-in-federal-relief-hopkins-has-still-unexpended-a.html | $324,428,488 USED IN FEDERAL RELIEF; Hopkins Has Still Unexpended a Third of $500,000,000 Voted by Congress. WILL LAST UNTIL APRIL Administrator Says Another $100,000,000 Will Be Needed to Meet Demands to June 30. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/will-hold-texas-open-plans-for-revival-of-golf-event-are-approved.html | WILL HOLD TEXAS OPEN.; Plans for Revival of Golf Event Are Approved. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hitandrun-penalties-three-years-for-a-fatal-accident-seems-an.html | HIT-AND-RUN PENALTIES.; Three Years for a Fatal Accident Seems an Inadequate Sentence. | True | CAREFUL AUTOMOBILIST | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/foochow-raises-tariffs.html | Foochow Raises Tariffs. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/frank-scott.html | FRANK SCOTT. | True | SpeClIJ to THE NEt YO TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/nanking-sees-end-of-fukien-revolt-predicts-collapse-of-the-rising.html | NANKING SEES END OF FUKIEN REVOLT; Predicts Collapse of the Rising by Jan. 15 -- Canton Makes New Move for Peace. FOOCHOW RAISES TARIFFS Soong Says China Has Little to Be Thankful For in 1933 -- Hopes for New Deal. | True | By Hallett Abend.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/margaret-hbrvby-enc-aobi-to-arry-new-jersey-girl-to-become-the.html | MARGARET HBRVBY ENC, AOBI) TO ARRY; New Jersey Girl to Become the Bride of Lieutenant Cosby Jackson. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rev-me-snyder-civic-leader-dies-business-manager-since-1926-of.html | REV. M.E. SNYDER, CIVIC LEADER, DIES; Business Manager Since 1926 of Ocean Grove Camp Meeting Association. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mrs-joseph-h-cohn.html | MRS. JOSEPH H. COHN. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dillinger-battles-police-in-chicago-indiana-convict-and-five-of.html | DILLINGER BATTLES POLICE IN CHICAGO; Indiana Convict and Five of Gang Wound Two in Gunfire of Roadhouse Hold-Up. 300 PATRONS TERRORIZED They Are Forced to Lie on Floor While Bandits Rob Them and Rifle Till of $500. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/kingston-budget-943477.html | Kingston Budget $943,477. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/uncle-slays-debtor-wounds-2-relatives-tells-police-his-demand-for.html | UNCLE SLAYS DEBTOR, WOUNDS 2 RELATIVES; Tells Police His Demand for $6,000 Was Met With Laughter and He Started Shooting. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dr-forman-appeals-for-resolutions-against-passing-judgment-upon.html | Dr. Forman Appeals for Resolutions Against Passing Judgment Upon Others | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/john-c-cobb-dies-retired-capitalist-began-business-career-at-18-and.html | JOHN C. COBB DIES; RETIRED CAPITALIST; Began Business Career at 18 and Soon Became Member of Cobb Shipping Firm. | True | Special to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/paris-cuts-quotas-on-imports-75-new-drastic-bargaining-policy-hits.html | PARIS CUTS QUOTAS ON IMPORTS 75%; New Drastic Bargaining Policy Hits Many American Goods Hitherto Untouched. AUTOMOBILES INCLUDED Embassy Hopes Our Portion Will Be Increased, but Washington Is Displeased. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/salvation-of-league-seen-as-task-for-1934-polish-press-urges-fight.html | SALVATION OF LEAGUE SEEN AS TASK FOR 1934; Polish Press Urges Fight Against 'Growing Chaos' in Europe -- National Outlook Brighter. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rain-halts-golf-tourney-amateurpro-play-at-santa-monica-off-till.html | RAIN HALTS GOLF TOURNEY; Amateur-Pro Play at Santa Monica Off Till Jan. 17. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/financial-paris-doubts-still-we-will-succeed.html | Financial Paris Doubts Still We Will Succeed | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/perlman-schoenfeld.html | Perlman -Schoenfeld. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/penguin-shoot-to-randolph.html | Penguin Shoot to Randolph. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/yoshe-kalb-closes-frohman-production-ran-3-days-4-other-shows-end.html | YOSHE KALB" CLOSES.; Frohman Production Ran 3 Days -- 4 Other Shows End Runs Here. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/danish-premier-hopeful.html | Danish Premier Hopeful. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/henry-p-crawford-town-clerk-long-was-a-political-leader-in.html | HENRY P. CRAWFORD.; Town Clerk Long Was a Political Leader in Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/philadelphia-six-wins-beats-providence-94-in-canadianamerican.html | PHILADELPHIA SIX WINS; Beats Providence, 9-4, in Canadian-American League Game. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/first-new-years-revel-since-repeal-is-orderly-the-gayest-in-14.html | FIRST NEW YEAR'S REVEL SINCE REPEAL IS ORDERLY; THE GAYEST IN 14 YEARS; TIMES SQUARE IS JAMMED The Throng at Midnight Halts Traffic for 20 Minutes. HOTELS TURN MANY AWAY Restaurants and the Movies Also Put Out 'S.R.O.' Signs All Over the City. FEWER ARE INTOXICATED Only Eight Taken to Bellevue -- Brooklyn Arrests Less Than for a Saturday Night. NEW YEAR'S REVELS GAYEST IN 14 YEARS | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/old-year-marked-by-world-uptrend-german-experts-however-note.html | OLD YEAR MARKED BY WORLD UPTREND; German Experts, However, Note Differences Among Nations in Pace of Progress. STATE PLANNING TO FORE Some Economists Disturbed by the Growing Extension of Governmental Powers. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/crain-says-record-stands-with-best-prosecutor-on-leaving-office.html | CRAIN SAYS RECORD STANDS WITH BEST; Prosecutor, on Leaving Office, Compares His Administration With Six Prior Ones. 258 HOMICIDE CONVICTIONS Figure 73 Higher Than in 29 Preceding Years -- He Expects to Be a Referee. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/red-birds-engage-rhode-again.html | Red Birds Engage Rhode Again. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/17093-arrests-in-1933-west-47th-st-station-claims-a-record-for-the.html | 17,093 ARRESTS IN 1933.; West 47th St. Station Claims a Record for the Department. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/honor-revolution-hero-gen-montgomerys-anniversary-is-observed-at-st.html | HONOR REVOLUTION HERO.; Gen. Montgomery's Anniversary Is Observed at St. Paul's. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/leaders-abroad-praise-america-argentinas-foreign-minister-lauds.html | LEADERS ABROAD PRAISE AMERICA; Argentina's Foreign Minister Lauds Hull and Sees Way Paved for Useful Work. DE VALERA LOOKS TO US Nazi Likens Roosevelt to Hitler -- Swedish and Danish Statesmen Admire Our Policy. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/junior-dance-tonight-second-in-series-will-take-place-at-the-colony.html | JUNIOR DANCE TONIGHT.; Second in Series Will Take Place at the Colony Club. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/johnson-guest-of-baruch-general-on-vacation-in-south-carolina-to.html | JOHNSON GUEST OF BARUCH; General on Vacation in South Carolina to Draw 'Code on Ducks.' | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/distractions-in-church-dr-houghton-decries-features-that-crowd-out.html | DISTRACTIONS IN CHURCH.; Dr. Houghton Decries Features That 'Crowd Out Jesus.' | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/tuxedo-park-greets-34-dinner-dances-are-given-for-the-junior-and.html | TUXEDO PARK GREETS '34.; Dinner Dances Are Given for the Junior and Senior Sets. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/stock-index-up-in-london-financial-news-average-837-against-83-a.html | STOCK INDEX UP IN LONDON; Financial News Average 83.7, Against 83 a Week Before. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/hotel-owner-dies-in-fire.html | Hotel Owner Dies in Fire. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/west-coast-ship-in-distress.html | West Coast Ship in Distress. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/steel-trade-sees-recession-brief-drop-of-ingot-output-in-week.html | STEEL TRADE SEES RECESSION BRIEF; Drop of Ingot Output in Week Leaves Production Second Largest Since October. STOCKS BEING LIQUIDATED Held Factor in Probable Further Expansion of Demand -- Price Advance Deferred. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/macy-forces-gain-in-assembly-row-leader-may-go-to-albany-for-caucus.html | MACY FORCES GAIN IN ASSEMBLY ROW; Leader May Go to Albany for Caucus Vote on Renaming Hammond as Clerk. GETS UNEXPECTED HELP Press Comment on His Fight on Power Influence Is Said to Be 95% Favorable. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/coal-gas-fells-three-jersey-man-dies-daughterinlaw-and-son-in.html | COAL GAS FELLS THREE.; Jersey Man Dies, Daughter-in-Law and Son in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/soviet-holds-1933-a-year-of-victory-success-of-socialist-farming.html | SOVIET HOLDS 1933 A YEAR OF VICTORY; Success of Socialist Farming Looked Upon as Greatest Accomplishment. INDUSTRY NOW SPURTING Joy in Recognition by U.S. Is Offset by Loss of Reich's Friendship and War Clouds in East. | True | By Walter Duranty.special Cable To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/housekeeper-held-as-brokers-slayer-accused-of-beating-douglas.html | HOUSEKEEPER HELD AS BROKER'S SLAYER; Accused of Beating Douglas Sheridan to Death in His Riverside Drive Home. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/cotton-quiet-in-south-new-orleans-traders-awaiting-congresss.html | COTTON QUIET IN SOUTH.; New Orleans Traders Awaiting Congress's Program. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/william-s-funnele-banker-of-huntington-l-was-former-pharmacist.html | WILLIAM S. FUNNELE. Banker of Huntington, L.; !., Was Former Pharmacist. Ipectal to T YoP. Tazs. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/westchesters-new-year-watch-services-held-in-churches-and-clubs.html | WESTCHESTER'S NEW YEAR; Watch Services Held in Churches and Clubs Keep Open House. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dodge-to-cut-pay-of-his-assistants-new-prosecutor-announces-a-slash.html | DODGE TO CUT PAY OF HIS ASSISTANTS; New Prosecutor Announces a Slash of $1,000 to $2,000 for Higher-Paid Aides. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/rodriguez-outlines-mexican-program-nation-will-undertake-wide.html | RODRIGUEZ OUTLINES MEXICAN PROGRAM; Nation Will Undertake Wide Economic Activities in Accordance With Budget. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/mowen-is-named-for-boxing-post-appointed-chief-deputy-of-new-york.html | M'OWEN IS NAMED FOR BOXING POST; Appointed Chief Deputy of New York Board by Secretary of State Flynn. SELECTION IS SURPRISE New Official Long Interested in Sport -- Announces He Has Made No Plans. | True | By James P. Dawson. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/boston-considers-week-of-our-opera-metropolitan-ready-to-resume.html | BOSTON CONSIDERS WEEK OF OUR OPERA; Metropolitan Ready to Resume Tour Arrangements if Old Patrons Give Guarantee. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/australia-victor-at-rugby.html | Australia Victor at Rugby. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/miss-louise-vanderbilt-kin-of-commodore-vanderbilt-83-lived-on.html | MISS LOUISE VANDERBILT.; Kin of Commodore Vanderbilt, 83, Lived on Staten Island, | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/london-is-perplexed-over-the-outlook-here.html | London Is Perplexed Over the Outlook Here | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/shoot-at-nyac-annexed-by-lewis-takes-scratch-cup-with-card-of-97.html | SHOOT AT N.Y.A.C. ANNEXED BY LEWIS; Takes Scratch Cup With Card of 97 -- Cooper and Miller Among Other Victors. SCHWALB SCORES TWICE Ward Also Is Winner in the Competition at Crescent Traps -- Other Results. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/cagney-in-new-film.html | Cagney in New Film. | True | By Mordaunt Hall. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/tilden-captures-pro-tennis-title-dethrones-richards-in-final-at.html | TILDEN CAPTURES PRO TENNIS TITLE; Dethrones Richards in Final at Philadelphia, Winning by 6-4, 6-1, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/facing-uncertainties.html | FACING UNCERTAINTIES. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/revelers-throng-hotels-and-clubs-thousands-are-turned-away-in.html | REVELERS THRONG HOTELS AND CLUBS; Thousands Are Turned Away in Celebration Exceeding Any Here in 14 Years. PRICES GENERALLY LOWER But Charges Ranging From $5 to $25 Are Supplemented by Income From Drinks. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/de-valera-wishes-us-luck.html | De Valera Wishes Us Luck. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/antinazi-rally-tomorrow.html | Anti-Nazi Rally Tomorrow. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/slays-his-stepfather-philadelphia-youth-defends-self-and-mother.html | SLAYS HIS STEPFATHER.; Philadelphia Youth Defends Self and Mother Against Beating. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sees-gains-for-canada-premier-bennett-predicts-prosperity-for-1934.html | SEES GAINS FOR CANADA.; Premier Bennett Predicts Prosperity for 1934. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ask-london-to-act-with-us-for-peace-british-liberal-groups-urge.html | ASK LONDON TO ACT WITH US FOR PEACE; British Liberal Groups Urge Seizure of Opportunity in Roosevelt Arms Plan. BUT NO CHANGE IS SEEN Government Is Expected to Give Praise to Proposal, but Nothing More. | True | By Charles A. Selden.wireless To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/boesel-leads-gunners-at-rye.html | Boesel Leads Gunners at Rye. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/terror-scenes-in-foochow.html | Terror Scenes in Foochow. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/finds-world-in-ferment-ratcliffe-asserts-our-ideals-or-germanys.html | FINDS WORLD IN FERMENT.; Ratcliffe Asserts Our Ideals or Germany's Must Perish. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/steuer-to-press-mortgage-fight-federal-court-argument-due-wednesday.html | STEUER TO PRESS MORTGAGE FIGHT; Federal Court Argument Due Wednesday in Nemerov Suit to Bar Division of Funds. LATTER HELD IN CONTEMPT Associate Says Action, Based on Order Forbidding Suits, Is Welcomed. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/future-is-viewed-as-unpredictable-dr-charles-e-jefferson-finds-the.html | FUTURE IS VIEWED AS UNPREDICTABLE; Dr. Charles E. Jefferson Finds the World Has Lost Faith in Forecasts of Events. SAYS SCIENCE CANNOT AID Cites Unheralded Suddenness of World War and the Present Economic Depression. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/cotton-up-in-week-in-heavier-buying-general-trade-improvement.html | COTTON UP IN WEEK IN HEAVIER BUYING; General Trade Improvement Rather Than Monetary Factors Helps Rise. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/holds-federal-aid-saved-us-shipping-rj-baker-reports-no-major-trade.html | HOLDS FEDERAL AID SAVED U.S. SHIPPING; R.J. Baker Reports No Major Trade Route Was Abandoned in Trying Year 1933. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/score-at-pinehurst-rugel-and-miss-ross-triumph-in-mixed-foursome.html | SCORE AT PINEHURST.; Rugel and Miss Ross Triumph in Mixed Foursome Golf. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/gain-in-religion-is-seen-for-1934-congregational-and-christian.html | GAIN IN RELIGION IS SEEN FOR 1934; Congregational and Christian Commission on Evangelism Sends Message to Clergy. HARD TIMES TEST FAITH Church's Supreme Task Is Held to Be Creation of Character That Can Stand Strain. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/fuel-for-christianity-dr-wylie-likens-needs-of-religion-to-those-of.html | FUEL FOR CHRISTIANITY.; Dr. Wylie Likens Needs of Religion to Those of an Engine. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/blue-eagle-here-to-stay-under-permanent-codes.html | Blue Eagle Here to Stay Under Permanent Codes | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/william-t-doane-vice-president-of-new-york-firm-of-sugar-brokers.html | WILLIAM T. DOANE.; Vice President of New York Firm of Sugar Brokers. | True | Speeia/to THN NZW No1 T8. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/arthur-perry-smith.html | ARTHUR PERRY SMITH. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/the-treasurys-position.html | THE TREASURY'S POSITION. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dr-butler-urges-world-gold-pool-would-concentrate-supply-at-basle.html | DR. BUTLER URGES WORLD GOLD POOL; Would Concentrate Supply at Basle for the Settlement of International Balances. FINDS NATIONS BANKRUPT Says We Must Face Realities -- Wants Opinion Aroused to Unseat Minorities. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/trammell-child-doing-well.html | Trammell Child Doing Well. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/building-costs-show-steady-rise-average-advance-during-the-past.html | BUILDING COSTS SHOW STEADY RISE; Average Advance During the Past Year Reported as 30 Per Cent. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/radio-priest-sees-plot-on-new-deal-coughlin-declares-congress-faces.html | RADIO PRIEST SEES PLOT ON NEW DEAL; Coughlin Declares Congress Faces the Most Momentous Session of the Republic. HERODS OF FINANCE HIT Revaluation of Gold Is 'Marked for Slaughter' by Bankers, He Asserts on Radio. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lemle-to-wrestle-komar.html | Lemle to Wrestle Komar. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/henriquez-on-coliseum-mat.html | Henriquez on Coliseum Mat. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/austrians-retake-pringe-who-fled-bernhard-of-saxemeiningen-nazi-is.html | AUSTRIANS RETAKE PRINGE WHO FLED; Bernhard of Saxe-Meiningen, Nazi, Is Captured Trying to Re-enter His Castle. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/charles-fillmore-weds.html | Charles Fillmore Weds. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/scranton-linen.html | Scranton -Linen. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/paris-points-to-our-gold-sees-things-set-right-after-the-elastic.html | PARIS POINTS TO OUR GOLD; Sees Things Set Right After the Elastic Dollar Experiment. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/president-greets-student-session-leader-at-joint-meeting-hails.html | PRESIDENT GREETS STUDENT SESSION; Leader, at Joint Meeting, Hails National Recognition of the Youth Movement. WALLACE HITS FOOTBALL Secretary Denounces Extracurricular 'Rackets' in Plea for Growth Into New Era. | True | By Eunice Barnard.special To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/bogert-clarke-radburn-victors.html | Bogert, Clarke Radburn Victors. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/eighthour-day-for-firemen.html | Eight-Hour Day for Firemen. | True | CHARLES WILLIAMS | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/10-hurt-as-450-flee-mt-vernon-movie-fire-policeman-burned-saving.html | 10 Hurt as 450 Flee Mt. Vernon Movie Fire; Policeman Burned Saving Two Children | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/sculptors-offer-joint-exhibition-eileen-parnell-and-gustav-bohland.html | SCULPTORS OFFER JOINT EXHIBITION; Eileen Parnell and Gustav Bohland Represented at Marie Sterner Gallery. MATERIALS SHOW VARIETY Nickel, Aluminum, Wood and Copper Among Mediums for Their Decorative Designs. | True | By Edward Alden Jewell. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/floods-in-los-angeles-traffic-accidents-after-30hour-rain-take.html | FLOODS IN LOS ANGELES.; Traffic Accidents After 30-Hour Rain Take Three Lives. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/post-to-talk-on-housing-to-address-legislative-meeting-of.html | POST TO TALK ON HOUSING.; To Address Legislative Meeting of Conference Tomorrow. | True | | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/plan-plea-to-halt-execution-by-gas-lawyers-volunteer-to-fight-for.html | PLAN PLEA TO HALT EXECUTION BY GAS; Lawyers Volunteer to Fight for Life of Newark Youth in Colorado Courts. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/jersey-farm-income-to-exceed-61000000-growers-of-white-potatoes-and.html | JERSEY FARM INCOME TO EXCEED $61,000,000; Growers of white Potatoes and Dairymen Reported Prospering in 1933. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/money-rates-rise-slightly-in-month-call-loans-up-14-of-1-on-stock.html | MONEY RATES RISE SLIGHTLY IN MONTH; Call Loans Up 1/4 of 1% on Stock Exchange to 1% and to 1 1/2% on the Curb. ADVANCE IN TIME FUNDS Irregular Rise Brings Charges Above November and Year Ago -- Low Records Made in 1933. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ccny-dates-set-in-spring-sports-varsity-track-baseball-and-lacrosse.html | C.C.N.Y. DATES SET IN SPRING SPORTS; Varsity Track, Baseball and Lacrosse Cards Announced -- 31 Contests Listed. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/aid-to-24000000-reported-by-nra-it-takes-credit-for-rehiring.html | AID TO 24,000,000 REPORTED BY NRA; It Takes Credit for Rehiring 4,000,000, Cutting Hours and Raising Pay of the Others. 180 CODES NOW OPERATING Completing of All Set for Next Month in Account of New Deal Stewardship. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/liquor-truck-hijacked-robbers-in-long-island-get-950-and-six-cases.html | LIQUOR TRUCK HIJACKED.; Robbers in Long Island Get $950 and Six Cases of Whisky. | True | Special to THE NEW YORK TIMES | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/declines-to-be-speaker-laguardia-to-send-blanshard-to-farmer-labor.html | DECLINES TO BE SPEAKER.; LaGuardia to Send Blanshard to Farmer Labor Meeting. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/reichs-taxation-yield-rises.html | Reich's Taxation Yield Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/full-navy-force-urged-in-report-navigation-bureau-says-we-are.html | FULL NAVY FORCE URGED IN REPORT; Navigation Bureau Says We Are Behind Japanese and British in Personnel. BUILDING PLAN PRAISED Abrogation of 15% Pay Cut Is Recommended, With an Eventual Rise Hoped. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/argentine-rebels-in-another-clash-fighting-at-concordia-entre-rios.html | ARGENTINE REBELS IN ANOTHER CLASH; Fighting at Concordia, Entre Rios Province, Causes Death of More Than 70. CENSORSHIP IS TIGHTENED Government Gives No News of Corrientes Situation -- Rosario Homes Are Raided. | True | By John W. White.special Cable To the New York Times. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/ice-boats-to-race-today-commodores-event-opens-north-shrewsbury.html | ICE BOATS TO RACE TODAY.; Commodore's Event Opens North Shrewsbury Season at Red Bank. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/baileys-condition-good.html | Bailey's Condition 'Good.' | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/league-honors-american-makes-sweetser-director-in-charge-of.html | LEAGUE HONORS AMERICAN; Makes Sweetser Director in Charge of Questions of Interest Here. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/auguste-oddenino.html | AUGUSTE ODDENINO. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211644 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/the-childlabor-amendment.html | The Child-Labor Amendment. | True | BERTHA R. PARET, Secretary Women's Trade Union League | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/foreign-exchange-rates-week-ended-dec-30-1933.html | FOREIGN EXCHANGE RATES; WEEK ENDED DEC. 30, 1933. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/gunman-shoots-up-town.html | Gunman "Shoots Up" Town. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/schwartz-of-liu-sets-scoring-pace-leads-metropolitan-basketball.html | SCHWARTZ OF L.I.U. SETS SCORING PACE; Leads Metropolitan Basketball Players With Total of 97 Points. TEAM-MATES NEAR THE TOP Kramer, Kameros and Bender Among First Five With Carroll, St. Francis. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/e-h-bonsall-dies-banker-lawyer-philadelphia-financier-74-was.html | E. H. BONSALL DIES; BANKER, LAWYER; Philadelphia Financier, 74, Was Prominent as Episcopal Layman, ' HEADED ST,ANDREW GROUP President of Y. M. C. A. of His City, 1926-31 -- Once Official of State Bar Association. | True | cpecia] to TH 3LrORK TI3S. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/faith-vital-to-happiness-donegan-says-spiritual-values-give-meaning.html | FAITH VITAL TO HAPPINESS.; Donegan Says Spiritual Values Give Meaning to Life. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/underhill-resists-death-woman-dies-beauty-parlor-operator-shot-in.html | UNDERHILL RESISTS DEATH, WOMAN DIES; Beauty Parlor Operator, Shot in Bandit-Posse Gunfight, Succumbs at Shawnee. | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/dinghy-racing-off-due-to-frozen-bay-frostbite-skippers-unable-to.html | DINGHY RACING OFF DUE TO FROZEN BAY; Frostbite Skippers Unable to Sail Craft for the First Time in Two Seasons. | True | Special to THE NEW YORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/steln-reitmeyer.html | Steln -Reitmeyer. | True | Special to TH NEW ORK TIMES. | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/lehman-unlikely-to-appoint-obrien-expected-to-ignore-curry-plea-in.html | LEHMAN UNLIKELY TO APPOINT O'BRIEN; Expected to Ignore Curry Plea in Filling Vacancy on the Supreme Court Bench. WANTS AN ABLE LAWYER Outgoing Mayor's Last-Minute Designations Stir Resentment in Tammany Circles. LEHMAN UNLIKELY TO APPOINT O'BRIEN | True | | C1B 211644 |
| 1934-01-01 | 1934-01-01 | https://www.nytimes.com/1934/01/01/archives/400-firemen-fight-brooklyn-blaze-all-borough-companies-called-but.html | 400 FIREMEN FIGHT BROOKLYN BLAZE; All Borough Companies Called, but Fail to Save 50-Year-Old Apartment House. ELEVATED TIED UP 8 HOURS Tenants Routed Out at 6 A.M. -- McElligott First to Enter Ruin 7 Hours Later. | True | | C1B 211644 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/utilities-see-end-of-trying-period-calmer-times-expected-after-year.html | UTILITIES SEE END OF TRYING PERIOD; Calmer Times Expected, After Year of Tax Rises, Rate Cuts, Government Competition. SECURITY VALUES DOWN 1934 to Show Result of Fight on Municipal Ownership -- Debt Burden Reduced. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/use-of-platinum-jumps-rise-laid-to-end-of-gold-standard-and-price.html | USE OF PLATINUM JUMPS.; Rise Laid to End of Gold Standard and Price of That Metal. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/west-is-skeptical-as-to-nra.html | West Is Skeptical as to NRA. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/iewls-vachenheim.html | I,ewls -- Vachenheim. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/years-most-active-stocks.html | YEAR'S MOST ACTIVE STOCKS. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gains-in-trade-lift-passenger-traffic-increases-in-transportation.html | GAINS IN TRADE LIFT PASSENGER TRAFFIC; Increases in Transportation in Both Small and Large Cities Surprise Experts. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/democrats-assume-philadelphia-posts-republicans-through-vare-upset.html | DEMOCRATS ASSUME PHILADELPHIA POSTS; Republicans, Through Vare Upset, Quit Jobs Held for Generation. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/son-kills-father-to-defend-mother-haworth-nj-boy-18-uses-shotgun.html | SON KILLS FATHER TO DEFEND MOTHER; Haworth (N.J.) Boy, 18, Uses Shotgun When Parent Kicks Wife During Argument. 2 SISTERS SEE SHOOTING Family Charges H.E. Schuerer Threatened to Stall Car on Railroad Tracks. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/phipps-dethrones-wright-in-3-sets-new-yorker-victor-in-final-of.html | PHIPPS DETHRONES WRIGHT IN 3 SETS; New Yorker Victor in Final of Tuxedo Park Gold Racquet Court Tennis. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-madden-introduced-greenwich-girl-honored-at-tea-dance-at-round.html | MISS MADDEN INTRODUCED; Greenwich Girl Honored at Tea Dance at Round Hill Club. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/instructs-tennessee-grand-jury.html | Instructs Tennessee Grand Jury. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/monster-footprint-studied-in-london-zoologists-get-plaster-cast-of.html | MONSTER' FOOTPRINT STUDIED IN LONDON; Zoologists Get Plaster Cast of Mark on Loch Ness Shore -- Verdict Expected Soon. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/underhill-near-death-oklahoma-bandit-said-to-have-confessed-many.html | UNDERHILL NEAR DEATH.; Oklahoma Bandit Said to Have Confessed Many Robberies. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/slow-gain-expected-next-year-in-steel-miscellaneous-consumption-now.html | SLOW GAIN EXPECTED NEXT YEAR IN STEEL; Miscellaneous Consumption Now the One Mainstay -- Railway and Automobile Buying. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/on-mercantile-exchange-brokers-find-1933-profitable-but-speculators.html | ON MERCANTILE EXCHANGE.; Brokers Find 1933 Profitable, but Speculators Lose Heavily. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-cef-mccanns-hosts-have-more-than-300-guests-at-estate-near.html | THE C.E.F. McCANNS HOSTS; Have More Than 300 Guests at Estate Near Oyster Bay. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/arthur-l-williams.html | ARTHUR L. WILLIAMS. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/internal-trade-gains-in-germany-public-revenues-larger-in-1933.html | INTERNAL TRADE GAINS IN GERMANY; Public Revenues Larger in 1933, Insolvencies Decline and Employment Increases. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lord-mayor-of-london-greets-king-on-new-year.html | Lord Mayor of London Greets King on New Year | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/harriman-report-nra-gains-in-state-recovery-program-well-on-way-to.html | HARRIMAN REPORT NRA GAINS IN STATE; Recovery Program 'Well on Way to Fulfillment' in 57 Counties, He Asserts. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/freeforall-ends-jersey-council-meeting-floral-pieces-and-fists-fly.html | Free-for-All Ends Jersey Council Meeting; Floral Pieces and Fists Fly as 200 Battle | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/years-operations-of-reserve-banks-heavy-buying-and-selling-of.html | YEAR'S OPERATIONS OF RESERVE BANKS; Heavy Buying and Selling of Government Securities in Open Market. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/honor-miss-goodwin-the-hooker-talcots-introduce-niece-to-society.html | HONOR MISS GOODWIN.; The Hooker Talcotts Introduce Niece to Society at Fete. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gets-french-line-post.html | Gets French Line Post. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/railroads-in-1933-increased-income-heavier-freight-traffic-and.html | RAILROADS IN 1933 INCREASED INCOME; Heavier Freight Traffic and Reduced Expenses Were Main Causes of Rise. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fights-st-lawrence-plan-gwynne-wants-state-chamber-to-pretest-to.html | FIGHTS ST. LAWRENCE PLAN; Gwynne Wants State Chamber to Pretest to Senators. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/comparative-brains.html | COMPARATIVE BRAINS. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/women-to-aid-foundation.html | Women to Aid Foundation. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hydroelectric-power-up-gain-of-aj-shown-to-high-record-for-a-year.html | HYDROELECTRIC POWER UP; Gain of {.aj% Shown to High Record for a Year. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/asks-clothes-for-seamen.html | Asks Clothes for Seamen. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/air-transport-increased.html | Air Transport Increased. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/john-shepard-jr-palm-beach-host-mayor-and-wife-entertain-with-large.html | JOHN SHEPARD JR. PALM BEACH HOST; Mayor and Wife Entertain With Large Reception for His 77th Birthday. YOUNGER SET IS HONORED Mr. and Mrs. Luther A. Wait Give Dinner Dance for Children -- Other Social Events. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/opera-season-opens-in-brooklyn-tonight-lily-pons-to-sing-in.html | OPERA SEASON OPENS IN BROOKLYN TONIGHT; Lily Pons to Sing in 'Rigoletto' at Academy -- Subscription Audience to Be Large. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rail-chiefs-see-continued-gains-gray-of-union-pacific-and-scandrett.html | RAIL CHIEFS SEE CONTINUED GAINS; Gray of Union Pacific and Scandrett of Milwaukee Are Highly Optimistic. FREIGHT HEAVY FOR WEST Betterment Noted Since April After About Four Years of Constant Decline. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/monel-home-first-in-driving-finish-evenmoney-choice-conquers.html | MONEL HOME FIRST IN DRIVING FINISH; Even-Money Choice Conquers Jamison, With Stealingaway Next, at Tropical Park. PORTER SCORES A TRIPLE Wins With Judge Schilling in Second, Escadron in Third and Charlie K. in Sixth. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/palma-takes-office-inducted-as-richmond-president-cabinet-sworn-in.html | PALMA TAKES OFFICE.; Inducted as Richmond President -- Cabinet Sworn In. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lavelle-elevated-to-vicar-general-promotion-to-second-highest.html | LAVELLE ELEVATED TO VICAR GENERAL; Promotion to Second Highest Office in Archdiocese Is a New Year Gift From Cardinal. SUCCEEDS BISHOP DUNN But Episcopate Left Vacant by the Latter's Death Remains to Be Filled by the Pope. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bronx-sextet-wins-21-downs-hershey-in-overtime-and-advances-to.html | BRONX SEXTET WINS, 2-1.; Downs Hershey in Overtime and Advances to Third Place. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bank-service-charges-proposed-increase-held-to-be-based-on.html | BANK SERVICE CHARGES.; Proposed Increase Held to Be Based on Erroneous Assumptions. | True | RICHARD A. LESTER | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gen-haller-honored-polish-war-hero-tendered-reception-in-elizabeth.html | GEN. HALLER HONORED.; Polish War Hero Tendered Reception in Elizabeth. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ninth-district.html | NINTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/stock-and-bond-dealings.html | STOCK AND BOND DEALINGS | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/high-hopes-held-for-commodities-cotton-exchanges-head-sees-supply.html | HIGH HOPES HELD FOR COMMODITIES; Cotton Exchange's Head Sees Supply and Demand Again in Balance. NEW MARKET JUSTIFIED Commodity Exchange's President Tells of Big Business -- Outlook for Coffee, Sugar, Cocoa. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/americans-defeat-ottawa-six-4-to-2-display-fine-attack-to-gain.html | AMERICANS DEFEAT OTTAWA SIX, 4 TO 2; Display Fine Attack to Gain Second Triumph in Two Days at the Garden. VICTORS LEAD FROM START Martin and Burke Tally Opening Goals in Rough Game -- New York Holds Margin. | True | By Joseph C. Nichols. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/1300000-sale-opens-new-year-taylor-company-buys-site-of-hotel.html | $1,300,000 SALE OPENS NEW YEAR; Taylor Company Buys Site of Hotel Grenoble on Seventh Av. at 56th Street. IMPROVEMENT IS PLANNED ' Substantial Edifice' Projected on Large Plot Acquired From Hecksher Interests. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/big-mergers-loom-in-communication-telegraph-companies-would-form.html | BIG MERGERS LOOM IN COMMUNICATION; Telegraph Companies Would Form One System, Radio and Cables Another. GAIN IN YEAR'S REVENUE Improvements in Apparatus Made and the Services Extended Widely. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/twelfth-district.html | TWELFTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/seeking-a-compromise.html | Seeking a Compromise. | True | WILLIAM H. REED | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/strikers-renew-violence-philadelphia-driver-has-skull-fracture-4.html | STRIKERS RENEW VIOLENCE; Philadelphia Driver Has Skull Fracture -- 4 Taxis Burned. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/decrease-for-year-in-power-revenues-total-is-estimated-to-have.html | DECREASE FOR YEAR IN POWER REVENUES; Total Is Estimated to Have Fallen by 3.3 Per Cent to $I ,772,325,000. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/a-stock-exchange-barometer.html | A Stock Exchange Barometer. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/savings-in-state-up-14-from-1929-hr-kinsey-reports-banking.html | SAVINGS IN STATE UP 14% FROM 1929; H.R. Kinsey Reports Banking Structure Strengthened Greatly Last Year. SEES PROGRESS FOR 1934 D.R. James Says Prosperity Is Dependent Largely on Money Stabilization. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/federal-control-of-oil-defended-byles-declares-there-is-no-danger.html | FEDERAL CONTROL OF OIL DEFENDED; Byles Declares There Is No Danger of Runaway Prices Under Output Regulation. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/profits-replace-losses-in-copper-modest-earnings-before.html | PROFITS REPLACE LOSSES IN COPPER; Modest Earnings Before Depreciation Ascribed to Industry in 1933. OUTLOOK NOW FAVORABLE Feature of 1933 Was Big Increase in Use of the Metal Abroad. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/chaco-peace-talks-go-to-buenos-aires-change-of-venue-laid-to-desire.html | CHACO PEACE TALKS GO TO BUENOS AIRES; Change of Venue Laid to Desire of League Commission to Claim Full Credit. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ball-to-aid-sanatorium.html | Ball to Aid Sanatorium. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/will-address-state-chamber.html | Will Address State Chamber. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rid-city-of-gangs-is-order-to-police-laguardia-warns-officers-no.html | RID CITY OF GANGS, IS ORDER TO POLICE; LaGuardia Warns Officers No Crook or Racketeer Can Be Tolerated Here Now. PUTS END TO 'PROTECTION' Says Those Who Shirk in War on Crime Must 'Get Out' -- Abolishes 'Deadlines.' RID CITY OF GANGS, IS ORDER TO POLICE | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/seventh-district.html | SEVENTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/confess-attack-near-memphis.html | Confess Attack Near Memphis. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/philadelphia-arrests-up-increase-was-6860-to-total-of-156246-in.html | PHILADELPHIA ARRESTS UP; Increase Was 6,860 to Total of 156,246 in 1933. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-west-looking-hopefully-ahead-exhausted-stocks-of-merchandise.html | THE WEST LOOKING HOPEFULLY AHEAD; Exhausted Stocks of Merchandise Replenished and Sold at a Profit. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/silvers-resurrection.html | Silver's Resurrection. | True | MELVIN D. HILDRETH | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/prices-of-commodities-and-stocks-compared.html | PRICES OF COMMODITIES AND STOCKS COMPARED. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/zelezniak-is-victor-pins-little-beaver-in-time-of-3320-at-broadway.html | ZELEZNIAK IS VICTOR.; Pins Little Beaver in Time of 33:20 at Broadway Arena. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/savings-concerns-in-state-gaining-president-of-league-reports.html | SAVINGS CONCERNS IN STATE GAINING; President of League Reports 500,000 Members Show Improved Condition. LOANS REDUCED 25 P.C. Ratio of Surplus to Capital Now Larger Than Before Depression -- All Dividends Paid. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/roosevelt-is-acclaimed-st-thomas-vi-celebrates-receipt-of-aid-from.html | ROOSEVELT IS ACCLAIMED.; St. Thomas, V.I., Celebrates Receipt of Aid From NRA and CWA. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/scores-ace-at-palm-beach.html | Scores Ace at Palm Beach. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dollar-down-in-london-the-pound-quoted-at-515-12-gold-currencies.html | DOLLAR DOWN IN LONDON.; The Pound Quoted at $5.15 1/2 -- Gold Currencies Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ask-independence-for-philippines-foreign-policy-and-world-peace.html | ASK INDEPENDENCE FOR PHILIPPINES; Foreign Policy and World Peace Group Urge Roosevelt to Take Initiative. NEUTRALIZATION SOUGHT Fifteen-Year Pact Suggested Providing Moderate Duties and Immigration Quota. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/henriquez-on-mat-thursday.html | Henriquez on Mat Thursday. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/38th-st-tube-bs-to-be-opened-feb6-contract-for-underriver.html | 38TH ST. TUBE BS TO BE OPENED FEB.6; Contract for Under-River Construction of Link to Weehawken to Be Let. DIAMETER TO BE 31 FEET Tunnel Will Be Built by Shield Method Under Compressed Air in Two Directions. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sabotage-in-mainz-effort-is-made-to-damage-the-monument-of.html | SABOTAGE IN MAINZ.; Effort Is Made to Damage the Monument of Stresemann. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/year-of-fair-prices-promised-in-italy-government-will-inaugurate.html | YEAR OF FAIR PRICES PROMISED IN ITALY; Government Will Inaugurate Plan to Protect Consumer by Limiting Profits. WAGES ARE GUARANTEED Charges to Be Fixed by 43 Guilds on Basis of Operating Costs Computed for Each Industry. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/charles-s-reckless.html | CHARLES S. RECKLESS, | True | Special to THI NW YOR T8. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/louisville-trade-gains-senator-barkley-tells-business-men-nra-aids.html | LOUISVILLE TRADE GAINS.; Senator Barkley Tells Business Men NRA Aids Recovery. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/makes-brilliant-stand-new-south-wales-scores-291-for-2-wickets.html | MAKES BRILLIANT STAND.; New South Wales Scores 291 for 2 Wickets -- Victoria Leads. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/stock-swindlers-renew-operations-but-state-bureau-finds-they-have.html | STOCK SWINDLERS RENEW OPERATIONS; But State Bureau Finds They Have Changed Their Methods to Suit the Times. GOLD STOCKS A LEADER Tipster Sheets Have Declined -- Firms Frequently Take New Names to Escape Prosecution. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mileage-of-railroads-in-receivership-is-doubled-led-by-van.html | Mileage of Railroads in Receivership Is Doubled, Led by Van Sweringen Lines | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/harvard-experts-condemn-the-nra-in-book-seven-say-artificial.html | HARVARD EXPERTS CONDEMN THE NRA; In Book, Seven Say Artificial Control Is Holding Back Recovery. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/e-a-dunlop-i-treasurer-of-ontario-had-served-in-the-legislature.html | E. A. DUNLOP.; I Treasurer of Ontario Had Served in the Legislature, | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/joseph-a-connelln-city-engineer-dead-serwd-30-years-on-staff-of.html | JOSEPH A. CONNELLN, CITY ENGINEER, DEAD; Serwd 30 Years on Staff of Board of Transportationm Long a Church Soloist. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/counsel-acts-to-bar-trial-of-gen-oduffy-dublin-high-court-orders.html | COUNSEL ACTS TO BAR TRIAL OF GEN. O'DUFFY; Dublin High Court Orders Government to Prove Jurisdiction of Military Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/holders-of-german-bonds-berlin-judgment-that-new-year-outlook-is.html | HOLDERS OF GERMAN BONDS; Berlin Judgment That New Year Outlook Is Not Cheerful. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/3-aids-for-bank-stocks-troster-sees-need-for-revision-of-deposit.html | 3 AIDS FOR BANK STOCKS.; Troster Sees Need for Revision of Deposit Insurance Plan. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/moore-and-hague-greeted-by-10000-prominent-state-officials-attend.html | MOORE AND HAGUE GREETED BY 10,000; Prominent State Officials Attend Annual Reception in Jersey City. FREEHOLDERS ORGANIZE New Boards in Hudson and Union Counties Inducted and Make Appointments. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/america-the-decisive-problem.html | America the Decisive Problem. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/to-study-jewish-relief-national-council-assembly-to-hear-stroock-at.html | TO STUDY JEWISH RELIEF.; National Council Assembly to Hear Stroock at Chicago. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/abraham-j-gottlieb-officer-of-l-gottiieb-sons-gave-generously-to.html | ABRAHAM J. GOTTLIEB; Officer of L, Gottiieb &, Sons Gave Generously to Charities. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/12minute-ovation-to-claudia-muzio-prima-donna-is-acclaimed-in.html | 12-MINUTE OVATION TO CLAUDIA MUZIO; Prima Donna Is Acclaimed in 'Traviata' After an Absence of 12 Years. | True | H.H | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/h-s-bartow-dies-retired-banker-former-assistant-secretary-of-the.html | H. S. BARTOW DIES; RETIRED BANKER; Former Assistant Secretary of the New York Trust Company Was 67. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/president-praised-in-smith-editorial-former-governor-again-gives.html | PRESIDENT PRAISED IN SMITH EDITORIAL; Former Governor Again Gives Credit to Roosevelt for Part in Repeal Fight. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ship-board-urges-cargo-preference-asks-law-to-compel-reciprocity-to.html | SHIP BOARD URGES CARGO PREFERENCE; Asks Law to Compel Reciprocity to Our Vessels for Loans Abroad. VOYAGES TO NOWHERE' HIT Annual Report Calls for Ban on Foreign Flags in Coastwise Tourist Cruises. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/state-and-municipal-bond-offerings-60-of-587801000-years-total-here.html | State and Municipal Bond Offerings 60% of $587,801,000 Year's Total Here | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/flohr-winner-at-chess-leader-in-tourney-defeats-miss-menchik.html | FLOHR WINNER AT CHESS.; Leader in Tourney Defeats Miss Menchik -- Alekhine in Draw. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/utilities-leader-a-suicide.html | Utilities Leader a Suicide. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/game-on-air-three-hours.html | Game on Air Three Hours. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/thompsonbarnhart.html | ThompsonBarnhart. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/150-in-tennessee-sign-bankers-bonds-act-to-show-confidence-in-men.html | 150 IN TENNESSEE SIGN BANKERS' BONDS; Act to Show Confidence in Men Accused of Trying to Defraud State. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/two-sentenced-here-in-drive-on-beggars-receive-indeterminate-terms.html | TWO SENTENCED HERE IN DRIVE ON BEGGARS; Receive Indeterminate Terms of Two Years Each in the Workhouse. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hugo-stinnes-payment-money-placed-here-to-distribute-20-on-each-7.html | HUGO STINNES PAYMENT.; Money Placed Here to Distribute $20 on Each 7% Note Coupon. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/says-article-caused-ousting-from-reich-ra-burr-american-journalist.html | SAYS ARTICLE CAUSED OUSTING FROM REICH; R.A. Burr, American Journalist, Asserts at Boston He Was Well Treated in Prison. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/big-show-in-garden-will-boom-travel-west-side-association-backs.html | BIG SHOW IN GARDEN WILL BOOM TRAVEL; West Side Association Backs Exposition, May 5 to 19, Depicting World's Sights. MANY ORGANIZATIONS AID Cycloramic Painting to Encircle Building -- Spurt in Touring Seen as Depression Ends. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/woman-denies-slaying-broker.html | Woman Denies Slaying Broker. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/calls-1933-a-year-of-experimentation-head-of-state-chamber-of.html | CALLS 1933 A YEAR OF EXPERIMENTATION; Head of State Chamber of Commerce Puts Hope in Sound Currency Based on Gold. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/general-optimism-reported-by-bank-national-city-summarizes-the.html | GENERAL OPTIMISM REPORTED BY BANK; National City Summarizes the Outlook for Early Part of This Year. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gb-shaw-defends-speech-committee-he-humorously-strikes-back-at.html | G.B. SHAW DEFENDS SPEECH COMMITTEE; He Humorously Strikes Back at 'Cockney Raillery' Against His Radio Advisory Group. CRITICIZES ENGLISH HABIT Says People Attack the First Syllable and Sacrifice the Second, Obscuring Sounds. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/cufford-lost.html | CUfford -- lost. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-play-bringing-up-father-in-big-hearted-herbert-with-jc-nugent.html | THE PLAY; Bringing Up Father in 'Big Hearted Herbert,' With J.C. Nugent. | True | By Brooks Atkinson. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/germany-hopeful-despite-hitlerism-weakening-of-nazi-control-not.html | GERMANY HOPEFUL, DESPITE HITLERISM; Weakening of Nazi Control Not Expected, but Reviving World Trade Anticipated. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/title-skating-put-off-thaw-brings-postponement-of-middle-atlantic.html | TITLE SKATING PUT OFF.; Thaw Brings Postponement of Middle Atlantic Tests to Feb. 11. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/carnera-manager-sanctions-fight-cables-agreement-for-loughran.html | CARNERA MANAGER SANCTIONS FIGHT; Cables Agreement for Loughran 15-Round Encounter in Miami Feb. 22. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/westerner-ridicules-a-cowboy-painting-rodeo-riders-posed-for-it.html | Westerner Ridicules a Cowboy Painting; Rodeo Riders Posed for It, Artist Replies | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fifth-district.html | FIFTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/utility-redemptions-decline.html | Utility Redemptions Decline. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/two-get-state-labor-posts.html | Two Get State Labor Posts. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bank-of-america-reports.html | Bank of America Reports. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/year-separates-twins-born-within-8-minutes.html | Year Separates Twins Born Within 8 Minutes | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/vassar-alumnae-to-see-opera.html | Vassar Alumnae to See Opera. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/act-to-prosecute-11-in-missouri.html | Act to Prosecute 11 in Missouri. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/new-museum-opens-3000-visit-franklin-institute-science-exhibits-in.html | NEW MUSEUM OPENS; 3,000 Visit Franklin Institute Science Exhibits in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/spurgeon-a-weston.html | SPURGEON A. WESTON. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mayor-takes-athenian-oath-of-fealty-as-expressing-duty-and.html | Mayor Takes Athenian Oath of Fealty As Expressing 'Duty and Steadfastness' | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/no-mummers-parade-prize-money-lacking-in-philadelphia-but-some.html | NO MUMMERS PARADE.; Prize Money Lacking In Philadelphia, but Some Groups March. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/third-district.html | THIRD DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/deutsch-causes-clash-aldermanic-head-tells-tammany-men-to-stop.html | DEUTSCH CAUSES CLASH; Aldermanic Head Tells Tammany Men to Stop Being 'Errand Boys.' HIS REMARKS RESENTED Sullivan, Vice Chairman, Says It Is Business of Majority to Advance a Program. MAYOR HURLS CHALLENGE ' I Am Majority,' He Replies -- Sets Precedent by Address to the Board. ALDERMEN HOLD A STORMY SESSION | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/laws-governing-fishing-investigation-should-precede-any-curtailment.html | LAWS GOVERNING FISHING.; Investigation Should Precede Any Curtailment of Market Supply. | True | LYLE F. TUTHILL | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sir-james-frazer-is-80.html | Sir James Frazer Is 80. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/carolina-indicts-four-for-lynching-murder-charges-are-brought-for.html | CAROLINA INDICTS FOUR FOR LYNCHING; Murder Charges Are Brought for the Beating of Negro Taken From Jail. TO ACT IN MISSOURI CASE Officials Will Weigh Prosecution After Indictment of 11 -- Tennessee Inquiry Is Set. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/orders-blood-test-in-paternity-suit-justice-steinbrink-directs.html | ORDERS BLOOD TEST IN PATERNITY SUIT; Justice Steinbrink Directs 'Grouping' Analysis for Mother and Boy, 2. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/shoot-at-reading-annexed-by-pugh-card-of-35-straight-prevails-in.html | SHOOT AT READING ANNEXED BY PUGH; Card of 35 Straight Prevails in Amateur Flier Contest of South End Gun Club. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/1301654-is-raised-to-aid-german-jews-rabbi-jonah-b-wise-national.html | $1,301,654 IS RAISED TO AID GERMAN JEWS; Rabbi Jonah B. Wise, National Head of Fund, Reports Result of 576 Community Drives. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/form-new-association-roominghouse-owners-unite-with-gottlieb-as.html | FORM NEW ASSOCIATION.; Rooming-House Owners Unite, With Gottlieb as Head. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/conflicting-influences.html | Conflicting Influences. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/golds-labor-value.html | Gold's Labor Value. | True | J.W. HAMILTON | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/checks-cleared-in-the-city-down-only-17-in-1933.html | Checks Cleared in the City Down Only 1.7% in 1933 | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/book-notes.html | BOOK NOTES | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/aaa-reorganized-8-sections-ended-davis-moves-to-concentrate-work.html | AAA REORGANIZED; 8 SECTIONS ENDED; Davis Moves to Concentrate Work for Swift Solution of the Farm Problem. HE NAMES THREE AIDES Shake-Up Completes Changes Which Began When Peek Withdrew as Chief. | True | Special to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/cotillion-honors-anna-b-stoddard-the-francis-r-stoddards-give.html | COTILLION HONORS ANNA B. STODDARD; The Francis R. Stoddards Give Old-Fashioned Dance for Daughter's Debut. HOLLY FOR DECORATIONS Mr. and Mrs. Frank Chadbourne Hosts at a Buffet Supper Before Quadrille. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ccny-games-shifted-st-johns-fordham-yale-nyu-to-be-met-at-22d.html | C.C.N.Y. GAMES SHIFTED.; St. John's, Fordham, Yale, N.Y.U. to Be Met at 22d Armory. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ribbon-strangles-baby-strand-attached-to-rattle-winds-around-neck.html | RIBBON STRANGLES BABY.; Strand Attached to Rattle Winds Around Neck as Child Sleeps. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/police-fire-on-nazis-at-leoben.html | Police Fire on Nazis at Leoben. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/wassermann-dies-exile-in-aijstria-novelist-devoted-life-to-fight-on.html | WASSERMANN DIES,; EXILE IN AiJSTRIA'; Novelist Devoted Life to Fight on Anti-Semitism and Other Forms of Bigotry. LIVED YOUTH IN POVERTY i Ostracized by Nazis, He Fled to Austrian Estate -- Succumbs to Heart Attack at 60. | True | Ireless to Tt YoJ TJ.s. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sir-robert-gibson-financier-is-dead-lead-of-commonwealth-bank-of.html | SIR ROBERT GIBSON, FINANCIER, IS DEAD; -lead of Commonwealth Bank of Australia Guided Nation Out of the Depression. BEGAN AS A DRAFTSMAN Born in Scotland 69 Years Ago, He Went to Australia in 1891 -- A Foremost Economist. | True | Special Cable to T Iqsw YORK Tn8. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/luke-p-colleran-exchief-of-chicago-detectives-noted-for-his-heroism.html | LUKE P. COLLERAN.; Ex-Chief of Chicago Detectives Noted for His Heroism. | True | Special to Tz Nv YORK Tg | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hotel-expenses-rising-fast-as-revenues-head-of-management-company.html | Hotel Expenses Rising Fast as Revenues, Head of Management Company Reports | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/swing-of-agricultural-prices.html | Swing of Agricultural Prices. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/brooklynite-hurt-in-car-crash.html | Brooklynite Hurt in Car Crash. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/come-of-age-opening.html | Come of Age' Opening. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/junior-dance-held-second-in-series-of-weekly-fetes-at-colony-club.html | JUNIOR DANCE HELD.; Second in Series of Weekly Fetes at Colony Club. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/an-antiinflationist-country.html | An Anti-Inflationist Country. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/railroads-speed-equipment-buying-federal-financing-plan-causes.html | RAILROADS SPEED EQUIPMENT BUYING; Federal Financing Plan Causes Revival of Market -- Progress in Air-Conditioning. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/business-leaders-appraise-future-unanimous-as-to-continuation-of.html | BUSINESS LEADERS APPRAISE FUTURE; Unanimous as to Continuation of Recovery but Expect It to Be Gradual. PRAISE FOR PRESIDENT Some Uncertainty Expressed as to Effect of New Laws on Economic Life. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/austrias-policies-to-improve-trade-economic-preferences-will-be.html | AUSTRIA'S POLICIES TO IMPROVE TRADE; Economic Preferences Will Be Sought -- Unemployment to Be Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hospitals-get-mayors-flowers.html | Hospitals Get Mayor's Flowers. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/desert-rail-plan-dropped-for-metal-road-in-arabia.html | Desert Rail Plan Dropped For Metal Road in Arabia | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/child-labor-amendment-measure-as-now-drafted-held-to-be-too.html | CHILD LABOR AMENDMENT.; Measure as Now Drafted Held to Be Too Far-Reaching. | True | WILLIAM D. GUTHRIE | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/city-restored-to-the-people-mayor-says-in-talk-to-nation-after.html | City Restored to the People, Mayor Says In Talk to Nation After Radio Greetings | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/near-future-may-depend-on-america-europe-hopeful-for-1934-but.html | NEAR FUTURE MAY DEPEND ON AMERICA; Europe Hopeful for 1934, but Apprehensive Regarding Currency Experiments Here. SLOW RECOVERY EXPECTED Central Europe Foresees Better Things -- Gold Countries Uphold Money Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/charges-fishing-rule-hurts-alaska-indians-new-brotherhood-head-says.html | CHARGES FISHING RULE HURTS ALASKA INDIANS; New Brotherhood Head Says Natives Are Not Getting Full Federal Aid. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/collegians-lose-at-rugby.html | Collegians Lose at Rugby. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/wittenberg-five-upsets-princeton-hands-tigers-first-defeat-as-it.html | WITTENBERG FIVE UPSETS PRINCETON; Hands Tigers First Defeat as It Rallies to Win in Overtime Game, 37-33. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/tugwell-food-act-is-widely-assailed-new-york-board-of-trade-says.html | TUGWELL FOOD ACT IS WIDELY ASSAILED; New York Board of Trade Says Survey Indicates No Demand for Law's Change. DECRIES PLAN FOR A 'CZAR' Backed by Theorists, Bill Bars Honest Differences of Opinion, It Is Said. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/10000000-visit-state-park.html | 10,000,000 Visit State Park. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/retires-after-50-years-james-brown-leaves-brown-brothers-harriman.html | RETIRES AFTER 50 YEARS.; James Brown Leaves Brown Brothers Harriman & Co. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rev-joseph-kroll.html | RE:V. JOSEPH KROLL | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/international-stock-market-indices.html | INTERNATIONAL STOCK MARKET INDICES. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/federal-program-dominates-cotton-outlook-for-industry-in-1934.html | FEDERAL PROGRAM DOMINATES COTTON; Outlook for Industry in 1934 Depends on Success of Price Raising and Curtailment. PROSPECTS HELD BRIGHT Production Up in 1933, but Value Increased and Dollar's Drop Augmented Demand. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/notable-landmarks-of-the-year-1933-in-this-countrys-financial.html | Notable Landmarks of the Year 1933 In This Country's Financial History | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/i-george-w-cram-dies-harvard-executive-secretary-for-appointments.html | I GEORGE W. CRAM DIES;; HARVARD EXECUTIVE Secretary for Appointments at4 University Succumbs on 31st Wedding Day. | True | eci&! to TE Nl' YORc flMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/james-a-conroy.html | JAMES A. CONROY. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dividend-cuts-by-utilities.html | Dividend Cuts by Utilities. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/for-stronger-army-navy-russell-cook-declares-legion-wants-peace.html | FOR STRONGER ARMY, NAVY; Russell Cook Declares Legion Wants Peace Enforceable. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/pew-holds-misuse-of-codes-a-danger-sun-oils-head-warns-of-the.html | PEW HOLDS MISUSE OF CODES A DANGER; Sun Oil's Head Warns of the Perversion of Their Purpose, Although Hopeful for 1934. URGES AID FOR CONSUMER Enlightened Self-Interest' Would Consider Interests of All, He Says -- Finds Country Sound. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/christmas-gun-kills-boy.html | Christmas Gun Kills Boy. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/removal-of-snow-slow-says-harvey-queens-president-cites-breakdown.html | REMOVAL OF SNOW SLOW, SAYS HARVEY; Queens President Cites Breakdown of Street Forces in Appeal for Change. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bishop-sadtler.html | Bishop -- Sadtler. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/macy-in-albany-to-fight-hammond-republican-chairman-confident-of.html | MACY IN ALBANY TO FIGHT HAMMOND; Republican Chairman Confident of Blocking Re-election of Assembly Clerk. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hindenburg-lauds-hitlers-efforts-reich-president-says-rebirth-of.html | HINDENBURG LAUDS HITLER'S EFFORTS; Reich President Says Rebirth of Germany Is the Result of Chancellor's Leadership. EQUALITY ISSUE STRESSED Field Marshal Also Emphasizes at Reception to Envoys His Desire for Peace. | True | By Guido Enderis.wireless To the New York Times. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mayor-swears-in-aides-tells-each-to-remove-every-one-if-needed-to.html | MAYOR SWEARS IN AIDES; Tells Each to Remove 'Every One' if Needed to Get Efficiency. PLEDGES THEM FREE HAND Politicians No Longer Will Interfere With Prisons or Relief, He Says. FIRST DAY IS STRENUOUS New Executive Leaves Home at 8:28 A.M., Does Not Quit City Hall Till 6:30. MAYOR LAGUARDIA'S AIDES BEING SWORN INTO POSTS IN CITY GOVERNMENT. LAGUARDIA MOVES TO CLEAN UP CITY | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fewer-jobless-in-britain-decrease-of-55938-in-month-and-499308-from.html | FEWER JOBLESS IN BRITAIN.; Decrease of 55,938 in Month and 499,308 From Year Ago Recorded. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/2500-men-attend-holy-name-mass-cardinal-hayes-presides-at-service.html | 2,500 MEN ATTEND HOLY NAME MASS; Cardinal Hayes Presides at Service of Archdiocesan Union at St. Patrick's. OFFICERS GET BLESSING Dr. Waterson in Sermon Decries Age of 'Open Blasphemy' and Pleads for Reverence. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/london-darkened-by-densest-fog-in-years-men-with-torches-precede.html | London Darkened by Densest Fog in Years; Men With Torches Precede Street Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/investment-trusts-faced-a-trying-year-they-met-situation-well-with.html | INVESTMENT TRUSTS FACED A TRYING YEAR; They Met Situation Well, With Much Portfolio Shifting, Says Floyd B. Odlum. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mckees-old-limousine-is-used-by-laguardia.html | McKee's Old Limousine Is Used by LaGuardia | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/reception-honors-john-w-lewis-100-buffalo-friends-gather-at-hotel.html | RECEPTION HONORS JOHN W. LEWIS, 100; Buffalo Friends Gather at Hotel in Tribute to Him--He Praises Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/three-to-speak-in-symposium.html | Three to Speak in Symposium. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/george-b-palmerton.html | GEORGE B. PALMERTON. | True | Special to THI: NZW YOP. X TS. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/william-l-landreth.html | WILLIAM L. LANDRETH. | True | Special to THK NEW Yolx Tlms. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/one-index-of-trade-revival.html | One Index of Trade Revival. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/central-europe-and-gold.html | Central Europe and Gold. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/carl-v-helmschmied-was-head-of-manufacturing-concern-bearing-his.html | CARL V. HELMSCHMIED.; Was Head of Manufacturing Concern Bearing His Name. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/germans-laud-melchior-press-calls-late-jewish-banker-a-great-german.html | GERMANS LAUD MELCHIOR.; Press Calls Late Jewish Banker "a Great German Patriot." | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/envoy-gives-reich-french-arms-view-hands-hitler-a-memorandum-said.html | ENVOY GIVES REICH FRENCH ARMS VIEW; Hands Hitler a Memorandum Said to Contain Reply to the German Proposals. ACTION IS UNEXPECTED Haste in Presenting Document Is Laid to Attempt to Get Paris to Relax Firm Stand. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bridge-play-starts-here-contestants-in-city-area-open-qualifying.html | BRIDGE PLAY STARTS HERE; Contestants in City Area Open Qualifying Rounds for Tourney. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/1933-profit-estimated-by-national-city-bank.html | 1933 Profit Estimated By National City Bank | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/derby-county-victor-in-english-soccer-beats-everton-30-to-climb.html | DERBY COUNTY VICTOR IN ENGLISH SOCCER; Beats Everton, 3-0, to Climb Within Two Points of the Leading Arsenal Team. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gas-revenues-off-56-total-for-manufactured-and-natural-products.html | GAS REVENUES OFF 5.6%.; Total for Manufactured and Natural Products $685,000,000. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/elizabeth-dern-makes-her-debut-brilliant-company-headed-by-mrs.html | ELIZABETH DERN MAKES HER DEBUT; Brilliant Company Headed by Mrs. Franklin D. Roosevelt Attends Her Reception. MORE THAN 600 PRESENT White House and Other Formal Entertainments Canceled for Party of Secretary of War. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/branch-plants-in-canada.html | BRANCH PLANTS IN CANADA. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/will-explore-topics-in-italy.html | Will Explore Topics in Italy. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/veterans-relief-called-adequate-no-actual-hardship-to-wardisabled.html | VETERANS' RELIEF CALLED ADEQUATE; ' No Actual Hardship to War-Disabled Men' Found After Study of Economy Act. AID EXCEEDS LABOR'S PAY American Association Cites Higher Costs Per Individual Here Than Abroad. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mulrooney-fights-graft-on-licenses-to-prosecute-liquor-board-aides.html | MULROONEY FIGHTS GRAFT ON LICENSES; To Prosecute Liquor Board Aides or Outsiders Linked to Permit Racket. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/two-killed-by-automobile-gas.html | Two Killed by Automobile Gas. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dodge-tells-aides-to-work-or-resign-new-prosecutor-says-office-on.html | DODGE TELLS AIDES TO WORK OR RESIGN; New Prosecutor Says Office, 'on Spot' for Past Laxity, Is Going to 'Make Good.' 12 NEW MEN JOIN STAFF Carstarphen Chief Assistant -- Wahl, a Republican, and Son of C.A. Boston Named. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/petersburgh-high-wins-60.html | Petersburgh High Wins, 6-0. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/emperor-jones-at-metropolitan-seasons-first-performance-of.html | EMPEROR JONES' AT METROPOLITAN; Season's First Performance of Gruenberg Opera Wins Acclaim of Audience. PAGLIACCI' OPENS BILL Martinelli and Borgioli Take Part in Italian Work -- Tibbett Gets Ovation as Emperor. | True | H.T. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/texas-netmen-triumph-defeat-mexicos-team-9-to-7-and-gain-rodriguez.html | TEXAS NETMEN TRIUMPH.; Defeat Mexico's Team, 9 to 7, and Gain Rodriguez Trophy. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-else-kenyon-plights-her-troth-to-become-the-bride-of-glenn.html | MISS ELSE KENYON PLIGHTS HER TROTH; To Become the Bride of Glenn Marshall Wiggins of Riverside, Conn. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/paul-muni-to-visit-russia.html | Paul Muni to Visit Russia. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/silzer-acts-to-sue-chase-bank-group-starts-committee-to-recover.html | SILZER ACTS TO SUE CHASE BANK GROUP; Starts Committee to Recover Funds for Stockholders in Bank and Affiliate. UNTERMYER AS COUNSEL Many Mergers Charged as Based on Misrepresenting Value of Institution's Shares. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/republicans-pick-campaign-chiefs-six-westerners-and-only-three.html | REPUBLICANS PICK CAMPAIGN CHIEFS; Six Westerners and Only Three Easterners Are Chosen for Senatorial Committee. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/insurance-lines-report-recovery-life-companies-sales-for-year-now.html | INSURANCE LINES REPORT RECOVERY; Life Companies' Sales for Year Now Estimated at $7,762,000,000. ALL RESTRICTIONS ENDED Portfolio Values Being Restored -- Fire Concerns Generally Again on Sound Footing. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/new-tariff-plans.html | NEW TARIFF PLANS. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.c.com/1934/01/02/archives/mrs-f-c-emerson-wed.html | Mrs. F. C. Emerson Wed. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/europes-situation-as-seen-at-yearend-four-objectives-recognized-for.html | EUROPE'S SITUATION, AS SEEN AT YEAR-END; Four Objectives Recognized for Real Recovery -- England and the Gold Standard. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mrs-quarles-takes-office.html | Mrs. Quarles Takes Office. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/split-parties-face-big-albany-session-internecine-strife-in.html | SPLIT PARTIES FACE BIG ALBANY SESSION; Internecine Strife in Legislature, Opening Tomorrow, Endangers Vital City Bills. CAUCUS CONFLICTS LOOM But Prospects Are Bright for Lehman Utility Program and Easing of Taxes. | True | By W.a. Warn.special To the New York Times. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/new-year-arrests-far-fewer-in-city-only-14-intoxication-cases-are.html | NEW YEAR ARRESTS FAR FEWER IN CITY; Only 14 Intoxication Cases Are Heard by Magistrates After Night of Revelry. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fourth-district.html | FOURTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/uncertainties-in-russia-test-will-come-with-saturation-point-of.html | UNCERTAINTIES IN RUSSIA.; Test Will Come With 'Saturation Point' of Industrial Construction. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/nickel-industry-spurred-by-slump-metal-benefits-from-recent-leaning.html | NICKEL INDUSTRY SPURRED BY SLUMP; Metal Benefits From Recent Leaning Toward Better Materials, It Is Held. ALLOY AGE SEEN ON WAY Head of Canadian Company Notes Diversified Use of One-time Armament Adjunct. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/will-rogers-finds-out-california-has-rivers.html | Will Rogers Finds Out California Has Rivers | True | WILL ROGERS. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/investment-group-in-hopeful-mood-bankers-see-worst-behind-them-says.html | INVESTMENT GROUP IN HOPEFUL MOOD; Bankers See Worst Behind Them, Says R.E. Christie, Association's Head. SECURITY ACT CRITICIZED New Law Held to Retard Needed Financing -- Effect on Public Cited. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/detective-held-in-death-coreys-case-postponed-until-partner-can.html | DETECTIVE HELD IN DEATH.; Corey's Case Postponed Until Partner Can Appear. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/seeks-city-utility-law-auburn-council-asks-lehman-for-municipal.html | SEEKS CITY UTILITY LAW.; Auburn Council Asks Lehman for Municipal Ownership Bill. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/e-h-turnbull-dies-auto-enthusiast-sposman-was-large-holderi-of-real.html | E. H. TURNBULL DIES; AUTO ENTHUSIAST; Sposman Was Large Holder-i of Real Estate in Florida ' and Canada. I SERVED IN WORLD WAR Was Agent General for New BrunswJcl -- Succumbs at Funehal, Madeir, at 73. | True | Special to T NEW YonK Ts. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/first-district.html | FIRST DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/schoolfield-is-winner-pratts-pointer-takes-top-honors-in-field.html | SCHOOLFIELD IS WINNER.; Pratt's Pointer Takes Top Honors in Field Trial Stake. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/centenary-in-7all-tie-plays-to-deadlock-with-arkansas-in-football.html | CENTENARY IN 7-ALL TIE.; Plays to Deadlock With Arkansas in Football Game at Dallas. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fluctuation-wild-in-dollar-for-year-our-currency-supplants-the.html | FLUCTUATION WILD IN DOLLAR FOR YEAR; Our Currency Supplants the Pound as Storm Centre as Gold Standard Ends. OFF 41.66% IN NOVEMBER Collapse Halted by Cessation of Rise in RFC's Price of Metal -- Steady as 1933 Closes. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/second-district.html | SECOND DISTRICT. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-late-dr-kohut.html | The Late Dr. Kohut. | True | ISIDOR LEWI | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mussolini-bows-to-king.html | Mussolini Bows to King. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sea-gulls-triumph-72-defeat-leading-baltimore-orioles-as-mckinnon.html | SEA GULLS TRIUMPH, 7-2.; Defeat Leading Baltimore Orioles, as McKinnon Excels. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/our-foreign-trade-makes-good-gains-national-council-finds-progress.html | OUR FOREIGN TRADE MAKES GOOD GAINS; National Council Finds Progress in 1933 Toward Recovery of Former Position. LATIN-AMERICAN INCREASE Uptum of Exports to Southern Countries Shown for First Time in Three Years. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dr-william-h_-lowe-pioneer-organizer-of-veterinarians-i-dies-in.html | DR. WILLIAM H_. LOWE.; Pioneer Organizer of Veterinarians I Dies in Paterson, N.J.. I | True | special to THB NEW YORK TIEES. ! | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dartmouth-winter-sports-stars-capture-harding-trophy-in-meet-at.html | Dartmouth Winter Sports Stars Capture Harding Trophy in Meet at Lake Placid | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gold-in-the-central-banks.html | Gold in the Central Banks. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rev-edward-j-bicknell-british-prebendary-was-professor-l-of-new.html | R-EV. EDWARD J. BICKNELL.; British Prebendary Was Professor l of New Testament Exegesis, i | True | Wireless to TEr iNTW Yot TLES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-mary-a-hall-taught-chemistry-for-18-years-in-istanbu-college.html | MISS MARY A. HALL.; Taught Chemistry for 18 Years in Istanbu! College. | True | pecial to '/'HE N'W Nol=.K T,S. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/currency-agitation-in-other-depressions-and-what-came-of-it-then-in.html | Currency Agitation in Other Depressions, And What Came of It Then in Legislation | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gizzy-outpoints-omalley.html | Gizzy Outpoints O'Malley. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/against-racketeering.html | AGAINST RACKETEERING. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rubber-prices-trebled-3c-a-pound-at-start-of-year-and-9c-at-finish.html | RUBBER PRICES TREBLED.; 3c a Pound at Start of Year and 9c at Finish. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gas-investment-4500000000.html | Gas Investment $4,500,000,000. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/85000000-bank-dividends.html | $85,000,000 Bank Dividends. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/indiana-five-wins-4329-gives-temple-first-setback-in-scoring.html | INDIANA FIVE WINS, 43-29.; Gives Temple First Setback In Scoring Seventh Straight. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/harry-m-carrell.html | HARRY M. CARRELL, | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dance-given-here-for-georgia-buck-debutante-daughter-of-mrs-richard.html | DANCE GIVEN HERE FOR GEORGIA BUCK; Debutante Daughter of Mrs. Richard E. Sperry of New York Is Honored. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/irish-denounce-jazz-de-valera-and-cardinal-approve-aims-of-public.html | IRISH DENOUNCE JAZZ.; De Valera and Cardinal Approve Aims of Public Meeting. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/asks-full-school-aid-united-parents-association-urges-backing-by.html | ASKS FULL SCHOOL AID.; United Parents Association Urges Backing by Lehman. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/cardinal-assails-myths-about-old-teutons-notes-they-kept-slaves-and.html | Cardinal Assails 'Myths' About Old Teutons; Notes They Kept Slaves and Were Slothful | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dr-thomas-vincent-physiologist-dead-british-physician-65-servej-on.html | DR. THOMAS VINCENT, PHYSIOLOGIST, DEAD; British Physician, 65, ServeJ on Many Medical Commissions -- Had Been Professor. | True | pecial Cable to THE I'W'ORi 'CIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/banks-in-montclair-to-merge.html | Banks in Montclair to Merge. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/courtesy-in-relief-urged-by-hodson-humanized-welfare-work-is-first.html | COURTESY IN RELIEF URGED BY HODSON; Humanized Welfare Work Is First Order to Aides by New Head of Department. NO POLITICS IS PLEDGED Applicants Need No Letter From District Leader, He Says -- Wants Authority to Give Cash. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/one-rail-bond-offering-in-1933-against-3-in-1932.html | One Rail Bond Offering In 1933 Against 3 in 1932 | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/railroad-activity-increased-in-1933-freight-traffic-started-to-rise.html | RAILROAD ACTIVITY INCREASED IN 1933; Freight Traffic Started to Rise in May and Passenger Business at Midyear. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/albino-robin-ostracized.html | Albino Robin Ostracized. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/danes-to-check-nazis-storm-troops-will-be-barred-officials-speech.html | DANES TO CHECK NAZIS.; Storm Troops Will Be Barred -- Official's Speech Interrupted. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/death-of-the-vampires.html | DEATH OF THE VAMPIRES. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mayor-gives-newspaper-to-his-former-employe.html | Mayor Gives Newspaper To His Former Employe | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/houston-feature-to-quatre-bras-ii-defeats-parimutuel-by-nose-as.html | HOUSTON FEATURE TO QUATRE BRAS II; Defeats Pari-Mutuel by Nose as Meeting Closes -- Third Goes to Sad Knight. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/australia-leads-at-net-shows-way-to-england-by-62-as-mcgrath-beats.html | AUSTRALIA LEADS AT NET.; Shows Way to England by 6-2 as McGrath Beats Perry Again. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rise-in-soviet-budget-30-per-cent-increase-in-expenditures.html | RISE IN SOVIET BUDGET.; 30 Per Cent Increase in Expenditures Scheduled for This Year. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/australia-recovers-the-stolen-emden-bell-found-buried-in-park-after.html | Australia Recovers the Stolen Emden Bell, Found Buried in Park After a World Search | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/austria-and-reich-release-prisoners-frauenfeld-leader-of-vienna.html | AUSTRIA AND REICH RELEASE PRISONERS; Frauenfeld, Leader of Vienna Nazis, Among Those Freed in Reciprocal Agreement. 11 JAILED IN ARMS PLOT Austrian National Socialists Get 3 to 6 Years -- Power Stations Bombed by Demonstrators. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/nassau-features-skeet-shooting.html | Nassau Features Skeet Shooting. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/huge-federal-sum-lent-to-railroads-about-100000000-advanced-by-pwa.html | HUGE FEDERAL SUM LENT TO RAILROADS; About $100,000,000 Advanced by PWA in 1933, With More in Contemplation. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mw-jopling-entertains-presents-daughter-miss-mary-h-jopling-to.html | M.W. JOPLING ENTERTAINS.; Presents Daughter, Miss Mary H. Jopling to Society. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mrs-w-h-mccormick-oldest-graduate-of-st-elizabeths-academy.html | MRS. W. H. McCORMICK.; Oldest Graduate of St. Elizabeth's Academy, | True | peclal to THZ NSW YOIK TIMZS. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/woman-100-honored.html | Woman, 100, Honored. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lehman-fills-staff-appoints-three-national-guard-officers-two.html | LEHMAN FILLS STAFF.; Appoints Three National Guard Officers -- Two Judges Renamed. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/policeman-unmasks-polished-intruder-discovery-of-burglar-tool-is.html | POLICEMAN UNMASKS POLISHED INTRUDER; Discovery of Burglar Tool Is Undoing of Ex-Convict in Oil Man's Apartment. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sterling-national-banks-gains.html | Sterling National Bank's Gains. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/babylon-honors-to-pitman.html | Babylon Honors to Pitman. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/coffey-in-office-today-former-judge-will-become-treasurer-of.html | COFFEY IN OFFICE TODAY.; Former Judge Will Become Treasurer of Westchester County. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/experiments-with-dollar-unconvincing-to-europe.html | Experiments With Dollar Unconvincing to Europe | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/new-boston-mayor-pledges-economy-promises-maximum-tax-increase-of-4.html | NEW BOSTON MAYOR PLEDGES ECONOMY; Promises Maximum Tax Increase of $4 Per $1,000 as He Signs Pay Cut Order. GLOOMY ON CITY FINANCES F.W. Mansfield Sees Deficit of $15,000,000, With $25,000,000 in Uncollected Levies. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/herman-f-rogers.html | HERMAN F. ROGERS. | True | Speci to TH T' YoR Ts. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/helen-hapgood-engaged-special-to-tii-new-0-times.html | Helen Hapgood Engaged.; Special to TII NEw 0] TIMES. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/morschauser-off-bench-retires-under-age-rule-to-become-referee-in.html | MORSCHAUSER OFF BENCH.; Retires Under Age Rule to Become Referee in Poughkeepsie. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/blanshard-to-use-seaburys-tactics-accounts-bureau-to-be-recast.html | BLANSHARD TO USE SEABURY'S TACTICS; Accounts Bureau to Be Recast Along Lines Followed in Legislative Inquiry. TAMMANY TO BE TARGET Investigation of News-Stand Graft Likely to Be Taken From Levine at Once. BLANSHARD TO USE SEABURY'S TACTICS | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/trusts-cut-costs-improve-assets-investment-groups-showing-in-1933.html | TRUSTS CUT COSTS, IMPROVE ASSETS; Investment Groups' Showing in 1933 Better Than in Any Year Since 1929. CENTRE ON MANAGEMENT Buy Commodities to Protect Against Inflation -- Some Enter Insurance Field. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/chaingang-fugitive-again-in-toils-of-law.html | Chain-Gang 'Fugitive' Again in Toils of Law | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/jews-attacked-by-bedouins.html | Jews Attacked by Bedouins. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/census-jobs-sought.html | Census Jobs Sought. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/olds-breaks-99-at-jamaica-bay.html | Olds Breaks 99 at Jamaica Bay. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/our-nra-experiment-europe-suspends-judgment-question-of-restored.html | OUR NRA EXPERIMENT.; Europe Suspends Judgment -- Question of Restored Confidence. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/unheated-subway-cars.html | Unheated Subway Cars. | True | B.B. KIRCHER | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/precedent-set-by-bank-continental-illinois-national-issues-itemized.html | PRECEDENT SET BY BANK.; Continental Illinois National Issues Itemized Report. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/retires-after-50year-service.html | Retires After 50-Year Service. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/woodin-quits-post-morgenthau-made-head-of-treasury-resignation-sent.html | WOODIN QUITS POST; MORGENTHAU MADE HEAD OF TREASURY; Resignation, Sent on Dec. 13 From Arizona, Is Accepted With Regret by President. | True | Special to THE NEW YORK TIMES. W. H. WOODIN FRANKLIN D. ROOSEVELT | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bank-clearings-gained-in-last-haft-of-1933.html | Bank Clearings Gained In Last Haft of 1933 | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sun-failed-to-shine-twice.html | Sun Failed to Shine Twice. | True |  | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/marker-for-battle-site-tablet-to-be-affixed-to-boulder-in.html | MARKER FOR BATTLE SITE.; Tablet to Be Affixed to Boulder in Hastings-on-Hudson. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/production-problems-in-wheat-unsettled-curtailment-of-worlds.html | PRODUCTION PROBLEMS IN WHEAT UNSETTLED; Curtailment of World's Planted Area Resulted in Larger Production Per Acre. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lyons-takes-office-without-ceremony-bronx-borough-head-swears-in.html | LYONS TAKES OFFICE WITHOUT CEREMONY; Bronx Borough Head Swears in Staff and Goes to Work on CWA Problems at Once. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/coffee-led-commodities-in-stability-last-year.html | Coffee Led Commodities In Stability Last Year | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/marinelli-and-finn-assume-new-posts-county-clerk-makes-keating-his.html | MARINELLI AND FINN ASSUME NEW POSTS; County Clerk Makes Keating His First Deputy -- Tammany Notables at Ceremonies. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/ground-for-courage-in-the-cotton-belt-acreage-curtailment-and-rise.html | GROUND FOR COURAGE IN THE COTTON BELT; Acreage Curtailment and Rise in Cotton -- Prospects for Working Off Carry-Over. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/to-rehearse-barry-play.html | To Rehearse Barry Play. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/3-men-found-starving-one-lay-on-sidewalk-unconscious-from-lack-of.html | 3 MEN FOUND STARVING.; One Lay on Sidewalk Unconscious From Lack of Food. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/an-amazing-reversal.html | An Amazing Reversal. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/niagara-quintet-scores-sets-fast-pace-in-last-half-to-defeat-john.html | NIAGARA QUINTET SCORES.; Sets Fast Pace in Last Half to Defeat John Marshall, 51-22. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/americans-in-fukien-told-to-seek-safety-consular-officers-urge-them.html | AMERICANS IN FUKIEN TOLD TO SEEK SAFETY; Consular Officers Urge Them to Take Refuge on Islands Because of Rebellion. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dry-goods-circles-hopeful-for-1934-gains-of-1933-are-likely-to.html | DRY GOODS CIRCLES HOPEFUL FOR 1934; Gains of 1933 Are Likely to Continue, Say Factors and Heads of Concerns. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/steel-trade-in-line-for-upturn.html | Steel Trade in Line for Upturn. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/postmaster-dies-in-fire.html | Postmaster Dies in Fire. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/jobs-in-shipyards-show-rise-of-l000-unfinished-construction-is-put.html | JOBS IN SHIPYARDS SHOW RISE OF l,000; Unfinished Construction Is Put at $140,000,000, Against $10,000,000 a Year Ago. INDUSTRY IS OPTIMISTIC Reduction of Idle Tonnage, Increased Subsidies and Naval Orders Main Factors. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/bars-telegraph-merger-coode-says-western-union-heads-will-not.html | BARS TELEGRAPH MERGER.; Coode Says Western Union Heads Will Not Accept Roosevelt Plan. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/woodin-lauds-roosevelt-calls-president-greatest-leader-of-modern.html | WOODIN LAUDS ROOSEVELT.; Calls President 'Greatest Leader of Modern Times.' | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/13423-banks-begin-deposit-insurance-these-are-95-of-countrys.html | 13,423 BANKS BEGIN DEPOSIT INSURANCE; These Are 95% of Country's Unrestricted -- Only 141 Are Found Ineligible. ROOSEVELT IS GRATIFIED Thanks W.J. Cummings, Federal Corporation Head, Who Reports on New Protection. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-course-of-staple-prices.html | The Course of Staple Prices. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gains-for-california-prohibition-repeal-and-rise-in-price-of-gold.html | GAINS FOR CALIFORNIA.; Prohibition Repeal and Rise In Price of Gold Spur Business. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/auto-crash-kills-three.html | Auto Crash Kills Three. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-valerie-hadden-introduced.html | Miss Valerie Hadden Introduced | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/naziousted-teacher-gets-post-in-chicago-dr-melchoir-palyi-monetary.html | NAZI-OUSTED TEACHER GETS POST IN CHICAGO; Dr. Melchoir Palyi, Monetary Authority, to Teach at University. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/business-cheered-in-new-foundland-returning-confidence-indicated-by.html | BUSINESS CHEERED IN NEW FOUNDLAND; Returning Confidence Indicated by Best Christmas Trade in 3 Years in St. John's. BRIGHT OUTLOOK FOR IRON Promise for New Year Encouraging -- Interest in Gold Deposits Is Revived. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/carrohtrimbie.html | CarroHTrimbie. | True | Special to TH..W lw YO TliS. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sourland-mountain-hermit-dies.html | Sourland Mountain Hermit Dies. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/cluff-lascelle.html | Cluff -- Lascelle. | True | Special to TH NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lord-bishop-of-ely-dies-in-england-at-70-rig-rev-l-j-white-thomson.html | LORD BISHOP OF ELY DIES IN ENGLAND AT 70; Rig Rev. L. J. White. Thomson Was Modernist Often Played Golf With Prince of Wales. WIlles | True | B to THE NW YOR TIES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mexicans-seek-free-trade-zones.html | Mexicans Seek Free Trade Zones | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/thousands-honor-slain-archbishop-threehour-funeral-service-held-in.html | THOUSANDS HONOR SLAIN ARCHBISHOP; Three-Hour Funeral Service Held in Cathedral of St. John the Divine. 100 POLICE GUARD BIER Manning Eulogizes Head of Armenian Church -- Burial Ceremony Today. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/foul-air-kills-three-in-home-in-brooklyn-family-wiped-out-after-gas.html | FOUL AIR KILLS THREE IN HOME IN BROOKLYN; Family Wiped Out After Gas Heater Consumes Oxygen in Unventilated Rooms. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/explanation-of-haste-offered.html | Explanation of Haste Offered. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/columbia-eleven-upsets-stanford-in-rose-bowl-70-40000-at-pasadena.html | COLUMBIA ELEVEN UPSETS STANFORD IN ROSE BOWL 7-0; 40,000 at Pasadena See Lion Team Register Surprising Victory in Rain. LONE SCORE BY BARABAS He Races 17 Yards in Second Period on Hidden-Ball Ruse That Baffles Opponents. MONTGOMERY ALSO SHINES New Yorkers Rise to Mighty Defensive Heights, Halting Six Cardinal Threats. Columbia Football Team Upsets Stanford, 7 to 0, Before 40,000 in Rose Bowl MEMBERS OF THE COLUMBIA FOOTBALL TEAM WHICH BEAT STANFORD AND THE HEAD COACH. | True | Special to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/reforms-effected-in-stock-exchange-regulations-for-safeguard-of-the.html | REFORMS EFFECTED IN STOCK EXCHANGE; Regulations for Safeguard of the Investing Public Mark New Attitude. THREAT BY GOVERNMENT Members Themselves, However, Have Acted to Improve Trading Methods. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mr-woodins-retirement.html | MR. WOODIN'S RETIREMENT. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/france-will-maintain-the-gold-standard-considers-forced-abandonment.html | FRANCE WILL MAINTAIN THE GOLD STANDARD; Considers Forced Abandonment Impossible -- Paris Watching America Hopefully. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/cardinal-receives-new-years-callers-clergy-and-laymens-groups-visit.html | CARDINAL RECEIVES NEW YEAR'S CALLERS; Clergy and Laymen's Groups Visit at Home -- Choir of Cathedral Sings Carols. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/yearend-signs-of-promise-some-cheering-indications-in-the-middle.html | YEAR-END SIGNS OF PROMISE; Some Cheering Indications in the Middle West. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/maple-leafs-score-21-beat-black-hawks-before-crowd-of-15500-in.html | MAPLE LEAFS SCORE, 2-1.; Beat Black Hawks Before Crowd of 15,500 in Chicago. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/transactions-heavy-on-board-of-trade-turnover-of-grains-largest-in.html | TRANSACTIONS HEAVY ON BOARD OF TRADE; Turnover of Grains Largest in Three Years, Especially in Corn and Oats. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/veterans-claims-cut-57-per-cent-reviewing-boards-disallow-29955-out.html | VETERANS' CLAIMS CUT 57 PER CENT; Reviewing Boards Disallow 29,955 Out of 51,213 Disability Cases. NUMBERS VARY IN AREAS Nervous Diseases Found More Frequent in Cities, Report of General Hines Shows. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/buildingloan-bodies-go-under-nra-code-regulations-governing-conduct.html | BUILDING-LOAN BODIES GO UNDER NRA CODE; Regulations Governing Conduct of Home-Financing Group Are Effective Today. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/utility-financing-small.html | Utility Financing Small. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hatchery-believed-fired-plainfield-nj-police-say-time-clock-was.html | HATCHERY BELIEVED FIRED; Plainfield (N.J.) Police Say Time Clock Was Found After Blaze. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/elected-to-spanish-society.html | Elected to Spanish Society. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/crescent-quintet-loses-bows-2618-to-penn-ac-in-opening-of-league.html | CRESCENT QUINTET LOSES.; Bows, 26-18, to Penn A.C., in Opening of League Season. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/work-on-boulder-dam-gates.html | Work on Boulder Dam Gates. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/38-die-in-floods-near-los-angeles-hundreds-are-hurt-as-waters-from.html | 38 DIE IN FLOODS NEAR LOS ANGELES; Hundreds Are Hurt as Waters From Downpour Rush Off the Denuded Hills. RAIN UP TO 18 1/2 INCHES Heaviest on Record -- Homes Are Wrecked, Cars Stalled, Streets Turned to Rivers. 38 DIE IN FLOODS NEAR LOS ANGELES | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dr-vernon-robins-city-chemist-of-louisville-and-i-brother-of-col.html | DR. VERNON ROBINS.; City Chemist of Louisville and I Brother of Col. Raymond Robins. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/tenth-district.html | TENTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/eighth-district.html | EIGHTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/reserve-districts-look-for-upturns-business-revival-marked-latter.html | RESERVE DISTRICTS LOOK FOR UPTURNS; Business Revival Marked Latter Part of 1933, With Prospects Improved. BANK CREDIT IN SUPPLY Emergency Activities Expected to Play Large Part in This Year's Program. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/basque-coast-of-france-shaken.html | Basque Coast of France Shaken. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/200000-dare-deluge-to-see-rose-carnival-expresident-hoover-is.html | 200,000 DARE DELUGE TO SEE ROSE CARNIVAL; Ex-President Hoover Is Drenched as a Spectator at Pasadena's Annual Tournament. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lynchings-rose-180-in-nation-last-year-total-was-28-against-10-in.html | LYNCHINGS ROSE 180% IN NATION LAST YEAR; Total Was 28, Against 10 in 1932, Negro Advancement Group Declares in Review. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/taylor-named-head-of-frostbite-yc-election-is-held-at-manhasset-bay.html | TAYLOR NAMED HEAD OF FROSTBITE Y.C.; Election Is Held at Manhasset Bay Club -- Ice Prevents Staging of Regatta. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/uncertainties-as-seen-at-london.html | Uncertainties as Seen at London. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/german-politics-help-austria.html | German Politics Help Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/argentine-rebels-are-still-active-continue-to-hold-parts-of-the.html | ARGENTINE REBELS ARE STILL ACTIVE; Continue to Hold Parts of the Provinces of Corrientes and Entre Rios. FIGHTING AT SANTO TOME Government Again Tightens Censorship -- Radical Leaders Prisoners on Island. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/prof-james-c-ewart-dies-at-age-of-82-occupied-natural-history-chair.html | PROF. JAMES C. EWART DIES AT AGE OF 82; Occupied Natural History Chair at Edinburgh Universigy for 45 Years. | True | Special'Cable to TI. Nm NOKK TI,il8. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/england-in-a-year-of-slow-recovery-the-budget-the-gold-reserve-and.html | ENGLAND IN A YEAR OF SLOW RECOVERY; The Budget, the Gold Reserve and the Apprehension About America. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/burnham-hart.html | Burnham -- Hart. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/urges-veteran-get-post-richards-favors-williams-as-captain-of-davis.html | URGES VETERAN GET POST.; Richards Favors Williams as Captain of Davis Cup Team. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fireworks-greet-34-from-pikes-peak-top-adaman-club-holds-annual.html | FIREWORKS GREET '34 FROM PIKE'S PEAK TOP; Adaman Club Holds Annual Rite on Snow-Bound Summit 14,181 Feet Up. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/skate-and-dance-in-princeton.html | Skate and Dance in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/stock-markets-averages.html | Stock Market's 'Averages.' | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/union-freeholders-organize.html | Union Freeholders Organize. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/debutantes-ball-held-many-dinners-given-before-new-years-event-at.html | DEBUTANTES BALL HELD.; Many Dinners Given Before New Year's Event at the Plaza. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/filne-blauvelt.html | filne -- Blauvelt. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/holland-bans-boycott-of-reich.html | Holland Bans Boycott of Reich. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/erasmus-victor-3215-sets-back-patchogue-high-quintet-for-first-time.html | ERASMUS VICTOR, 32-15.; Sets Back Patchogue High Quintet for First Time. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sixth-district.html | SIXTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/more-cold-is-due-in-city-tonight-new-subzero-wave-is-rolling-out-of.html | MORE COLD IS DUE IN CITY TONIGHT; New Sub-Zero Wave Is Rolling Out of Northwest Headed for New England. 10 DEGREES HERE LIKELY 22,140 From Relief Lists Are at Work on Streets -- Total Force 40,000 -- Fog Delays Ships. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/misses-parsons-honored-mrs-e-parsons-gives-a-new-years-breakfast.html | MISSES PARSONS HONORED; Mrs. E. Parsons Gives a New Year's Breakfast for Daughters. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/chronological-survey-of-the-outstanding-financial-events-of-the.html | Chronological Survey of the Outstanding Financial Events of the Past Year; Incidents of a Memorable Twelvemonth in the Financial History of the Country | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/woman-killed-in-crash-three-men-are-injured-as-autos-collide-in.html | WOMAN KILLED IN CRASH.; Three Men Are Injured as Autos Collide in Newark. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/george-william-church-mechanical-engineer-a-descendant-of-new-haven.html | GEORGE WILLIAM CHURCH.; Mechanical Engineer a Descendant of New Haven Pioneers, | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/william-hamm-jr-weds-st-paul-brewer-and-mrs-marie-hersey-carroll.html | WILLIAM HAMM JR. WEDS; St, Paul Brewer and Mrs, Marie Hersey Carroll Marry. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/whalen-foresees-lasting-public-benefits-as-well-as-immediate-gains.html | Whalen Foresees Lasting Public Benefits As Well as Immediate Gains From NRA | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/alumni-here-hail-columbia-victory-end-of-encounter-is-signa-for.html | ALUMNI HERE HAIL COLUMBIA VICTORY; End of Encounter Is Signa for Outbursts of Almost Delirious Acclaim. DR. BUTLER JOINS PRAISE 'We Are Very Proud of Them and Are Very Grateful,' Declares University's President. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/pierce-stone.html | Pierce -- Stone. | True | Special to Tw !qKw YORK TLXLES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/whitney-sees-gain-in-new-confidence-exchanges-head-finds-feeling.html | WHITNEY SEES GAIN IN NEW CONFIDENCE; Exchange's Head Finds Feeling General Among Business Men That Worst Is Past. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/goldpayment-states-not-to-be-forced-off-no-wish-to-follow-americas.html | GOLD-PAYMENT STATES NOT TO BE FORCED OFF; No Wish to Follow America's Example -- Bitter Words From Dutch Economist. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/year-momentous-for-grain-trade-monetary-situation-proved-a.html | YEAR MOMENTOUS FOR GRAIN TRADE; Monetary Situation Proved a Disturbing Factor in Closing Months. WORLD TRAFFIC LIMITED Hopes Expressed for Accord on Wheat as Stimulant to Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/lawson-play-in-london-success-story-at-shilling-theatre-is-first.html | LAWSON PLAY IN LONDON.; " Success Story" at Shilling Theatre Is First 1934 Offering. | True | Wireless to THE NEW YOK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sherry-wrestles-tonight.html | Sherry Wrestles Tonight. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/general-oryan-a-host-police-commissioner-and-wife-give-luncheon-at.html | GENERAL O'RYAN A HOST.; Police Commissioner and Wife Give Luncheon at Pierre. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/get-roosevelt-greeting-camp-fire-girls-to-hear-message-at.html | GET ROOSEVELT GREETING.; Camp Fire Girls to Hear Message at Convention Thursday. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mayor-will-speed-unified-transit-will-call-his-first-official.html | MAYOR WILL SPEED UNIFIED TRANSIT; Will Call His First Official Conference With Companies This Week. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-rise-in-cotton-consumption.html | The Rise in Cotton Consumption. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/turnover-heavy-in-stocks-for-year-dealings-on-new-york-stock.html | TURNOVER HEAVY IN STOCK'S FOR YEAR; Dealings on New York Stock Exchange Reached Total of 654,874,210 Shares. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/president-maps-his-budget-plans-emergency-appropriations-are.html | PRESIDENT MAPS HIS BUDGET PLANS; Emergency Appropriations Are Discussed With Senate and House Leaders. CONFEREES' LIPS SEALED Robinson Pledges Support to the Executive -- Sees 'Simple Course' on Money. PRESIDENT MAPS HIS BUDGET PLANS | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gull-frozen-in-erie-ice.html | Gull Frozen in Erie Ice. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/financial-and-industrial-activity-exceeds-preceding-year-for-first.html | Financial and Industrial Activity Exceeds Preceding Year for First Time Since '29 | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/morgenthau-made-farm-aid-record-built-reputation-for-efficiency-in.html | MORGENTHAU MADE FARM AID RECORD; Built Reputation for Efficiency in Consolidating Services and Speeding Loans. STUDIED TO BE ARCHITECT But on Leaving College He Took to Farming, Then Led State Conservation Work. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/successive-stages-of-bank-recovery-the-three-separate-chapters-in.html | SUCCESSIVE STAGES OF BANK RECOVERY; The Three Separate Chapters in Western Banking History During 1933. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/to-honor-forestry-chief.html | To Honor Forestry Chief. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hope-for-new-year-in-the-south.html | Hope for New Year in the South. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/the-recovery-in-america-belief-that-real-recuperation-was-stopped.html | THE RECOVERY IN AMERICA.; Belief That Real Recuperation Was Stopped by Currency Uncertainties | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/municipal-loan.html | MUNICIPAL LOAN. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/armour-co-report-profit-of-8121641-1933-first-prosperous-year-since.html | ARMOUR & CO. REPORT PROFIT OF $8,121,641; 1933 First Prosperous Year Since 1930 -- Sales Up in Tonnage, Lower in Value. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sugar-is-influenced-by-political-factors-affected-by-cuban-revolts.html | SUGAR IS INFLUENCED BY POLITICAL FACTORS; Affected by Cuban Revolts and Series of Plans Under U.S. Recovery Program. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/helenkirkpatrik-en6a6ed-to-be-wed-wheeling-w-va-girl-will-be.html | HELENKIRKPATRI(K EN6A6ED TO BE WED; Wheeling (W. Va.) Girl Will ' Be Married Here Next Month to Vior H. Polachek Jr. FIANCE LIVES IN CHICAGO Bride-to-Be Was Graduated From Smith in 1931 and Also Studied in Geneva, | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/nations-charities-raising-80000000-195-community-chest-drives-so.html | NATION'S CHARITIES RAISING $80,000,000; 195 Community Chest Drives So Far Have Got $50,299,875, Baker Tells President. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hinchliffe-starts-fourth-term.html | Hinchliffe Starts Fourth Term. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/pacifists-to-meet-jan-16-conference-at-capital-will-hear-talk-by.html | PACIFISTS TO MEET JAN. 16.; Conference at Capital Will Hear Talk by Mrs. Roosevelt. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/neediest-benefit-from-late-gifts-friends-of-fund-eager-to-cut-list.html | NEEDIEST BENEFIT FROM LATE GIFTS; Friends of Fund, Eager to Cut List of Waiting Cases, Send Additional Donations. 8,779 HAVE GIVEN SO FAR Number is 2,029 Below Last Year's Total -- Contributions Are $44,452 Behind. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/at-philadelphia-mint-domestic-coinage-decreased-but-foreign.html | AT PHILADELPHIA MINT.; Domestic Coinage Decreased, but Foreign Increased Last Year. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/john-j-glennon.html | JOHN J. GLENNON. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/engineers-to-celebrate-connecticut-society-will-mark-half-century.html | ENGINEERS TO CELEBRATE.; Connecticut Society Will Mark Half Century of Organization. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/resident-offices-report-on-trade-week-brought-active-demand-for.html | RESIDENT OFFICES REPORT ON TRADE; Week Brought Active Demand for Dresses and Sales Coats in Wholesale Market. MILLINERY PRICES TO RISE Higher Quotations Due for New Season -- Dry Goods Buying Holds -- Men's Wear Active. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/outlook-brighter-in-silver-market-aid-for-the-industry-in-this.html | OUTLOOK BRIGHTER IN SILVER MARKET; Aid for the Industry in This Country Expected From Federal Program. WORLD OUTPUT DECLINES Estimates Indicate Mexico Produced 40% of the Total Last Year. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/trade-in-canada-gaining-steadily-bureau-of-statistics-reports.html | TRADE IN CANADA GAINING STEADILY; Bureau of Statistics Reports General Upturns in Eight Major Factors. WHOLESALE PRICES RISE Employment Increased in Summer -- Banking Position Better -- Economic Index Higher. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/france-imposing-250-more-quotas-these-leave-wide-margin-for.html | FRANCE IMPOSING 250 MORE QUOTAS; These Leave Wide Margin for Bargaining for Benefits in Principal Imports. OUR SALES ARE INVOLVED Embassy Will Make Study Soon as to Effects -- Trade War With Germany Possible. | True | Special Cable to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/yearend-reports-are-made-by-banks-new-york-trust-and-sterling-show.html | YEAR-END REPORTS ARE MADE BY BANKS; New York Trust and Sterling Show More Deposits Than a Year Before. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/restrained-hope-the-dominant-note-all-inland-communities-see.html | RESTRAINED HOPE THE DOMINANT NOTE; All Inland Communities See Grounds for Expecting Betterment Next Year. SOME DOUBTS OVER NRA But Prospects Are for Good Consumers' Demand, and Stocks of Goods Are Low. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/hangs-himself-in-church.html | Hangs Himself in Church. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rev-john-h-sheedy.html | REV. JOHN H. SHEEDY, | True | Special to TIII NsW YORK TIDIES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/pupils-progress-stimulated-here-dr-oshea-reports-reduction-of.html | PUPILS' PROGRESS STIMULATED HERE; Dr. O'Shea Reports Reduction of Retardation From 36 to 28% Since 1924. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/would-speed-lawsuits-st-lawrence-alumni-offers-program-for-clearing.html | WOULD SPEED LAWSUITS.; St. Lawrence Alumni Offers Program for Clearing Calendars. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/sports-of-the-times-out-of-elysian-fields.html | Sports of the Times; Out of Elysian Fields. | True | Reg. U.S. Pat. Off.By Robert F. Kelley.. (PINCH HITTING FOR JOHN KIERAN) | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-ruth-reynolds-wed-to-e-t-odell-rev-c-w-ackerman-performs.html | MISS RUTH REYNOLDS WED TO E. T. ODELL; Rev. C. W. Ackerman Performs Ceremony at Haverstraw (N. Y.) Home of Bride's Parents. | True | Special to TE NW YORK TES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/2666mile-flight-by-french-seaplane-southern-cross-reaches-saint.html | 2,666-MILE FLIGHT BY FRENCH SEAPLANE; Southern Cross Reaches Saint Louis, Senegal -- Built for Ocean Mail Service. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/germanamericans-win-conquer-newark-germans-by-50-to-increase-soccer.html | GERMAN-AMERICANS WIN.; Conquer Newark Germans by 5-0 to Increase Soccer Lead. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/new-yorkers-in-quebec-many-welcome-the-new-year-at-the-seigniory.html | NEW YORKERS IN QUEBEC.; Many Welcome the New Year at the Seigniory Club. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/control-to-lift-farm-prices-this-year-explained-by-secretary-of.html | Control to Lift Farm Prices This Year Explained by Secretary of Agriculture | True | By Henry A. Wallace, United States Secretary of Agriculture. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/helsels-98-leads-nyac-gunners-takes-highoverall-cup-in-new-years.html | HELSEL'S 98 LEADS N.Y.A.C. GUNNERS; Takes High-Over-All Cup in New Year's Day Shoot -- Tops Field of Fifty. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/tatanne-prevails-by-four-lengths-leads-from-rise-of-barrier-to.html | TATANNE PREVAILS BY FOUR LENGTHS; Leads From Rise of Barrier to Finish in the Feature at Jefferson Park. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/last-years-variations-of-average-stock-prices.html | Last Year's Variations Of Average Stock Prices | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/parker-tops-hunt-in-straight-sets-wins-by-64-63-75-in-final-of-us.html | PARKER TOPS HUNT IN STRAIGHT SETS; Wins by 6-4, 6-3, 7-5, in Final of U.S. Indoor Tennis Singles Tourney. DOUBLES TO RODMAN-HUNT Low Captures Honors in Boys' Singles, Then Pairs With Daniels to Triumph. | True | By Lincoln A. Werden. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/increased-demand-is-seen-for-steel-ws-tower-voices-feeling-that.html | INCREASED DEMAND IS SEEN FOR STEEL; W.S. Tower Voices Feeling That Worst of Depression Has Been Passed. LAUDS RESULTS OF CODE Number on Payrolls Now Almost Equal to That of Boom Year 1929. | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/financial-outlook-for-1934-obscurities-in-the-immediate-future.html | FINANCIAL OUTLOOK FOR 1934; Obscurities in the Immediate Future, After a Year of Confusing Developments -- Basis of Hope and Qualifying Considerations. | True | A.D.N. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/funds-for-bank-subscribed.html | Funds for Bank Subscribed. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/no-sign-barriers-will-be-relaxed-in-nations-trade.html | No Sign Barriers Will Be Relaxed in Nations' Trade | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/fire-hero-to-be-honored-mount-vernon-policeman-who-saved-six-cited.html | FIRE HERO TO BE HONORED.; Mount Vernon Policeman Who Saved Six Cited by Chief. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/-civic-virtue-statue-is-man-in-underwear-police-responding-to-call-.html | ' CIVIC VIRTUE STATUE IS MAN IN UNDERWEAR; Police Responding to Call Told He Has Been Robbed on Round of Visits. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gerard-to-speak-tomorrow.html | Gerard to Speak Tomorrow. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/miss-betty-buckiver-will-be-wed-friday-m-reception-will-follow.html | MISS BETTY BUCKIVER WILL BE WED FRIDAY; m Reception Will Follow Marriage to Potter Cox in Chapel of St. Bartholomew's Church. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/duca-rites-today-200000-view-body-cold-will-keep-king-carol-from.html | DUCA RITES TODAY; 200,000 VIEW BODY; Cold Will Keep King Carol From Funeral of Assassinated Rumanian Premier. TITULESCU DENIES REPORT Has Not Quit, Says Foreign Chief -- Believed Waiting to See Strength of Cabinet. | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/canada-seen-leading-north-americas-gain-head-of-dominion-trade-body.html | CANADA SEEN LEADING NORTH AMERICA'S GAIN; Head of Dominion Trade Body Views Continent as on Way to Greatest Prosperity. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/economic-facts-reassure-money-ideas-dishearten.html | Economic Facts Reassure, Money Ideas Dishearten | True | Wireless to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/2-die-in-auto-crashes-woman-killed-at-freeport-li-man-in-accident.html | 2 DIE IN AUTO CRASHES.; Woman Killed at Freeport, L.I., Man in Accident at Hewlett. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rangers-play-tonight-will-meet-canadiens-in-hockey-league-game-at.html | RANGERS PLAY TONIGHT.; Will Meet Canadiens in Hockey League Game at Garden. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/eleventh-district.html | ELEVENTH DISTRICT. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/helen-hayes-indisposed.html | Helen Hayes Indisposed. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/calls-some-codes-unfair-prof-schell-tells-mit-conference-small.html | CALLS SOME CODES UNFAIR; Prof. Schell Tells M.I.T. Conference Small Concerns Suffer. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/gift-tax-related-to-levy-on-estate-designed-to-reach-transfers-of.html | GIFT TAX RELATED TO LEVY ON ESTATE; Designed to Reach Transfers of Property That Otherwise Might Be Free. EXEMPTIONS ESTABLISHED Treasurer of State Society of Certified Public Accountants Explains Provisions. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/dog-goes-on-hunger-strike.html | Dog Goes on Hunger Strike. | True | | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211645 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/mrs-john-a-marsh.html | MRS. JOHN A. MARSH, | True | EpecIaI to THE w YORE TIMES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/byrd-heads-south-after-2day-delay-antarctic-expeditions-ship-is.html | BYRD HEADS SOUTH AFTER 2-DAY DELAY; Antarctic Expedition's Ship Is Ordered to Fight Way Through the Pack Ice. | True | By MacKay Radio To the New York Times. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/rise-of-football-at-columbia-meteoric-under-little-regime-coach-has.html | Rise of Football at Columbia Meteoric Under Little Regime; Coach Has Fully Lived Up to His Statement, 'I Did Not Come Here to Fail,' Made When He Took Charge in 1929 -- Known as a Master Developer of Small Lion Squads. | True | By Arthur J. Daley. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/harry-thomas-martin.html | HARRY THOMAS MARTIN. | True | Decta.,l to TE I',,'''-w Yo T'ZM:ES. | C1B 211645 |
| 1934-01-02 | 1934-01-02 | https://www.nytimes.com/1934/01/02/archives/chicago-celebration-is-gay-but-orderly-expenditure-of-500000-on.html | CHICAGO CELEBRATION IS GAY BUT ORDERLY; Expenditure of $500,000 on Wines and Liquors Attributed to Business Pick-Up. | True | Special to THE NEW YORK TIMES. | C1B 211645 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/shoots-kin-of-wife-then-kills-himself-husband-fires-at-her-when-she.html | SHOOTS KIN OF WIFE, THEN KILLS HIMSELF; Husband Fires at Her When She Refuses to Return to Him -- Wounds Two Men. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/sports-of-the-times-transformation-through-the-air.html | Sports of the Times.; Transformation Through the Air. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/brother-joseph-stamen.html | BROTHER JOSEPH STAMEN. | True | Special to Tits Nr.w YoaK TL-gS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pups-named-nra-cwa-aaa.html | Pups Named NRA, CWA, AAA. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/500-play-sites-opened-mrs-mills-and-davison-tell-of-years.html | 500 PLAY SITES OPENED.; Mrs. Mills and Davison Tell of Year's Recreation Work. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wallace-appoints-3-to-aid-wild-life-plan-committee-will-develop.html | WALLACE APPOINTS 3 TO AID WILD LIFE PLAN; Committee Will Develop Proposal for Using Waste Lands for Game Birds. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/crews-palmer.html | Crews -- Palmer. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/tugboat-ends-long-tow-susan-a-moran-arrives-from-the-canal-zone.html | TUGBOAT ENDS LONG TOW.; Susan A. Moran Arrives From the Canal Zone With Dredge. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/toytime-captures-homestead-purse-moves-ahead-when-ready-to-gain.html | TOYTIME CAPTURES HOMESTEAD PURSE; Moves Ahead When Ready to Gain Easy Triumph Over Inflate at Miami. GOLDEN FATE HOME FIRST Runs 6 Furlongs in Fast Time of 1:11 to Beat Happy Scot by Four Lengths. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/unit-for-canadian-distillers.html | Unit for Canadian Distillers. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/tendency-firm-in-paris.html | Tendency Firm in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/1346539-savings-dividend.html | $1,346,539 Savings Dividend. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/lambs-plan-march-17-fete.html | Lambs Plan March 17 Fete. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-birth-control-problem-authorities-are-cited-as-opposed-to.html | THE BIRTH CONTROL PROBLEM; Authorities Are Cited as Opposed to Father Cox's Arguments. | True | ELEANOR DWIGHT JONES,President American Birth ControlLeague. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mitchell-mays-jr-have-son.html | Mitchell Mays Jr. Have Son. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/yale-plans-delayed-farmer-not-yet-ready-to-announce-coaching-policy.html | YALE PLANS DELAYED.; Farmer Not Yet Ready to Announce Coaching Policy. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-extend-road-chain-equity-may-permit-oberfelder-to-increase-tour.html | TO EXTEND ROAD CHAIN.; Equity May Permit Oberfelder to Increase Tour Circuit. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/one-reserve-bank-out.html | One Reserve Bank Out. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/club-fights-curfew-law-westchester-organization-gets-stay-of.html | CLUB FIGHTS CURFEW LAW.; Westchester Organization Gets Stay of Cabaret Ordinance. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/oryan-puts-force-on-military-basis-paleface-captains-ordered-to-go.html | O'RYAN PUTS FORCE ON MILITARY BASIS; 'Paleface' Captains Ordered to Go on Street Patrol -- No More 'Snoozes' on Beats. PLANS SPEAKEASY DRIVE New Commissioner Says All Can Be Closed in a Week -Sets Drastic Budget Cuts. O'RYAN PROMISES TO END SPEAK EASY | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/propaganda-urged-for-our-parks.html | Propaganda Urged for Our Parks. | True | I/URT SCHMIESCHEK | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/patrolman-ends-life-shoots-himself-after-leaving-note-complaining.html | PATROLMAN ENDS LIFE.; Shoots Himself After Leaving Note Complaining of Illness. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bible-society-marks-century-of-activity-2897383-spent-in-china-in.html | BIBLE SOCIETY MARKS CENTURY OF ACTIVITY; $2,897,383 Spent in China in Distributing 70,000,000 Copies of Scriptures. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/grants-injunction-in-nra-code-case-federal-district-judge-restrains.html | GRANTS INJUNCTION IN NRA CODE CASE; Federal District Judge Restrains Enforcement on Five Connecticut Suit Firms. WAGE DIFFERENTIAL ISSUE Constitutionality Also Raised - Washington Doubts Authority of the Enjoining Court. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-roosevelts-give-dinner-and-musicale-house-guests-among-58.html | THE ROOSEVELTS GIVE DINNER AND MUSICALE; House Guests Among 58 Persons at White House -- Frances Nash and Claire Alcee Entertain. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/elections-in-cuba-called-for-apr-22-grau-says-he-will-yield-the.html | ELECTIONS IN CUBA CALLED FOR APR. 22; Grau Says He Will Yield the Presidency on May 20 to the Assembly. REVOLT PLAN REPORTED Government Paper Tells of Plot Attributed to Menocal to Overthrow Regime. ELECTIONS IN CUBA CALLED FOR APR. 22 | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/community-response.html | COMMUNITY RESPONSE. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/citys-new-chiefs-go-right-to-work-department-heads-have-busy-day-as.html | CITY'S NEW CHIEFS GO RIGHT TO WORK; Department Heads Have Busy Day as Some 'Clean House' -- Worthy Aides Stay. DR. RICE ONLY ABSENTEE Health Commissioner Is Moving Family Here -- Windels Maps Legislative Program. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gasoline-reduction-set-ickes-approves-voluntary-curtailing-under.html | GASOLINE REDUCTION SET.; Ickes Approves Voluntary Curtailing Under Regional Boards. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/at-the-bagby-concert-editha-fleischer-edward-johnson-and-poldi.html | AT THE BAGBY CONCERT.; Editha Fleischer, Edward Johnson and Poldi Mildner Artists. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/couzenss-son-is-mayor-detroit-inducts-youngest-executive-it-has.html | COUZENS'S SON IS MAYOR.; Detroit Inducts Youngest Executive It Has Ever Had. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/track-entries-named-columbus-council-announces-fields-for-4-races.html | TRACK ENTRIES NAMED.; Columbus Council Announces Fields for 4 Races Saturday. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/text-of-city-economy-bill-up-for-action-today.html | Text of City Economy Bill Up for Action Today | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/doomed-boy-loses-in-colorado-court-appeal-for-new-trial-for-walter.html | DOOMED BOY LOSES IN COLORADO COURT; Appeal for New Trial for Walter Reppin on Grounds of Error in Guilty Plea Is Denied. MAY GO TO HIGHER COURT Defense Move Would Automatically Stay Gas Execution -- Governor Is Warned of Lynching. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/a-gypsy-on-the-woolsack.html | A GYPSY ON THE WOOLSACK. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/offer-reward-for-markss-body.html | Offer Reward for Marks's 'Body' | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/recreation-cars-added-by-road.html | 'Recreation Cars' Added by Road | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pope-white.html | POPE WHITE, | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/effect-of-french-quotas.html | Effect of French Quotas. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gelsenkirchen-plan-meets-an-obstacle-exchange-offer-is-nullified-by.html | GELSENKIRCHEN PLAN MEETS AN OBSTACLE; Exchange Offer Is Nullified by Terms Stipulated in German Transfer Moratorium. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/report-of-reds-offer-denied.html | Report of Reds' Offer Denied. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/americans-evacuating.html | Americans Evacuating. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-city-economy-bill.html | THE CITY ECONOMY BILL. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gretna-green-shows-gain.html | Gretna Green Shows Gain. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ralph-b-ives-diesinsurance-leader-chairman-of-aetna-fire-coof.html | RALPH B. IVES DIES;INSURANCE LEADER; Chairman of Aetna Fire Co,of Hartford Began CareerWith It as Clerk. HEADED AFFILIATED GROUP Vice President of National Boardof Fire Underwriters - Prominent in Other Bodies. | True | Special to T.qI~ NeW YORE TIMICS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-edmund-m-baehr-professor-at-college-of-medicineuniversity-of.html | DR. EDMUND M. BAEHR.; Professor at College of Medicine,University of Cincinnati. | True | Special to TI~I= l~rw YoR~: TI.~IgS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/inquiry-is-ordered-on-match-imports-roosevelt-directs-tariff-board.html | INQUIRY IS ORDERED ON MATCH IMPORTS; Roosevelt Directs Tariff Board Also to Investigate Influx of Felt Hat Bodies. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/girl-escapes-murder-charge.html | Girl Escapes Murder Charge. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bel-ora-captures-agua-caliente-race-finishes-with-burst-of-speed-to.html | BEL ORA CAPTURES AGUA CALIENTE RACE; Finishes With Burst of Speed to Triumph Over Leano by a Length. | True | Special to THE NEW YORK TIMES. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dollar-declines-in-paris.html | Dollar Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/defends-high-bank-pay-vanderlip-finds-good-leaders-worth-100000.html | DEFENDS HIGH BANK PAY.; Vanderlip Finds Good Leaders Worth $100,000 Salaries. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/studies-firemens-bill-laguardia-undecided-after-hearing-on-3platoon.html | STUDIES FIREMEN'S BILL.; LaGuardia Undecided After Hearing on 3-Platoon System. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/charges-breach-of-promise.html | Charges Breach of Promise. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/princeton-sextet-to-play-toronto-college-teams-meet-tonight-at.html | PRINCETON SEXTET TO PLAY TORONTO; College Teams Meet Tonight at Garden -- Tigers' Forward Line Is Shifted. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/jacoby-finds-cuba-tense-says-our-nonintervention-stand-has-made-a.html | JACOBY FINDS CUBA TENSE.; Says Our Non-Intervention Stand Has Made a Good Impression. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dash-for-medicine-fails-william-milne-dies-in-port-chester-as-car.html | DASH FOR MEDICINE FAILS; William Milne Dies in Port Chester as Car Speeds Stimulant. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/victor-mclaglen-is-safe.html | Victor McLaglen Is Safe. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/823000000-aids-bank-insurance-jones-reports-rfc-buying-of-shares-or.html | $823,000,000 AIDS BANK INSURANCE; Jones Reports RFC Buying of Shares or Notes in 4,524 Applying Institutions. BACKING TO BE EXTENDED Qualifying for Permanent Plan in View -- Examinations to Be for 'Good Management.' | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/defend-missions-of-presbyterians-fortythree-laymen-reply-to-attack.html | DEFEND MISSIONS OF PRESBYTERIANS; Forty-three Laymen Reply to Attack by Dr. Machen's Fundamentalist Group. BOARD IS ALSO PRAISED Its Work in the Foreign Field Is Called Both Efficient and Economical. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/jurists-take-up-new-court-duties-judge-bohan-elected-to-general.html | JURISTS TAKE UP NEW COURT DUTIES; Judge Bohan, Elected to General Sessions, Is Installed at Ceremony. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ih-a-wilkinson-deada-retired-oil-mani-until-two-yars-ggoa.html | IH. A. WILKINSON DEAD;A RETIRED OIL MANI; Until Two Y~ars~ggoa VicePresident of Standard OilCo. of New York. | True | ~pec[al (o .rnu Nnw YORK TI~I[ | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/woodins-good-wishes-sent-to-morgenthau-predecessor-congratulates.html | WOODIN'S GOOD WISHES SENT TO MORGENTHAU; Predecessor Congratulates New Secretary -- No Personnel Changes Are in Sight. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/average-prices-rose-1-34-in-december-estimated-26-14-advance-since.html | AVERAGE PRICES ROSE 1 3/4% IN DECEMBER; Estimated 26 1/4% Advance Since March -- Highest Jan. 1 Average Since 1930. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/britain-may-press-far-eastern-amity-diplomatic-shakeup-leads-to.html | BRITAIN MAY PRESS FAR EASTERN AMITY; Diplomatic Shake-Up Leads to Rumor of Effort to Ease Russo-Japanese Tension. CADOGAN GOING TO CHINA He Is Friend of Eden, the New Lord Privy Seal -- Shift at Tokyo Also Is Likely. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/money-and-credit-tuesday-jan-2-1934.html | MONEY AND CREDIT.; Tuesday, Jan. 2, 1934. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/5-reported-killed-in-blast.html | 5 Reported Killed in Blast. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pet-raccoon-is-seized-owner-gets-suspended-sentence-for-violating.html | PET RACCOON IS SEIZED.; Owner Gets Suspended Sentence for Violating State Law. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/home-relief-pay-to-rise-35-minimum-top-with-two-weeks-notice-of.html | HOME RELIEF PAY TO RISE.; $35 Minimum Top, With Two Weeks' Notice of Dismissal, Set. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/crude-oil-output-less-than-quotas-average-daily-flow-last-week.html | CRUDE OIL OUTPUT LESS THAN QUOTAS; Average Daily Flow Last Week Reduced 150,050 Barrels to 2,139,850. BIG DROP IN OKLAHOMA Imports Below Those of Preceding Period -- Shipments From West Coast Also Decline. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/activities-with-rod-and-gun.html | Activities With Rod and Gun | True | By Vernon van Ness. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/drives-car-through-tunnel.html | Drives Car Through Tunnel. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/large-dance-aids-stony-wold-fond-yankee-doodle-ball-given-at-the-st.html | LARGE DANCE AIDS STONY WOLD FOND; Yankee Doodle Ball, Given at the St. Regis, Featured by Special Program. MANY DINNERS PRECEDE IT Miss Betty Kip and Miss Harriet Winslow Head Two Committees for the Event. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gen-moseley-goes-to-atlanta.html | Gen. Moseley Goes to Atlanta. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/furlough-plan-would-permit-laguardia-to-make-a-general-cut-in-city.html | Furlough Plan Would Permit LaGuardia To Make a General Cut in City Payroll | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/cunningham-sees-25000000-deficit-says-figure-will-be-swelled-by.html | CUNNINGHAM SEES $25,000,000 DEFICIT; Says Figure Will Be Swelled by $10,000,000 if Water Rate Is Reduced. FINDS OUTLOOK SERIOUS McAneny Asserts All Short Time Obligations to Jan. 1 Have Been Refunded. CUNNINGHAM SEES $25,000,000 DEFICIT | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mayor-heckled-by-a-woman-red-miss-poyntz-shouts-demands-for-relief.html | MAYOR HECKLED BY A WOMAN RED; Miss Poyntz Shouts Demands for Relief at Board Session, Irritating LaGuardia. HE HEARS ANOTHER GROUP Promises Jobs, but Points Out Old Regime Left the City in Fiscal 'Strait-Jacket.' | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hart-attacks-oil-pooling-declares-plan-would-violate-spirit-of.html | HART ATTACKS OIL POOLING; Declares Plan Would Violate Spirit of Anti-Trust Laws. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/municipal-loans-offerings-of-new-bond-issues-for-public.html | MUNICIPAL LOANS.; Offerings of New Bond Issues for Public Subscription Announced. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rev-henry-goddard-retired-episcopal-clergyman-onceserved-in-boston.html | REV. HENRY GODDARD.; Retired Episcopal Clergyman OnceServed in Boston. | True | Rpeclal to Tlll: N--W YORK TIldes, | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/perjury-inquiry-ordered-grand-jury-sift-testimony-at-queens-murder.html | PERJURY INQUIRY ORDERED; Grand Jury Sift Testimony at Queens Murder Trial. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/syracuse-editors-son-missing.html | Syracuse Editor's Son Missing. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dodge-opens-fight-to-stifle-rackets-prosecutor-on-first-working-day.html | DODGE OPENS FIGHT TO STIFLE RACKETS; Prosecutor, on First Working Day, Starts Case to Keep Promise of Action. OFFERS AID TO LAGUARDIA 'Dares' Any Politician to Try to Use Influence -- Can Say 'No' Without Effort, He Says. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-magistrates-assigned.html | New Magistrates Assigned. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/imm-to-purchase-munson-ship-line-will-enter-south-american-trade.html | I.M.M. TO PURCHASE MUNSON SHIP LINE; Will Enter South American Trade With Acquisition of One of Our Oldest Fleets. 29 VESSELS ARE INVOLVED Surprise Deal Comes as I.M.M. Is Threatened by Merger of White Star and Cunard. I.M.M. WILL BUY THE MUNSON LINE | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/son-accused-as-spy-mother-gravely-ill-mrs-switz-being-cared-for-by.html | SON ACCUSED AS SPY, MOTHER GRAVELY ILL; Mrs. Switz Being Cared for by Friends Here, It Is Revealed at Jersey Home. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-c-b-waterman.html | MRS, C. B, WATERMAN, | True | Special to THE NEW YORK TI~ZS, | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/louisiana-contest-up-in-house-today-rivalry-for-seat-between-mrs.html | LOUISIANA CONTEST UP IN HOUSE TODAY; Rivalry for Seat Between Mrs. Kemp and Sanders Involves Fight on Long. MAY GO TO A COMMITTEE Democrats to Hold Caucus to End Rule for 145 Signatures on Petition. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/banks-taken-over-in-westchester-westchester-trust-in-yonkers-and.html | BANKS TAKEN OVER IN WESTCHESTER; Westchester Trust in Yonkers and Huguenot Trust in New Rochelle. PLAN TO SAVE FORMER Committee Starts Action -- RFC Loan in View -- Other Institution Not Insured. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/five-seek-tammany-post-contest-in-fifth-ad-follows-elevation-of.html | FIVE SEEK TAMMANY POST.; Contest In Fifth A.D. Follows Elevation of Bohan to Bench. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/princesss-wealth-put-at-42000000-accounting-shows-woolworths.html | PRINCESSS WEALTH PUT AT $42,000,000; Accounting Shows Woolworth's Granddaughter Got This Sum When She Became of Age. HER PRIVATE CAR $120,000 $10,000 Was Paid by Guardian in 1930 for Dance When She Made Her Debut. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/curbs-utility-dividends-carolina-official-also-curbs-stock-issuance.html | CURBS UTILITY DIVIDENDS.; Carolina Official Also Curbs Stock Issuance and Depreciation Rates. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/alekhine-is-chess-victor-flohr-eliskases-and-thomas-also-score-in.html | ALEKHINE IS CHESS VICTOR; Flohr, Eliskases and Thomas Also Score in English Play. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/jersey-physician-dies-in-quarry-fall-dr-frank-c-johnson-amateur.html | JERSEY PHYSICIAN DIES IN QUARRY FALL; Dr. Frank C. Johnson, Amateur Botanist, Killed in Search for Plant Specimens. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/city-to-redeem-notes-controller-to-open-tenders-for-5000000-on.html | CITY TO REDEEM NOTES.; Controller to Open Tenders for $5,000,000 on Tuesday. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ormandy-directs-prokofieff-suite-philadelphia-orchestra-heard-in.html | ORMANDY DIRECTS PROKOFIEFF SUITE; Philadelphia Orchestra Heard in Five Movements From 'Love of Three Oranges.' BRAHMSS FIRST PLAYED Program Also Includes Enesco Rumanian Rhapsody and Work by Ravel. | True | By Olin Downes. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/jacob-rau-jr.html | JACOB RAU JR. | True | Spec,al to T~Jm NEW YOR~ TIMZS. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/cold-wave-in-city-to-be-short-lived-mercury-drops-rapidly-but-brief.html | COLD WAVE IN CITY TO BE SHORT LIVED; Mercury Drops Rapidly, but Brief Respite Is Predicted by Tonight. MORE SNOW IS EXPECTED Main Streets Cleared of Ice -Wide Damage Is Reported From Floods Up-State. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/league-is-finding-favor-with-soviet-but-berlin-embassy-official.html | LEAGUE IS FINDING FAVOR WITH SOVIET; But Berlin Embassy Official Terms Reports of Early Membership Premature. HENDERSON POINTS TO AID Russia and United States, He Says, Are Cooperating With Geneva in Peace Attempts. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/banks-in-chicago-report-city-national-cuts-early-losses-northern.html | BANKS IN CHICAGO REPORT.; City National Cuts Early Losses -- Northern Trust's Earnings. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-jersey-prices-protested.html | New Jersey Prices Protested. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/french-got-whisky-sent-over-for-aef-30000-cases-sold-with-other-war.html | FRENCH GOT WHISKY SENT OVER FOR A.E.F.; 30,000 Cases Sold With Other War Stocks; Only 25 Remain and Court Holds Them. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/court-house-gets-first-cwa-murals-20-to-30-painters-assigned-to.html | COURT HOUSE GETS FIRST CWA MURALS; 20 to 30 Painters Assigned to Carry Out Designs for New County Building. SKETCHES MADE LONG AGO Attilio Pusterla, the Artist, and Architect to Direct the Decorating Work. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-john-dike.html | DR, JOHN DIKE. | True | Special to Ttqm: I--gw YORK TIDIES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/son-to-j-truman-bidwells.html | Son to J. Truman Bidwells. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/roy-toms.html | ROY TOMS. | True | Special to Till: Nzw NOnK T.~,lgs. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/sherryboesch-on-mat-tonight.html | Sherry-Boesch on Mat Tonight. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/our-quota-status-is-sought-in-paris-government-promised-sept-1-that.html | OUR QUOTA STATUS IS SOUGHT IN PARIS; Government Promised Sept. 1 That U.S. Would Receive Exceptional Treatment. BARGAINING NOW LIKELY Washington Contends Agreement on Agricultural Products Is Not Affected. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bonds-strengthen-in-listed-markets-average-of-ten-foreign-issues-on.html | BONDS STRENGTHEN IN LISTED MARKETS; Average of Ten Foreign Issues on Stock Exchange Sets New High Record. FEDERAL GROUP IMPROVES New York Transit Loans Rise on Further Discussion of Unification. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/stock-price-level-rose-in-december-gains-in-steels-rails-office.html | STOCK PRICE LEVEL ROSE IN DECEMBER; Gains in Steels, Rails, Office Furnishings; Losses in Sugars, Oils, Utilities, Tobaccos. ADVANCES FOR YEAR 54% Values Still 62% Under Those of September, 1929, but 130% Above Low Mark of 1932. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/extra-increased-and-resumed-dividends-are-announced-by-several.html | Extra, Increased and Resumed Dividends Are Announced by Several Companies | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/republican-committee-moves.html | Republican Committee Moves. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bank-plan-must-suit-rfc-continental-illinois-directors-to-consider.html | BANK PLAN MUST SUIT RFC.; Continental Illinois Directors to Consider Naming Chairman. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wheat-prices-dip-other-grains-rise-eveningup-for-new-session-of.html | WHEAT PRICES DIP; OTHER GRAINS RISE; Evening-Up for New Session of Congress Pares Part of Early Advances. GENERAL NEWS IS IGNORED Major Cereal Loses 3/8c -- Corn Gains 3/4 to 7/8c, Oats 1/8-1/4, Rye 1/2-3/4, Barley 1/8-3/4. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wide-plot-is-laid-to-duca-assassins-police-allege-blacklisting-say.html | WIDE PLOT IS LAID TO DUCA ASSASSINS; Police Allege Blacklisting -Say Aides Were to Shoot Slayer if He Faltered. RUMANIA HONORS PREMIER State Funeral Held -- Titulescu Agrees to Remain in Cabinet on Secret Assurances. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/herbert-k__-s_oborn-once-film-director-and-formerihusband-of-gloria.html | HERBERT K__; S_O?BORN.; Once Film Director and FormerlHusband of Gloria Swanson. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/holiday-mail-delivery-return-to-a-former-system-is-suggested-to-the.html | HOLIDAY MAIL DELIVERY.; Return to a Former System Is Suggested to the Postmaster General. | True | PUBLIC SERVICE | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/john-h-k-shannahan-with-steel-company-30-yearsnoted-on-maryland.html | JOHN H. K. SHANNAHAN.; With Steel Company 30 Years-Noted on ,Maryland Eastern Shore. | True | ~pecial to THI~ NIW YORK TIM~S. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/state-employe-body-assails-pay-cut-plan-civil-service-workers.html | STATE EMPLOYE BODY ASSAILS PAY CUT PLAN; Civil Service Workers Assert Move 'Repudiates Roosevelt Program.' | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/columbia-crews-will-use-an-outdoor-tank-made-of-canvas-and-wood-at.html | Columbia Crews Will Use an Outdoor Tank Made of Canvas and Wood at South Field | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/investment-firms-decry-segregation-many-will-do-only-brokerage.html | INVESTMENT FIRMS DECRY SEGREGATION; Many Will Do Only Brokerage Business if Washington Plan Is Carried Out. TO GIVE UP UNDERWRITING Confining of Activities to One Line Said to Be Aim in Widening Securities Act. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/fitzmaurice-foster.html | Fitzmaurice -- Foster. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/prudentials-dividends-to-total-79000000.html | Prudential's Dividends To Total $79,000,000 | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-samuel-s-miller-was-founder-of-childrens-playgrounds-in.html | MRS, SAMUEL S. MILLER.; Was Founder of Children's Play.grounds in Pittsburgh. | True | Spec!~! i.o T.'~S~S~V yonK TI~IZS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/upstate-bank-taken-over.html | Up-State Bank Taken Over. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/steele-to-wrestle-for-title.html | Steele to Wrestle for Title. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wednesdays-child-due-jan-16.html | 'Wednesday's Child' Due Jan. 16. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/miami-bout-off-till-monday.html | Miami Bout Off Till Monday. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/death-of-dickenss-son-releases-authors-letters.html | Death of Dickens's Son Releases Author's Letters | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/revolt-in-chile-nipped-by-arrests-plot-said-to-have-been-laid-in.html | REVOLT IN CHILE NIPPED BY ARRESTS; Plot Said to Have Been Laid in Argentina, Where Ibanez, Ex-President, Is Exile. BRAZIL RECEIVES PROTEST Buenos Aires Charges Troops of Neighbor Aided Rebels -- Insurgents Plan Attack. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/widens-trade-in-stocks-produce-exchange-is-now-fourth-among.html | WIDENS TRADE IN STOCKS.; Produce Exchange Is Now Fourth Among Security Markets. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/parker-to-fly-over-philippines.html | Parker to Fly Over Philippines. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-disston-gains-as-tourney-opens-triumphs-twice-to-reach-the-4th.html | MRS. DISSTON GAINS AS TOURNEY OPENS; Triumphs Twice to Reach the 4th Round in Pennsylvania Squash Racquets Play. MISS HILLEARY A VICTOR Mrs. Madeira, Defending Champion, Captures Two Matches on Philadelphia Court. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/kansas-bond-forger-gets-31-to-635-years-judge-ignores-agreement-for.html | KANSAS BOND FORGER GETS 31 TO 635 YEARS; Judge Ignores Agreement for Fifteen Years in Return for His Plea of Guilty. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/holds-mellon-mills-privileged-from-suit-court-rules-exsecretaries.html | HOLDS MELLON, MILLS PRIVILEGED FROM SUIT; Court Rules Ex-Secretaries Are Immune for Acts Done While in Office. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/brady-scores-nra-on-stage-situation-discerns-lack-of-progress-in.html | BRADY SCORES NRA ON STAGE SITUATION; Discerns Lack of Progress in Relieving Conditions Which Confront Producers. ASSAILS LABOR GROUPS Charges Actors, Musicians and Stagehands Avoid Cooperation -- Alleges Ticket Violations. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/champion-hen-a-mother-derreen-canadian-record-holder-has-six.html | CHAMPION HEN A MOTHER.; Derreen, Canadian Record Holder, Has Six Chickens. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/vote-to-end-milk-strike-philadelphia-drivers-accept-decision-by.html | VOTE TO END MILK STRIKE.; Philadelphia Drivers Accept Decision by Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/lehman-demands-liquor-graft-war-orders-mulrooney-to-speed.html | LEHMAN DEMANDS LIQUOR GRAFT WAR; Orders Mulrooney to Speed Prosecution of Any Aides Accepting Bribes. 750 RETAIL STORES HERE List of Permits Issued Now Will Be Published Daily in Move to Discourage Favoritism. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/late-donations-aid-the-neediest-days-71-gifts-help-meet-needs-of.html | LATE DONATIONS AID THE NEEDIEST; Day's 71 Gifts Help Meet Needs of Nine Waiting Cases Not Fully Cared For. LETTERS VOICE SYMPATHY Several Contributors Make Sacrifices Rather Than Desert the Destitute. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/sherry-victor-on-mat-pins-little-beaver-with-body-slam-at-coliseum.html | SHERRY VICTOR ON MAT.; Pins Little Beaver With Body Slam at Coliseum. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/state-law-invoked-to-enforce-nra-code-cleaning-concern-in-court-on.html | STATE LAW INVOKED TO ENFORCE NRA CODE; Cleaning Concern in Court on Alleged Reduction of Fixed Prices. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/orchestra-soloist-at-11-arnold-pomerantz-and-edith-rosen-12-billed.html | ORCHESTRA SOLOIST AT 11; Arnold Pomerantz and Edith Rosen, 12 Billed for Schelling Concert. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/william-h-sanders.html | WILLIAM H. SANDERS. | True | .Spatial to THE l-gW YORK TIMKS. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/milk-board-moves-to-save-price-plan-new-jersey-board-is-asked-to.html | MILK BOARD MOVES TO SAVE PRICE PLAN; New Jersey Board Is Asked to Confer Here on Revoking of Order. CHEAP MILK SHIPPED IN Unless Other States Cooperate New York Prices Will Be Cut, Baldwin Says. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/warner-marriage-filmed-as-talkie-sound-picture-of-miss-warners.html | WARNER MARRIAGE FILMED AS 'TALKIE'; Sound Picture of Miss Warner's Wedding to Mervyn LeRoy Is Gift of Her Father. SCREEN NOTABLES ATTEND Colorful Ceremony in Hotel Here Is sent by Telephone to Bride's Grandparents on Coast. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bank-code-change-on-service-likely-committee-members-here-reported.html | BANK CODE CHANGE ON SERVICE LIKELY; Committee Members Here Reported Called to Washington by Johnson. FAIR-PRACTICE PLAN HALTS General Outlines of Original Agreement Viewed as Probably to Be Retained. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-taxi-tax.html | The Taxi Tax. | True | SIMON GINSBERG | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/general-american-investors-net-assets-up-45-in-year-before.html | General American Investors' Net Assets Up 45% in Year Before Deducting Debentures | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/10000-cello-stolen-concert-musician-report-guarnerius-was-taken.html | $10,000 'CELLO STOLEN.; Concert Musician Report Guarnerius Was Taken From Car. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/irish-court-avoids-clash-over-oduffy-army-tribunal-delays-trial.html | IRISH COURT AVOIDS CLASH OVER O'DUFFY; Army Tribunal Delays Trial Until Civilian Judges Decide on Jurisdiction. | True | Special Cable to THE NEW YORK TIMES | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mackay-relative-receives-threat-federal-agents-hunt-sender-of.html | MACKAY RELATIVE RECEIVES THREAT; Federal Agents Hunt Sender of Letter Demanding $5,000 to Kenneth O'Brien. POLICE GUARDING FAMILY Former Partner of Conboy Is Told Death Will Follow Defiance of Order. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/17-graduated-in-palestine-commissioner-wauchope-presides-at-hebrew.html | 17 GRADUATED IN PALESTINE; Commissioner Wauchope Presides at Hebrew University Ceremony. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/cincinnati-begins-year-with-4000000-balance-in-the-exchequer-is.html | CINCINNATI BEGINS YEAR WITH $4,000,000; Balance in the Exchequer Is $1,400,000 Over That at End of 1932. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/freeholders-meet-in-essex-and-bergen-w-h-rawson-of-bloomfield-is.html | FREEHOLDERS MEET IN ESSEX AND BERGEN; W. H. Rawson of Bloomfield Is Named Director at First Session in Newark. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/president-in-russia-ousted-from-post-maksum-tajik-republics-head-is.html | PRESIDENT IN RUSSIA OUSTED FROM POST; Maksum, Tajik Republic's Head, Is Dismissed as 'BourgeoisNationalist' Deviator. | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/marinelli-begins-work-new-county-clerk-pledges-courtesy-and.html | MARINELLI BEGINS WORK.; New County Clerk Pledges Courtesy and Efficiency. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/literary-paper-is-revived.html | Literary Paper Is Revived. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/maroons-vanquish-boston-six-1-to-0-trottier-cages-only-goal-of-hard.html | MAROONS VANQUISH BOSTON SIX, 1 TO 0; Trottier Cages Only Goal of Hard Battle on Bruins' Ice in Final Period. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/35-dead-73-missing-in-western-flood-seven-others-were-killed-in.html | 35 DEAD, 73 MISSING, IN WESTERN FLOOD; Seven Others Were Killed in Auto Wrecks Due to Deluge in Los Angeles Area. DAMAGE PUT AT $5,000,000 Armies of Volunteers Dig in Debris for Bodies -- Victor McLaglen's Car Buried. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/appeals-blue-sky-case-s-c-pecot-takes-conviction-to-supreme-court.html | APPEALS BLUE SKY CASE.; S. C. Pecot Takes Conviction to Supreme Court. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/reduces-price-of-lead.html | Reduces Price of Lead. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/2-obrien-officials-to-fight-removal-wright-as-corrections-head.html | 2 O'BRIEN OFFICIALS TO FIGHT REMOVAL; Wright as Corrections Head Threatens Court Action Based on War Service. FAILS TO GIVE UP BADGE Manning Refuses to Leave Post as Welfare Aide, but Hodson Dismisses Him. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/will-rogers-explains-defeat-of-stanford.html | Will Rogers Explains Defeat of Stanford | True | WILL ROGERS | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/indictments-name-12-realty-leaders-mail-fraud-and-concealment-of-as.html | INDICTMENTS NAME 12 REALTY LEADERS; Mail Fraud and Concealment of Assets Alleged in New York Investors Case. ACCUSED DENY CHARGES Medalie, Engaged as Defense Counsel, Says He Will Disprove the Accusations. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bearers-of-red-flag-guilty-in-first-test-of-1919-law.html | Bearers of Red Flag Guilty In First Test of 1919 Law | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hospital-extends-care-patients-doubled-after-shift-of-new-york.html | HOSPITAL EXTENDS CARE.; Patients Doubled After Shift of New York Institution. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/georgia-phone-rate-cut-upheld.html | Georgia Phone Rate Cut Upheld. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/murder-laid-to-grudge-police-believe-freight-yard-slaying-was-for.html | MURDER LAID TO GRUDGE.; Police Believe Freight Yard Slaying Was for Personal Reasons. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/speicher-returns-with-23-canvases-oneman-show-at-the-rehn-gallery.html | SPEICHER RETURNS WITH 23 CANVASES; One-Man Show at the Rehn Gallery Is His First Similar Exhibit in 5 Years. HAS A PERSONAL TRIUMPH 'Cowboy' Only One of Pictures of This Period to Have Had a Previous Showing Here. | True | By Edward Alden Jewell. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dutch-plan-night-flying-h-c-stark-to-instruct-pilots-for-the.html | DUTCH PLAN NIGHT FLYING; H. C. Stark to Instruct Pilots for the Batavia Service. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/miss-edith-alford-bride-married-to-lorman-fauth-ross-in-baltimore.html | MISS EDITH ALFORD BRIDE.; Married to Lorman Fauth Ross in Baltimore Ceremony. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/matal-fully-recovered.html | Matal Fully Recovered. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/changes-in-market-valuations-of-stocks.html | CHANGES IN MARKET VALUATIONS OF STOCKS | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-w-b-codling-sr-widow-of-real-estate-man-hadioperated-his.html | MRS. W. B., CODLING SR.; Widow of Real Estate Man HadIOperated His Business. | True | ISpecfal to TRt NtW YORK TrotS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/oconnell-widow-leads-for-senate-clerkship.html | O'Connell Widow Leads For Senate Clerkship | True | Special to THE NEW YORK TIMES. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/sales-in-new-jersey-tract-in-kearny-reverts-to-former-owner.html | SALES IN NEW JERSEY.; Tract in Kearny Reverts to Former Owner. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/edgar-halsey-dunning.html | EDGAR HALSEY DUNNING | True | .Special to T~ NEW YoRK TUIES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/buster-keaton-to-make-films.html | Buster Keaton to Make Films. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/fight-on-rackets-urged-press-and-finance-must-help-cotillo-tells.html | FIGHT ON RACKET'S URGED.; Press and Finance Must Help, Cotillo Tells Grand Jurors. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/physician-pleads-guilty-in-arson-case-dr-granoff-admits-part-in.html | PHYSICIAN PLEADS GUILTY IN ARSON CASE; Dr. Granoff Admits Part in Brooklyn Plot -- Partner in Adjusting Firm on Trial. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wild-laurel-161-scores-by-length-takes-command-in-final-sixteenth.html | WILD LAUREL, 16-1, SCORES BY LENGTH; Takes Command in Final Sixteenth to Conquer Royal Sport at New Orleans. HAPPY LAD THIRD AT WIRE Coffey's Racer Covers Mile and 70-Yard Route in 1:45 1-5 to Win in Field of Ten. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-sarah-w-hobby.html | MRS. SARAH W. HOBBY. | True | Special to T~rl~ NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bergen-freeholders-organize.html | Bergen Freeholders Organize. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/extra-dividend-by-trust-incorporated-investors-makes-portfolio.html | EXTRA DIVIDEND BY TRUST.; Incorporated Investors Makes Portfolio Changes Also. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/jersey-sales-tax-still-is-favored-republican-conference-group-of.html | JERSEY SALES TAX STILL IS FAVORED; Republican Conference Group of Legislature Gives It Top Place on Program. FIRST HEARING ON JAN. 11 Civil Service Change and Liquor Law Revision Also Will Be Considered. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/farley-bars-handbills-from-private-mail-boxes.html | Farley Bars Handbills From Private Mail Boxes | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/william-c-asper-member-of-faculty-of-john-marshall-college-of-law.html | WILLIAM C. ASPER.; Member of Faculty of John Mar.shall College of Law. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rev-thomas-s-bono.html | REV, THOMAS S, BONO. | True | Special to T~~ NeW Yo~K TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/world-cruise-ship-back-president-johnson-brings-65000-cases-of.html | WORLD CRUISE SHIP BACK.; President Johnson Brings 65,000 Cases of Wines and Stowaway. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/teachers-strike-for-back-pay.html | Teachers Strike for Back Pay. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/keels-laid-down-for-four-warships-the-vincennes-heavy-treaty.html | KEELS LAID DOWN FOR FOUR WARSHIPS; The Vincennes, Heavy Treaty Cruiser, Is Started at Fore River Yard. THREE DESTROYERS BEGUN Of 1,850 Tons Each, They Are Parts of Group Replacing Now Over-Age Vessels. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/brooklyn-house-to-cost-300000.html | Brooklyn House to Cost $300,000. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bradman-gets-253-in-cricket-match-sets-pace-as-new-south-wales.html | BRADMAN GETS 253 IN CRICKET MATCH; Sets Pace as New South Wales Scores 614 for 5 Declared -- Other Results. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/miss-barbara-aitken-to-be-bride-on-jan-12-new-york-girl-will-be.html | MISS BARBARA AITKEN TO BE BRIDE ON JAN. 12; New York Girl Will Be Married to Allen B. Colby, Engineer and Brown Alumnus. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/australian-net-team-victor.html | Australian Net Team Victor. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/william-klusmeyer.html | WILLIAM KLUSMEYER. | True | Special to THK NgN,' YORK TIMgS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bill-would-oust-66-judges-in-city-in-court-reform-40-would-be.html | BILL WOULD OUST 66 JUDGES IN CITY IN COURT REFORM; 40 Would Be Appointed to New Special Sessions Tribunal, Abolishing Magistrates. 725 AIDES ALSO WOULD GO Seabury Plan to End Control by Tammany Faces Fight in the Legislature. BILL WOULD OUST 66 JUDGES IN CITY | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/protest-to-mkenzie-in-german-pier-shift-bay-ridge-residents-say.html | PROTEST TO M'KENZIE IN GERMAN PIER SHIFT; Bay Ridge Residents Say Loss of Liners Will Hurt Trade and Workers There. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/eileen-s-s-gillespie-to-be-wed-on-feb-6-her-marriage-to-john-jacob.html | EILEEN S. S. GILLESPIE TO BE WED ON FEB. 6; Her Marriage to John Jacob Astor Will Take Place in St. Thomas Church. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/cruiser-at-montevideo-british-warship-to-meet-two-others-friday.html | CRUISER AT MONTEVIDEO.; British Warship to Meet Two Others Friday. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/tonic-to-eastern-football.html | Tonic to Eastern Football. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/16-pay-with-lives-for-afghan-crime-two-others-sentenced-to-life.html | 16 PAY WITH LIVES FOR AFGHAN CRIME; Two Others Sentenced to Life Imprisonment for Slaying of King Nadir Shah. ASSASSIN'S MOTIVE BARED Confession Blames His Passion for Kinswoman of General Executed at Ruler's Order. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/haseltine-smith-an-uface-8rqke-ad-cubii-man-of-philadelphia.html | HASELTINE SMITH.; !An ,..ufa.ce 8r--''qke'~ a.d c,ub.li man of Philadelphia. | True | I! Special :o THI~ lo,lw YOR]: TIxl~. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/trading-desultory-in-foreign-exchange-francs-advance-and-sterling.html | TRADING DESULTORY IN FOREIGN EXCHANGE; Francs Advance and Sterling Declines as Narrow Market Starts the Year. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/simon-will-meet-mussolini-today-flies-to-rome-where-he-will-confer.html | SIMON WILL MEET MUSSOLINI TODAY; Flies to Rome, Where He Will Confer on Way to Break Franco-German Impasse. LEAGUE ISSUE TO WAIT Italian Premier Expected to Urge Avoiding Provoking Reich Into an Arms Race. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hockey-benefit-set-for-tonight-many-dinners-to-be-held-before-game.html | HOCKEY BENEFIT SET FOR TONIGHT; Many Dinners to Be Held Before Game Between Universities of Princeton and Toronto. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/changes-in-new-england-trust.html | Changes in New England Trust. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-f-w-jacksondies-in-85th-year-widow-of-member-of-ew-yorkstock.html | MRS. F. W. JACKSONDIES IN 85TH YEAR; Widow of Member of ~ew YorkStock Exchange Was Sisterof Late H. O. Havemeyer. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/paris-brokers-clerks-strike.html | Paris Brokers' Clerks Strike. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/margaret-page-engaged-to-wed-new-york-girl-to-become-the-bride-of.html | MARGARET PAGE ENGAGED TO WED; New York Girl to Become the Bride of Peter C. A. Carpenter. SHE IS GARDNER GRADUATE Her Fiance an Alumnus of Wellington College, England -Son of a British General. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/miss-clements-hostess-gives-luncheon-at-the-drake-others-who.html | MISS CLEMENTS HOSTESS.; Gives Luncheon at the Drake -Others Who Entertain. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/9090566-earned-by-shoe-company-internationals-net-in-year-equal-to.html | $9,090,566 EARNED BY SHOE COMPANY; International's Net in Year Equal to $2.58 a Share on Common Stock. CASH TOTALS $14,688,340 Operating Results Announced by Other Corporations -- Comparisons Given. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/heavy-call-by-treasury-143660800-to-be-withdrawn-from-depositories.html | HEAVY CALL BY TREASURY.; $143,660,800 to Be Withdrawn From Depositories on Friday. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/news-stand-data-speeded-to-dodge-but-blanshard-is-expected-to.html | NEWS STAND DATA SPEEDED TO DODGE; But Blanshard Is Expected to Demand Full Inquiry Before Prosecutions Start. INSPECTOR IS SUSPENDED O'Connor to Face Department Trial -- More Evidence of Graft Is Heard. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/foreign-exchange-tuesday-jan-2-1934.html | FOREIGN EXCHANGE; Tuesday, Jan. 2, 1934. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/french-open-books-to-big-loan-today-treasury-asks-subscriptions-for.html | FRENCH OPEN BOOKS TO BIG LOAN TODAY; Treasury Asks Subscriptions for Part of Authorized Issue of 10,000,000,000 Francs. NO CLOSING FIGURE SET Amount Will Be Fixed by Public Demand -- Funds Will Retire Short-Term Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/niagara-five-wins-3328-hogan-excels-in-victory-over-la-salle-at.html | NIAGARA FIVE WINS, 33-28.; Hogan Excels in Victory Over La Salle at Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/thayer-prescott-gates.html | THAYER PRESCOTT GATES. | True | 3pecial to TI]g NL'W YOTtK TLXIgS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ask-lewiss-removal-from-labor-board-insurgent-anthracite-miners.html | ASK LEWIS'S REMOVAL FROM LABOR BOARD; Insurgent Anthracite Miners Assert Their Grievances Have Not Been Settled. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/greetings-to-el-salvador-costa-rica-is-expected-to-follow-message.html | GREETINGS TO EL SALVADOR; Costa Rica Is Expected to Follow Message by Recognition. | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-m-w-p-smith-wed.html | Mrs. M. W. P. Smith Wed. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/i-t-t-loans-reduced-bank-borrowings-cut-in-year-6000000-to-34500000.html | I. T. & T. LOANS REDUCED.; Bank Borrowings Cut In Year $6,000,000 to $34,500,000. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mule-sales-largest-in-15-years.html | Mule Sales Largest in 15 Years. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-officials-for-towns-in-peru.html | New Officials for Towns in Peru | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mrs-r-b-arms___trong-sr-wife-of-former-assistant-secretary-of.html | MRS. R. B. ARMS___TRONG SR.; Wife of Former Assistant Secre-Itary of Treasury. | True | Ii Bpecisl to THB NSW YORK TIMZ8. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/william-j-cary.html | WILLIAM J. CARY, | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/germans-face-suit-in-4000000-loss-stockholders-of-insurance-firm.html | GERMANS FACE SUIT IN $4,000,000 LOSS; Stockholders of Insurance Firm Agree to Help Americans Recover on Investment. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wins-40000-verdict.html | Wins $40,000 Verdict. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/washington-acts-on-reich-debt-cut-dodd-protests-transfer-slash-by.html | WASHINGTON ACTS ON REICH DEBT CUT; Dodd Protests Transfer Slash by Schacht as One-Sided and Discriminatory. SECONDS MOVE BY BRITAIN Asks Details on Sums Made Available to Repurchase Depreciated Securities. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/issues-ruling-on-bonds-stock-exchange-orders-seven-securities-dealt.html | ISSUES RULING ON BONDS.; Stock Exchange Orders Seven Securities Dealt In 'Flat.' | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/one-hundred-prints.html | One Hundred Prints. | True | H. D. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/women-accept-plan-for-missions-union-federation-at-final-separate.html | WOMEN ACCEPT PLAN FOR MISSIONS UNION; Federation at Final Separate Meeting Hears Outline of Joint Work Program. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/fight-telephone-appeal-bennett-city-and-state-board-file-brief-in.html | FIGHT TELEPHONE APPEAL.; Bennett, City and State Board File Brief in Supreme Court. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/doubts-monster-exists-keith-says-loch-ness-creature-presents.html | DOUBTS 'MONSTER' EXISTS.; Keith Says Loch Ness Creature Presents Psychological Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-f-w-searseducator-dies-was-professor-of-neurology-atuniversity.html | DR. F. W~ SEARS,EDUCATOR, DIES; Was Professor of Neurology atUniversity of Vermont Medical School 21 Years. ONCE SANITARIUM OWNER Headed Health Commission otBurlington, Vt., 1914-17-Studied in Europe. | True | ~peelal to THg~ICW YORK TIMES.i | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/atlas-stock-tipped-after-it-crashed-investor-here-advised-from.html | ATLAS STOCK TIPPED AFTER IT CRASHED; Investor Here Advised From Boston to 'Hang On,' He Testifies at Hearing. '$50 TO $60 A SHARE' LURE President of Company Says His Hopeful Dividend Talk Was Not for Publication. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ford-raises-pay-in-britain.html | Ford Raises Pay in Britain. | True | Special Cable to The Chicago Tribune. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/edelmeyer-and-texas-matched.html | Edelmeyer and Texas Matched. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/minneapolis-banks-merged.html | Minneapolis Banks Merged. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-york-debut-by-louisa-wood-dinner-dance-is-given-for.html | NEW YORK DEBUT BY LOUISA WOOD; Dinner Dance Is Given for Philadelphia Debutante in Ballroom at Pierre. MRS. C. L. RIKER HOSTESS Miss Wood Is Her Niece -- Many Friends From Latter's Home City Among Guests. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/business-world.html | BUSINESS WORLD | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/travelers-income-189334000-in-year-companys-new-life-insurance.html | TRAVELERS' INCOME $189,334,000 IN YEAR; Company's New Life Insurance Written in 1933 Put at About $453,000,000. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pu-yi-may-become-emperor-on-jan-15-manchukuo-council-is-said-to.html | PU YI MAY BECOME EMPEROR ON JAN. 15; Manchukuo Council Is Said to Have Agreed on Plan That Tokyo Has Approved. JAPAN IS SEEN AS MODEL Aim, It Is Said, Is to Fulfill Ambitions of Manchus and Mongols in the Land. | True | Special Cable to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/lunacharsky-rites-held-ashes-of-soviet-educator-are-deposited-in.html | LUNACHARSKY RITES HELD.; Ashes of Soviet Educator Are Deposited in Kremlin Wall. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/florida-colonists-see-boxing-bouts-albert-l-smiths-are-hosts-to.html | FLORIDA COLONISTS SEE BOXING BOUTS; Albert L. Smiths Are Hosts to Members of Young Set at Matches and Supper. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/honor-lady-armstrong-directors-of-catholic-young-womens-club.html | HONOR LADY ARMSTRONG.; Directors of Catholic Young Women's Club Entertain Today. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/divorces-de-aguirre-countess-former-marjorie-skinner-gets-decree-at.html | DIVORCES DE AGUIRRE.; Countess, Former Marjorie Skinner, Gets Decree at Hot Springs. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hill-post.html | Hill -- Post. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ballet-russe-adds-lively-selections-scuola-di-ballo-with-music-by.html | BALLET RUSSE ADDS LIVELY SELECTIONS; 'Scuola di Ballo,' With Music by Boccherini, Is Based on Goldoni Farce. IS AMUSING AND ORIGINAL Choreography in Highest Spirits -- 'Beach' Is Acrobatic Monte Carlo Pageantry. | True | By John Martin. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/j-a-ogormans-wed-50-years.html | J. A. O'Gormans Wed 50 Years. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/tourist-luck-varies-nassau-visitors-unable-to-land-to-buy-rum.html | TOURIST LUCK VARIES.; Nassau Visitors Unable to Land to Buy Rum -- Bermuda Group Laden. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bank-stocks-fell-42-insurance-shares-increased-27-in-year-firm.html | BANK STOCKS FELL 42%.; Insurance Shares Increased 27% in Year, Firm Figures. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-get-plane-today-natural-history-museum-ready-to-exhibit.html | TO GET PLANE TODAY.; Natural History Museum Ready to Exhibit Lindbergh Gift. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/drive-for-12000-jobs-promised-by-lyons-bronx-borough-president-in.html | DRIVE FOR 12,000 JOBS PROMISED BY LYONS; Bronx Borough President, in Radio Talk, Tells of Plan to Push CWA Projects. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/church-group-asks-strict-liquor-curb-federal-council-wants-best.html | CHURCH GROUP ASKS STRICT LIQUOR CURB; Federal Council Wants 'Best Forms of Control' to Meet 'Emergency' of Repeal. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/liquor-sales-poor-in-pennsylvania-first-day-of-state-stores-sees.html | LIQUOR SALES POOR IN PENNSYLVANIA; First Day of State Stores Sees Light Trade, but There Is Pick-Up in Evening. LESS THAN 100 ARE OPENED Many Brands on Price Lists Are Not in Stocks -- Bar Drinking Again Ruled Out. | True | Special to THE NEW YORK TIMES. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/3-police-fall-in-river-rope-breaks-as-they-try-rescue-all-are-saved.html | 3 POLICE FALL IN RIVER.; Rope Breaks as They Try Rescue -- All Are Saved. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/election-board-in-jersey-dismisses-65-employes.html | Election Board in Jersey Dismisses 65 Employes | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/henrietta-rood-betrothed.html | Henrietta Rood Betrothed. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/friends-fight-one-slain-waiter-said-to-admit-killing-in-their-east.html | FRIENDS FIGHT, ONE SLAIN.; Waiter Said to Admit Killing in Their East Side Home. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/archbishops-bodyis-plaoed-in-vault-removal-to-mausoleum.html | ARCHBISHOP'S BODYIS PLAOED IN VAULT; Removal to Mausoleum inWestchester Follows Servicein St. John's Cathedral,.. BURIAL ABROAD PLANNED Very Rev. Mampre Halfayan,New Vicar, Officiates atCommittal Rites. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gain-in-customers-shown-by-utility-consolidated-gas-of-baltimore.html | GAIN IN CUSTOMERS SHOWN BY UTILITY; Consolidated Gas of Baltimore Also Reports New Electric Peak Reached in December. EARNINGS FOR 11 MONTHS Net Profit of $3.52 a Common Share, Against $3.82 in the Same Part of 1932. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/resurreccion-quijano.html | RESURREEccION QUIJANO. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/senators-to-resume-inquiry-on-banking-detroit-phase-of.html | SENATORS TO RESUME INQUIRY ON BANKING; Detroit Phase of Investigation Will Be Taken Up Today by Committee. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/greenwich-tracts-sold.html | Greenwich Tracts Sold. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/catholic-educator-sentenced-in-reich-dr-rossberger-seminary-head.html | CATHOLIC EDUCATOR SENTENCED IN REICH; Dr. Rossberger, Seminary Head, Gets 8 Months After Trial on Charge of Sedition. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-c-wu-deadchinese-diplomat-son-of-famous-wu-tingfangwas-former.html | DR. (~. C. WU DEAD;CHINESE DIPLOMAT; Son of Famous Wu Ting-fangWas Former Minister Here--Versailles Delegate. ONCE CHIANG KAI-SHEK AIDE Broke With Chief in NankingCanton Dispute--Studied inThis Country and England. | True | Bpecial Cable to T~tg Ng | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/plaintiff-ends-life-as-his-suit-is-called-retired-barge-captain.html | PLAINTIFF ENDS LIFE AS HIS SUIT IS CALLED; Retired Barge Captain Found Dead in Hoboken When Attorneys Seek Him. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/whitney-asks-city-for-civil-works-fund-4519476-requested-to-buy.html | WHITNEY ASKS CITY FOR CIVIL WORKS FUND; $4,519,476 Requested to Buy Material and Equipment to Provide 179,330 Jobs. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ambrose-a-martin.html | AMBROSE A. MARTIN. | True | 8peci~tl to THru NmW NOR~ Tr~I~S. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/albert-f-bonnell.html | ALBERT F, BONNELL. | True | Special to TIIK N~W YORK TIkIKS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rise-in-city-bonds-greets-the-new-administration.html | Rise in City Bonds Greets The New Administration | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/clubwomen-plan-fete.html | Clubwomen Plan Fete. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/machold-quits-bank-post-carlisle-also-out-of-northern-ny-trust.html | MACHOLD QUITS BANK POST; Carlisle Also Out of Northern N.Y. Trust Under Federal Ruling. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bonthron-maps-plans-will-compete-in-four-individual-races-indoors.html | BONTHRON MAPS PLANS.; Will Compete in Four Individual Races Indoors. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/artists-married-in-civil-ceremony-miss-felicia-meyer-becomes-bride.html | ARTISTS MARRIED IN CIVIL CEREMONY; Miss Felicia Meyer Becomes Bride of Reginald Marsh at Municipal Building. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/alexander-c-frazer.html | ALEXANDER C. FRAZER. | True | Special to THu IqZW YOnK TI--ES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-market-canadian-liquor.html | To Market Canadian Liquor. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rhodes-jury-here-names-candidates-princeton-student-and-west-point.html | RHODES JURY HERE NAMES CANDIDATES; Princeton Student and West Point Cadet Selected From State Field of 27. LONG DELIBERATION HELD Winners for Section Will Be Chosen Monday -- Vermont Lists Great Neck Youth. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/5000-netted-for-charity.html | $5,000 Netted for Charity. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pleads-for-girl-scouts-mrs-r-e-forrest-sees-wide-need-for-volunteer.html | PLEADS FOR GIRL SCOUTS.; Mrs. R. E. Forrest Sees Wide Need for Volunteer Leaders. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/8500-corporations-dissolved-in-state-garden-of-eve-halfawidow-and.html | 8,500 CORPORATIONS DISSOLVED IN STATE; Garden of Eve, Half-a-Widow and The Lady Screams Are Among Them. TAX RETURNS DEFAULTED List Includes Many Gas and Water and Aeronautical Companies and a Pickles Works. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/notables-mourndr-george-kohut-mayorlaguardia-and-judgemack-present.html | NOTABLES MOURNDR. GEORGE KOHUT; Mayor,LaGuardia and JudgeMack Present at Funeral ofScholar and Author. i MANY TRIBUTES RECEIVED Dr, S,S,Wise Eulogizes Educatora-- One Who Gave Whole Lifeto 'Lifting Up Others. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/sharp-trade-gain-forecast-by-muir-nra-division-head-says-industries.html | SHARP TRADE GAIN FORECAST BY MUIR; NRA Division Head Says Industries Report 1934 Prospects Strong. SEES ADVANCE IN BUILDING Coal, Metal Mining, Electrical Products, Transit, Textiles All Show Increases. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/boxing-crowds-increased-chicago-shows-drew-571380-in-1933-receipts.html | BOXING CROWDS INCREASED; Chicago Shows Drew 571,380 in 1933 -- Receipts Drop. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/arthur-weigallegyptolo6ist-dies-alleged-curse-of-tutankhamen.html | ARTHUR WEIGALL,EGYPTOLO6IST, DIES; Alleged Curse of Tut-ankhAmen Recalled, as in Earlof Carnarvon's Death. Note as Writer on WideRange of Subjects, | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bailey-able-to-sit-up.html | Bailey Able to Sit Up. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/cavanaugh-canavan.html | Cavanaugh -- Canavan. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/wall-street-pleased.html | Wall Street Pleased. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dunlap-honored-at-pinehurst-club-testimonial-dinner-for-us-amateur.html | DUNLAP HONORED AT PINEHURST CLUB; Testimonial Dinner for U.S. Amateur Champion Attended by 100 Golfers. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/our-policy-aids-canada-dominion-commerce-minister-cites-gains-in.html | OUR POLICY AIDS CANADA.; Dominion Commerce Minister Cites Gains in Foreign Exchange. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-rebel-attack-foreseen.html | New Rebel Attack Foreseen. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/blanshard-pushes-bureau-inquiries-investigations-will-be-based.html | BLANSHARD PUSHES BUREAU INQUIRIES; Investigations Will Be Based Partly on Leads Supplied in Survey by Seabury. COOPER GATHERING DATA Commissioner Names as Aides Associates on City Affairs Committee. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/texas-polo-team-wins-beats-mexican-army-officers-63-in-exhibition.html | TEXAS POLO TEAM WINS.; Beats Mexican Army Officers, 6-3, in Exhibition Match. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/nra-statute-here-upheld-by-court-justice-collins-in-first-edict-of.html | NRA STATUTE HERE UPHELD BY COURT; Justice Collins, in First Edict of Its Kind, Backs State Law on Working Hours and Pay. GRANTS STAY TO UNION But Asks Suit Against Movie Owners' Group Be Speeded to Final Determination. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/air-mail-inquiry-next-senate-committee-will-open-hearings-on.html | AIR MAIL INQUIRY NEXT.; Senate Committee Will Open Hearings on Contracts Next Week. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/donald-j-mcaleenan-loan-broker-with-offices-hereactive-in-catholic.html | DONALD J. McALEENAN.; Loan Broker With Offices HereActive in Catholic Affairs. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mcormick-sale-draws-big-crowd-auction-room-is-jammed-for-bidding-on.html | M'CORMICK SALE DRAWS BIG CROWD; Auction Room Is Jammed for Bidding on the Property of Rockefeller's Daughter. TOTAL OF $23,372 PAID W. P. Chrysler Jr. and E. D. Hubbard Among the Leading Buyers on First Day. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/grover-c-robson.html | GROVER C. ROBSON. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/anne-graber-to-be-wed-jan-10.html | Anne Graber to Be Wed Jan. 10. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/getting-down-to-business.html | GETTING DOWN TO BUSINESS. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/veterans-benefits.html | VETERANS' BENEFITS. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/talks-bandits-out-of-holdup.html | Talks Bandits Out of Hold-Up. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/laguardia-asks-albany-to-give-him-full-power-over-the-citys.html | LAGUARDIA ASKS ALBANY TO GIVE HIM FULL POWER OVER THE CITY'S FINANCES; TWO-YEAR RULE SOUGHT Right to Reorganize All Bureaus and Cut Pay Conferred in Bill. CERTAIN JOBS EXCEPTED Mayor Will Tell Legislature It Must Grant Authority or More State Taxes. ESTIMATE BODY TO CONCUR Meets Today to Request Action as Albany Gets Measure -Adopts New Budget Plan. MAYOR LAGUARDIA SPENDS A BUSY DAY WITH THE BOARD OF ESTIMATE AND GROUPS REPRESENTING THE CITY'S UNEMPLOYED. LAGUARDIA SEEKS DRASTIC POWERS | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/failures-drop-in-week-total-for-1933-at-lowest-point-in-decade.html | FAILURES DROP IN WEEK.; Total for 1933 at Lowest Point in Decade, Agency Reports. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/toronto-six-to-loan-hollett.html | Toronto Six to Loan Hollett. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/daughter-to-mrs-h-w-fish.html | Daughter to Mrs. H. W. Fish. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/pierre-la-gorce-historian-of-the-french-revolution-dies-at-age-of.html | PIERRE LA GORCE.; Historian of the French Revolu.tion Dies at Age of 87. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rev-peter-f-guinevan.html | REV. PETER F GUINEVAN. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/studies-insurance-of-homeloan-funds-board-at-roosevelt-order.html | STUDIES INSURANCE OF HOME-LOAN FUNDS; Board at Roosevelt Order Considers Plan Like That for Deposits. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/find-more-birds-here-amateur-censustakers-report-unusual-number-of.html | FIND MORE BIRDS HERE.; Amateur Census-Takers Report Unusual Number of Species. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/macy-forces-block-hammond-victory-new-caucus-today-three-ballots.html | MACY FORCES BLOCK HAMMOND VICTORY; NEW CAUCUS TODAY; Three Ballots Futile, Effort to Nominate Assembly Clerk Will Be Resumed. FIGHT MAY GO TO CHAMBER McGinnies, Renominated for Speaker, Predicts Gain in Vote for the Incumbent. MACY FORCES BLOCK HAMMOND VICTORY | True | By W. A. Warn.special To the New York Times.by W. A. Warn. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/youngstown-sheet-to-expand.html | Youngstown Sheet to Expand. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rev-william-j-vaughan.html | REV. WILLIAM J. VAUGHAN. | True | oSpecial to THC N~v YonK TI~S. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/reserve-balances-show-gain-in-week-increase-of-17000000-is.html | RESERVE BALANCES SHOW GAIN IN WEEK; Increase of $17,000,000 Is Registered at All Reporting Federal System Banks. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/films-prove-new-years-swim.html | Films Prove New Year's Swim. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-years-wishes.html | New Year's Wishes. | True | WILLIAM KIMBERLEY PALMER | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/goodman-tops-amateurs-sarazen-heads-pro-golfers-in-tillinghasts.html | GOODMAN TOPS AMATEURS.; Sarazen Heads Pro Golfers in Tillinghast's Rankings. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bail-refused-to-gordon.html | Bail Refused to Gordon. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/employer-accused-of-labor-coercion-officer-of-plastering-concern.html | EMPLOYER ACCUSED OF LABOR COERCION; Officer of Plastering Concern Held for Forcing Workers to Pay for Jobs. RACKET BUREAU REPORTS 17 Persons Indicted Since Its Organization on Nov. 1, Bennett Announces. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/conacher-leafs-now-tops-scorers-increases-point-total-to-19-and.html | CONACHER, LEAFS, NOW TOPS SCORERS; Increases Point Total to 19 and Wrests Hockey League Lead From Earl Roche. | True | By the Canadian Press. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/nanking-is-gaining-in-war-on-rebels-captures-city-in-fukien-from.html | NANKING IS GAINING IN WAR ON REBELS; Captures City in Fukien From Reds and Expects a Clash With 19th Route Army. AMERICANS SEEK SAFETY Retire to Amoy From Near-By Areas -- Northern Rebels Are Nearing Peiping. | True | By Hallett Abend.wireless To the New York Times. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/appreciation-of-good-reporting.html | Appreciation of Good Reporting. | True | LOUIS E. KIRSTEIN | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/rangers-conquer-canadiens-by-32-score-hockey-triumph-before-10000.html | RANGERS CONQUER CANADIENS BY 3-2; Score Hockey Triumph Before 10,000 in Garden and Gain 2d Place in League. KEELING MAKES 2 GOALS Dillon Tallies the Other New York Marker -- Joliat, Riley Register for Losers. | True | By Joseph C. Nichols. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/morschauser-made-referee.html | Morschauser Made Referee. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/market-buoyant-in-berlin.html | Market Buoyant in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-relief-policy-set-up-by-lehman-state-will-pay-66-23-per-cent-of.html | NEW RELIEF POLICY SET UP BY LEHMAN; State Will Pay 66 2-3 Per Cent of Outlay to Communities for Aid in Homes. PLAN IN FORCE TO MARCH 1 Change Is Made Necessary by Assumption of All Work Relief by the CWA. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/stray-cat-problem-tests-aspa-shelter-report-shows-18060-of-them.html | STRAY CAT PROBLEM TESTS A.S.P.A. SHELTER; Report Shows 18,060 of Them 'Collected' in Year -- Homes Found for Only 196. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bottleraised-filly-wins-billies-orphan-marks-return-to-miami-by.html | BOTTLE-RAISED FILLY WINS.; Billies Orphan Marks Return to Miami by Taking First Race. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/a-gramor-gram-of-gold-proposed-as-international-gold-unit.html | A "GRAM-OR."; Gram of Gold Proposed as International Gold Unit. | True | Dr. JAROSLA NOYAK,Czechoslovak Consul General | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/lieut-col-g-c-stull.html | LIEUT, COL. G. C, STULL. | True | Special to Tll~NEW Yon~ | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/more-statements-issued-by-banks-guaranty-trusts-resources-at-end-of.html | MORE STATEMENTS ISSUED BY BANKS; Guaranty Trust's Resources at End of Last Year Put at $1,419,553,813. DATA BY FIRST NATIONAL Deposits $377,858,450 -- Net for Chemical $2.34 a Share - Other Reports. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/debut-next-week-for-lotte-lehmann-will-make-first-appearance-at.html | DEBUT NEXT WEEK FOR LOTTE LEHMANN; Will Make First Appearance at Metropolitan as Sieglinde -Other Offerings Listed. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/adolph-c-karl.html | ADOLPH C. KARL, | True | Special to THE NZW YO~TIMI~S. | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/congress-convenes-today-roosevelt-plans-to-read-brief-message-in.html | CONGRESS CONVENES TODAY; ROOSEVELT PLANS TO READ BRIEF MESSAGE IN PERSON; HARMONY SESSION LIKELY Liquor Taxation, Control Legislation Put First on Program. TARIFFS AND TRADE NEXT Republicans Adopt a Waiting Policy, Holding Majority Has the Responsibility. PRESIDENT'S WORD RULES Message and Joint Session Will Be Broadcast From the House Chamber. CONGRESS TO BEGIN NEW SESSION TODAY | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/delhi-ny-bank-burns-fireproof-vault-saves-money-and-securities.html | DELHI (N.Y.) BANK BURNS.; Fireproof Vault Saves Money and Securities. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/eugenics-courts-formed-eighteen-are-set-up-by-nazis-in-thuringia.html | EUGENICS COURTS FORMED; Eighteen Are Set Up by Nazis in Thuringia. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/gray-goods-active-usual-holiday-volume-bettered-last-week-brokers.html | GRAY GOODS ACTIVE.; Usual Holiday Volume Bettered Last Week, Brokers Report. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/woman-dies-in-plunge.html | Woman Dies in Plunge. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/warns-arkansas-must-refund-debt-governor-tells-the-legislature-that.html | WARNS ARKANSAS MUST REFUND DEBT; Governor Tells the Legislature That Foreclosures Will Follow Neglect to Act. 'YANKEE' CREDITORS HIT Speaker of the House, However, Adds Plea State Take Care of $155,000,000 Bonds. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hanover-bank-appointments.html | Hanover Bank Appointments. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/germany-to-delay-her-reply-on-arms-will-study-french-message.html | GERMANY TO DELAY HER REPLY ON ARMS; Will Study French Message Several Days -- Hitler to See Aides Over Week-End. PARIS AWAITING ANSWER British Tried to Get Quai d'Orsay to Soften Its Memorandum, It Is Indicated. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-use-horses-in-basketball.html | To Use Horses in Basketball. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/boys-prank-fells-escalator-riders-five-hurt-many-shaken-as-he.html | BOY'S PRANK FELLS ESCALATOR RIDERS; Five Hurt, Many Shaken as He Pushes Stop Button in the Times Sq. Station. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/nazi-flag-burned-in-lisbon.html | Nazi Flag Burned in Lisbon. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/glasgow-rangers-held-to-soccer-tie-scottish-league-champions-battle.html | GLASGOW RANGERS HELD TO SOCCER TIE; Scottish League Champions Battle to 2-2 Deadlock With Partick Thistle. MOTHERWELL WINS AGAIN Leaders Increase Advantage by Triumphing at Faikirk, 3-1 -Aberdeen Victor, 5-0. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mercy-asked-for-van-der-lubbe.html | Mercy Asked for Van der Lubbe. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-le-roy-crummerdies-in-los-angeles-an-authority-on-heart.html | DR. LE ROY CRUMMERDIES IN LOS ANGELES; An Authority on Heart DiseaseSuccumbs to the MaladyAfter Long Illness. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/bronx-flat-sold-to-realty-firm-deal-features-light-trading-on-first.html | BRONX FLAT SOLD TO REALTY FIRM; Deal Features Light Trading on First Business Day of the New Year. FOUR PARCELS AUCTIONED Renting of Space for Restaurant in La Maison Francaise Listed in Latest Leases. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-era-in-housing-urged-by-lehman-cities-must-accept-the-social.html | NEW ERA IN HOUSING URGED BY LEHMAN; Cities Must Accept the Social Duty, Taking Advantage of Federal Aid, He Says. TO PRESS FOR STATE LAW Post, Addressing Same Group, Promises Real Public Service From His Department. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/british-publisher-quits-w-j-b-odhama-retires-as-daily-herald.html | BRITISH PUBLISHER QUITS.; W. J. B. Odhama Retires as Daily Herald Chairman. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/perry-s-freeman.html | PERRY S. FREEMAN, | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/credit-where-it-is-due.html | Credit Where It Is Due. | True | HERBERT BAYARD SWOPE | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/matsuyama-takes-lead-wins-first-2-blocks-of-3cushion-match-from.html | MATSUYAMA TAKES LEAD.; Wins First 2 Blocks of 3-Cushion Match From Bozeman. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/taxsharing-advocated-municipal-officials-urge-states-give-part-to.html | TAX-SHARING ADVOCATED.; Municipal Officials Urge States Give Part to Cities. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mae-wests-sister-to-be-wed.html | Mae West's Sister to Be Wed. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/asks-escrow-on-rfc-rail-loan.html | Asks Escrow on RFC Rail Loan. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/15-families-routed-as-pawnshop-burns-smoke-drives-out-dwellers.html | 15 FAMILIES ROUTED AS PAWNSHOP BURNS; Smoke Drives Out Dwellers Above Amsterdam Av. Store -- 3 Persons in Hospital. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/lists-ten-masters-of-american-jargon-funk-picks-lardner-mencken.html | LISTS TEN MASTERS OF AMERICAN JARGON; Funk Picks Lardner, Mencken, Silverman and Buck Among Coiners of New Words. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/air-field-opposed-in-westchester-felix-warburg-adolph-lewisohn-and.html | AIR FIELD OPPOSED IN WESTCHESTER; Felix Warburg, Adolph Lewisohn and Others Fight Greenburgh Project. FRANK HAWKS APPROVES Captain Rickenbacker Also Is in Favor of Location as a Safety Measure. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/tucker-carleton.html | Tucker -- Carleton. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/dr-hutchins-speaks-tomorrow.html | Dr. Hutchins Speaks Tomorrow. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/steel-mill-activity-seen-easing-a-little-institute-predicts-only.html | STEEL MILL ACTIVITY SEEN EASING A LITTLE; Institute Predicts Only 2.3Point Decline This Week to Operating Rate of 29.3%. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/interest-paid-by-soviet-funds-received-for-10000000-gold-ruble-7.html | INTEREST PAID BY SOVIET.; Funds Received for 10,000,000 Gold Ruble 7% Bonds. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/james-t-dougherty.html | JAMES T, DOUGHERTY. | True | Specla[ to TIIE NEW YORK Tl'dES. | C1B 211820 |