Exhibit A133

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/parties-to-fight-on-treaty-barter-republicans-declare-war-in.html | PARTIES TO FIGHT ON TREATY BARTER; Republicans Declare War in Congress as Democrats Plan Power Grant to President. BORAH TO LEAD OPPOSITION M'Nary and Couzens Fear End of Harmony -- Pittman for Policy Decision. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/default-by-new-orleans-but-city-pays-the-interest-on-1619520-paving.html | DEFAULT BY NEW ORLEANS.; But City Pays the Interest on $1,619,520 Paving Certificates. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/music-notes.html | MUSIC NOTES. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/commodity-markets-all-futures-except-sugar-begin-year-with-mild.html | COMMODITY MARKETS.; All Futures Except Sugar Begin Year With Mild Rallies -- Cash Prices Irregular. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/ellsworth-finds-melting-ice-pack-40degree-temperature-aids-ship-in.html | ELLSWORTH FINDS MELTING ICE PACK; 40-Degree Temperature Aids Ship in Pushing Way Toward Antarctic Continent. BIG FLOES BATTER TIMBERS Below Decks the Ice Seems to Be Wrenching Beams Apart, but Vessel Is Sound. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/trains-are-too-slow-for-jersey-woman-91-disregards-protests-of.html | TRAINS ARE TOO SLOW FOR JERSEY WOMAN, 91; Disregards Protests of Family and Flies to Boston to Visit With Son. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/russell-r-coats.html | RUSSELL R. COATS. | True | I~pecIal to T.nn ~z'w YORK TntSS. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/elliot-mars____-hall-three-times-mayor-and-oncelpostmaster-of-s.html | ELLIOT MARS____ HALL.; Three Times Mayor and OncelPostmaster of S~. Joseph, Mo. I1 | True | Special to THE I',-'W YORK TIZZY. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/50000000-spent-for-foreign-gold-rfcs-outlay-for-domestic-newly.html | $50,000,000 SPENT FOR FOREIGN GOLD; RFC'S Outlay for Domestic Newly Mined Metal Now Totals $24,800,000. PRICE REMAINS AT $34.06 Morgenthau Denies That the Treasury Is Working on Any Central Bank Proposal. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/women-to-aid-church-budget.html | Women to Aid Church Budget. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/nra-violators-get-chance-to-comply-drastic-action-is-put-off-by.html | NRA VIOLATORS GET CHANCE TO COMPLY; Drastic Action Is Put Off by Wagner on Report Many Are Falling Into Line. NO SHAKE-UP IS EXPECTED Work of Local Committee Is Praised -- Judges Accused of Leniency on Labor Law. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/new-nash-line-dedicated-the-lafayette-lowpriced-model-is-introduced.html | NEW NASH LINE DEDICATED; The LaFayette, Low-Priced Model, Is Introduced at Racine. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/miss-hilda-metzger-engaged.html | Miss Hilda Metzger Engaged. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/downtown-ac-default-victor.html | Downtown A.C. Default Victor. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/stocks-in-london-paris-and-berlin-all-groups-firm-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; All Groups Firm on English Exchange -- Gilt-Edge Bonds Advance. FRENCH BOURSE STEADY Money Tighter in Year-End Settlements -- Quotations Rise in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/mckee-visits-laguardia-has-chat-with-deutsch.html | McKee Visits LaGuardia; Has Chat With Deutsch | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/airline-had-best-year-western-express-gained-in-mail-passengers-and.html | AIRLINE HAD BEST YEAR.; Western Express Gained in Mail, Passengers and Cargoes. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/straus-to-sail-jan-13-ambassador-to-france-says-his-health-is-much.html | STRAUS TO SAIL JAN. 13.; Ambassador to France Says His Health Is Much Improved. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/balanced-budgets-called-vital-need-report-to-state-chamber-to-urge.html | BALANCED BUDGETS CALLED VITAL NEED; Report to State Chamber to Urge Reduced Spending and New Taxes for Nation. CITY ECONOMY ALSO ASKED Laws to Permit Cut in Outlays to Be Proposed Tomorrow by L. B. Elliman. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-tighten-nazi-boycott-lawyers-act-on-report-origin-of-german.html | TO TIGHTEN NAZI BOYCOTT.; Lawyers Act on Report Origin of German Goods Is Concealed. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-electronic-telescope.html | THE ELECTRONIC TELESCOPE. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/hospital-trust-fund-released.html | Hospital Trust Fund Released. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/child-to-dr-and-mrs-b-f-jones.html | Child to Dr. and Mrs. B. F. Jones. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/student-board-to-meet.html | Student Board to Meet. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/to-inspect-louisiana-holdings.html | To Inspect Louisiana Holdings. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-play-murder-in-a-lighthouse.html | THE PLAY; Murder in a Lighthouse. | True | By Brooks Atkinson. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/empty-deutschs-office-only-old-records-left-for-new-aldermanic.html | EMPTY DEUTSCH'S OFFICE.; Only Old Records Left For New Aldermanic President. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/autopsies-in-baby-deaths-preliminary-inquiry-absolves-farm-in.html | AUTOPSIES IN BABY DEATHS; Preliminary Inquiry Absolves 'Farm' in Queens of Neglect. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/in-washington-congress-is-expected-to-ratify-mr-roosevelts-acts.html | In Washington; Congress Is Expected to Ratify Mr. Roosevelt's Acts. | True | By Arthur Krock. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/frank-l-howard.html | FRANK L. HOWARD. | True | Special to TtI-- NEW YORK TI--ES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/relatives-cling-to-house-payroll-sixtyone-kin-of-members-are-traced.html | RELATIVES CLING TO HOUSE PAYROLL; Sixty-one Kin of Members Are Traced by Names, With Others Known on List. MRS. RAINEY, $327 A MONTH Crowther, Fitzgibbons and Griffin of New York Have Some of Family in Jobs. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/oil-industrys-gain-credited-to-nra-code-brings-a-last-half-year-of.html | OIL INDUSTRY'S GAIN CREDITED TO NRA; Code Brings a Last Half Year of Reasonable Prosperity After Early 1933 Slump. OUTLOOK FOR 1934 IS GOOD Twelve Months Ended With Advances in Prices of Crude Petroleum and Gasoline. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/fight-on-hammond-is-one-for-power-grip-on-wide-patronage-involved.html | FIGHT ON HAMMOND IS ONE FOR POWER; Grip on Wide Patronage Involved in Macy's Battle for Assembly Clerkship. SECOND ONLY TO SPEAKER Post Puts Incumbent at Throttle of Much Complex Legislative Machinery. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/laguardia-praised-as-liberal-leader-amlie-here-for-farmerlabor.html | LAGUARDIA PRAISED AS LIBERAL LEADER; Amlie, Here for Farmer-Labor Meeting, Cites City Head's Record in Congress. | True | | C1B 211820 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/untermyer-fights-mortgage-chaos-asks-court-to-name-receivers-for.html | UNTERMYER FIGHTS MORTGAGE 'CHAOS; Asks Court to Name Receivers for Defaulting Concerns -Backs Trustee Move. SCHACKNO ACT DEBATED Counsel for Van Schaick Defend Plan Opposed by Attorney for Holders of $75,000,000 Notes. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/schacht-defends-decision-on-debts-issues-balance-sheet-to-show.html | SCHACHT DEFENDS DECISION ON DEBTS; Issues Balance Sheet to Show Trade Losses Leave Reich Short of Reduced Payments. HINTS AT SHORT-TERM CUT But Creditors Discount Figures and See Attempt to Make Them Pay for Boycott. SCHACHT DEFENDS DECISIONS ON DEBTS | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/financial-markets-prices-advance-on-all-exchanges-as-the-new-year.html | FINANCIAL MARKETS; Prices Advance on All Exchanges as the New Year Opens -- Dollar Has Trifling Fall in Gold Value. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/book-notes.html | BOOK NOTES | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/upturn-in-cotton-starts-new-year-gains-of-15-to-20-points-send-may.html | UPTURN IN COTTON STARTS NEW YEAR; Gains of 15 to 20 Points Send May Highest Since September; Middling, Since July. TRADING VOLUME LIBERAL Sales by South Limited, Setbacks Meet Support and Buying by Foreigners Is Resumed. | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/personnel-of-british-squash-racquets-team-which-arrives-here-on-jan.html | Personnel of British Squash Racquets Team Which Arrives Here on Jan. 22 Is Announced | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/the-governors-address-on-housing.html | The Governor's Address on Housing | True | | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/home-loan-division-grows-sixtyseven-groups-are-chartered-211-more.html | HOME LOAN DIVISION GROWS; Sixty-seven Groups Are Chartered -- 211 More Ask Organization. | True | Special to THE NEW YORK TIMES. | C1B 211820 |
| 1934-01-03 | 1934-01-03 | https://www.nytimes.com/1934/01/03/archives/columbia-ccny-tie-at-chess-22-completion-of-intercollegiate-league.html | COLUMBIA, C.C.N.Y. TIE AT CHESS, 2-2; Completion of Intercollegiate League Title Play-Off Fails to Break Deadlock. HAMERMESH, LOBEL DRAW Rivals Reach Impasse After 42 Moves of Postponed Game at Marshall Club. Another attempt to break the deadlock between City College and Columbia in the annual tournament for the championship of the Intercollegiate Chess League failed yesterday at the rooms of the Marshall Chess Club. Morton Hamermesh, City College, '36, and Harry Lobel, Columbia, '34, struggled for five hours to a draw in a game postponed from Saturday. | True | | C1B 211820 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/wins-coveted-british-award.html | Wins Coveted British Award. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/brady-draws-rebuke-for-attack-on-labor-president-of-theatrical.html | BRADY DRAWS REBUKE FOR ATTACK ON LABOR; President of Theatrical Agents Scores Him for Not Naming NRA Code Offenders. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/state-emergency-taxes-they-bear-too-heavily-on-small-incomes-and.html | STATE EMERGENCY TAXES ; They Bear Too Heavily on Small Incomes and Should Be Abolished. | True | HYMAN ROSENBAUM | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mrs-madeira-wins-thirdround-test-defending-champion-scores-in.html | MRS. MADEIRA WINS THIRD-ROUND TEST; Defending Champion' Scores in Pennsylvania Squash Racquets Title Play. OTHER SEEDED STARS GAIN Misses Bowes, Page and Hahn Reach Quarter-Finals at the Merion Cricket Club. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/young-woman-a-suicide-former-student-at-smith-takes-gas-in-rooming.html | YOUNG WOMAN A SUICIDE.; Former Student at Smith Takes Gas in Rooming House. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/missionaries-open-garden-city-parley-175-delegates-from-canada-and.html | MISSIONARIES OPEN GARDEN CITY PARLEY; 175 Delegates From Canada and This Country Hear Warning Against Race Prejudice. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/walter-j-m-donovan-i-real-estate-operator-and-stock-broker-a.html | WALTER J. M. DONOVAN.; i Real Estate Operator and Stock Broker a Pneumonia Victim, | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dividend-announcements.html | DIVIDEND ANNOUNCEMENTS | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/florida-train-airconditioned.html | Florida Train Air-Conditioned. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/compensation-abuses.html | COMPENSATION ABUSES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/chattanooga-message-inspirational.html | CHATTANOOGA.; Message "Inspirational." | True | From The Tlmel (Dem.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/philadelphia-message-breathes-confidence.html | PHILADELPHIA.; Message "Breathes Confidence." | True | From The inquirer (Rep.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/motor-fuel-stocks-cut-supplies-of-gasoline-higher-refinery.html | MOTOR FUEL STOCKS CUT.; Supplies of Gasoline Higher -- Refinery Operations Decrease. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/win-bridge-finals-here-reithhirschberg-and-hansonmaier-teams.html | WIN BRIDGE FINALS HERE.; Reith-Hirschberg and Hanson-Maier Teams Victors in Zone Play. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/5-bus-franchises-are-under-inquiry-windels-is-studying-25year.html | 5 BUS FRANCHISES ARE UNDER INQUIRY; Windels Is Studying 25-Year Grants Made by Tammany Board in Final Hours. $300,000 RUMOR IS BASIS Report That Money 'Changed Hands' Spurs Action -- Awards Lack Recapture Clause. 5 BUS FRANCHISES PUT UNDER INQUIRY | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hockey-twin-bill-listed.html | Hockey Twin Bill Listed. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/advisory-boards-get-nra-warning-abolition-is-threatened-unless-they.html | ADVISORY BOARDS GET NRA WARNING; Abolition Is Threatened Unless They Are Conciliatory in Seeking Code Accords. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/federal-aid-is-urged-in-milk-control-fight-moore-appeals-to-wallace.html | FEDERAL AID IS URGED IN MILK CONTROL FIGHT; Moore Appeals to Wallace to Join Move for Inter-State Action to Protect Industry. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/sales-in-new-jersey-residential-properties-pass-to-new-owners.html | SALES IN NEW JERSEY.; Residential Properties Pass to New Owners. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/proposed-federal-liquor-tax-law.html | Proposed Federal Liquor Tax Law | True | Special to THE NEW YORK TIMES. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/broderick-urges-unified-bank-laws-need-for-legislation-to-conform.html | BRODERICK URGES UNIFIED BANK LAWS; Need for Legislation to Conform With Federal Regulations Stressed in Report. ONLY TWO NEW PROPOSALS They Would Permit Institutions in State to Join Insurance Fund and Federal Reserve. BRODERICK URGES UNIFIED BANK LAWS | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/lima-hears-the-message.html | Lima Hears the Message. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-year-honors-in-canada.html | NEW YEAR HONORS IN CANADA. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/clarence-reynolds.html | CLARENCE S. REYNOLDS. | True | Special to T' NW Yo Ts. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hurt-in-fall-off-sea-wall.html | Hurt in Fall Off sea Wall. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/buys-brooklyn-apartment.html | Buys Brooklyn Apartment. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dollar-shows-gains-in-paris-and-london-pound-drops-3-18c-to-512-and.html | DOLLAR SHOWS GAINS IN PARIS AND LONDON; Pound Drops 3 1/8c to \$5.12 and Franc Falls 3/4 Point, Closing at 6.21 1/4. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/aid-for-refugees-asked-of-nonjews-responsibility-of-christians-is.html | AID FOR REFUGEES ASKED OF NON-JEWS; Responsibility of Christians Is Stressed in Plea for Nazi Victims by J.G. McDonald. CITES LOSSES BY LEAGUE Ex-Head of Foreign Policy Group, in Town Hall Address, Tells of Conflicts at Geneva. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/grain-prices-up-sharply-for-farmers-in-a-year.html | Grain Prices Up Sharply For Farmers in a Year | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/nicaraguan-peak-erupts-cristobal-volcano-causes-farmers-to-flee.html | NICARAGUAN PEAK ERUPTS.; Cristobal Volcano Causes Farmers to Flee -- Quake Recorded Here. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/curb-drops-old-humble-oil.html | Curb Drops Old Humble Oil. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mhugh-will-quit-chase-bank-posts-resigns-as-chairman-of-the.html | M'HUGH WILL QUIT CHASE BANK POSTS; Resigns as Chairman of the Executive Committee and From the Board. TO CONTINUE OTHER WORK Will Retain Position as Head of Discount Corporation and on Various Directorates. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/cla-pp-isdn.html | Cla, pp -- I)s/-dn. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mayor-plans-plea-in-the-legislature-he-intends-to-address-both.html | MAYOR PLANS PLEA IN THE LEGISLATURE; He Intends to Address Both Houses Monday to Press Reorganization Bills. TAMMANY VOTES NEEDED Economy, Pension and Court Measures Must Have Three-fourths, Under Home Rule. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/c-iv-stannard-dies-a-utility-official-vice-president-and-general.html | C. IV. STANNARD DIES; A UTILITY OFFICIAL; Vice President and General Manager of the Colorado Public Service Co. | True | pee.1 tc, T oR Ta. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/cuba-reinforces-guard-on-coast-government-dispatches-1000-troops-to.html | CUBA REINFORCES GUARD ON COAST; Government Dispatches 1,000 Troops to the Places Where Rebels Are Expected to Land. OUTBREAK SOON FEARED Tanks Rumble Into Havana and Rooftops Are Guarded -- Big Arms Shipment Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/jersey-officers-await-word.html | Jersey Officers Await Word. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/flohr-keeps-lead-in-chess-tourney-prague-player-draws-against-tylor.html | FLOHR KEEPS LEAD IN CHESS TOURNEY; Prague Player Draws Against Tylor in Seventh Round at Hastings, England. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/quiet-chat-scores-at-jefferson-park-conquers-captain-joy-by-nose.html | QUIET CHAT SCORES AT JEFFERSON PARK; Conquers Captain Joy by Nose and Returns $47.20 for $2 in Mutuels. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/charles-m-oncri-f-f.html | CHARLES M ONCRI F -- F. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/los-angeless-levies.html | Los Angeles's Levies. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/two-dinghy-regattas-sunday.html | Two Dinghy Regattas Sunday. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/forgets-friends-fine-held-in-5000-bail-proxy-is-made-an-example-in.html | Forgets Friend's Fine, Held in $5,000 Bail; Proxy Is Made an Example in a $3 Case | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/youngstown-sheets-plans.html | Youngstown Sheet's Plans. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/escapes-in-coal-slide-driver-buried-up-to-neck-for-two-hours-dug.html | ESCAPES IN COAL SLIDE.; Driver, Buried Up to Neck for Two Hours, Dug Out of Chute. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/german-bishops-press-nazi-chief-plan-to-strike-decisive-blow.html | GERMAN BISHOPS PRESS NAZI CHIEF; Plan to Strike Decisive Blow Against Mueller Today at Meeting in Berlin. WOULD SELECT CABINET Only Holdover From the Old Protestant Governing Body Announces Resignation. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/panama-tolls-increase-1736000-rise-reported-for-1933-transits-up.html | PANAMA TOLLS INCREASE.; $1,736,000 Rise Reported for 1933 -- Transits Up 572. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/oryan-inspects-75-short-policemen-in-a-search-for-20-perfect.html | O'Ryan Inspects 75 Short Policemen In a Search for 20 Perfect Chauffeurs | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ely-urges-a-sales-tax-asks-retail-levy-in-bay-state-to-relieve-real.html | ELY URGES A SALES TAX.; Asks Retail Levy in Bay State to Relieve Real Estate. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/nye-charges-nra-fosters-monopoly-in-electric-bulbs-smalllight.html | NYE CHARGES NRA FOSTERS MONOPOLY IN ELECTRIC BULBS; Small-Light Makers Fail to Obtain Redress Under the Code, He Asserts. | True | By Louis Stark. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/oneman-union-arrested-police-charge-bronx-extortion-suspect-got.html | ONE-MAN UNION ARRESTED.; Police Charge Bronx Extortion Suspect Got Idea From Books. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/w-ford-files-in-bankruptcy.html | W. Ford Files in Bankruptcy. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/churches-here-receive-greetings-of-george-v.html | Churches Here Receive Greetings of George V | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/eastwest-game-showed-football-is-standardized-says-coach-kerr.html | East-West Game Showed Football Is Standardized, Says Coach Kerr; Individual Players From Different Parts of Country Are of Equal Ability, He Declares -- Sauer of Nebraska and Danowski of Fordham Outstanding in Contest. | True | By Andy Kere. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ship-heading-south.html | Ship Heading South. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright, 19347, By the New York Times Company and Nana. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/abraham-oldberg-architect-had-been-crippled-bf-arthritis-for-11.html | ABRAHAM (OLDBERG.; Architect Had Been Crippled bf Arthritis for 11 Years, | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/road-to-meet-maturity-norfolk-western-to-pay-bonds-for-5000000-on.html | ROAD TO MEET MATURITY.; Norfolk & Western to Pay Bonds for $5,000,000 on Feb. 1. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/rumsey-donovan-law-partner.html | Rumsey Donovan Law Partner. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/2-fast-trains-hit-truck-killing-2-express-derailed-pennsylvania.html | 2 FAST TRAINS HIT TRUCK, KILLING 2; EXPRESS DERAILED; Pennsylvania Flier Strikes Auto in New Jersey and Another Rams Wreckage. PASSENGERS SHAKEN UP Engineer, Trapped in Cab, Is Killed -- Four Tracks, Including Main Line, Tied Up. 2 FAST TRAINS HIT TRUCK, KILLING TWO | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/road-asks-to-change-terms-of-rfc-loan-southern-pacific-would-draw.html | ROAD ASKS TO CHANGE TERMS OF RFC LOAN; Southern Pacific Would Draw Entire $1,200,000 Now Being Received in Instalments. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/westchester-homes-bought.html | Westchester Homes Bought. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/miss-agnes-l-pyne-honored-at-dinner-the-c-whitney-carpenters-give-l.html | MISS AGNES L. PYNE HONORED AT DINNER; The C. Whitney Carpenters Give Large Party for Debutante in Seaglade of St. Regis. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/prices-firm-in-berlin.html | Prices Firm in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/will-rogers-comments-on-doings-at-the-capitol.html | Will Rogers Comments On Doings at the Capitol | True | WILL ROGERS. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/support-for-the-code.html | Support for the Code. | True | A.E. FITZPATRICK | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/central-control-of-tariff-advised-roosevelt-gets-report-from.html | CENTRAL CONTROL OF TARIFF ADVISED; Roosevelt Gets Report From Economic Policy Group on Reciprocity Plan. BOARD UNDER PRESIDENT He Would Have Power to Raise and Lower Tariffs and Impose Quotas. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fried-schulte.html | Fried -- Schulte. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/jail-slayers-sentenced-terms-imposed-on-three-for-killing.html | JAIL SLAYERS SENTENCED.; Terms Imposed on Three for Killing Fellow-Prisoner Over 80c. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/church-killing-case-put-off.html | Church Killing Case Put Off. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/atheistic-note.html | Atheistic Note. | True | L.N. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/advance-in-cotton-is-wiped-out-later-dips-in-stocks-and-grains-laid.html | ADVANCE IN COTTON IS WIPED OUT LATER; Dips in Stocks and Grains, Laid to Roosevelt and Lehman Messages, Have Effect. BUT EVEN TO 4 POINTS OFF Steadiness in Wholesale Dry Goods Helps to Ease Decline -- Exports Lower Again. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/simon-studies-documents.html | Simon Studies Documents. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/endicott-johnson-increases-income-2154941-or-430-a-share-earned-in.html | ENDICOTT JOHNSON INCREASES INCOME; $2,154,941, or $4.30 a Share, Earned in Year, Against $1,188,240, or $1.80. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/steel-men-debate-timelimit-order-some-hold-lastminute-rush-lessens.html | STEEL MEN DEBATE TIME-LIMIT ORDER; Some Hold Last-Minute Rush Lessens Mills' Efficiency, Iron Age Reports. OPERATING RATE REDUCED Decline Follows Heavy Shipments Last Month -- Tin-Plate Orders Not All Filled. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/held-in-liquor-racket-two-accused-of-trying-to-extort-500-to-get.html | HELD IN LIQUOR RACKET.; Two Accused of Trying to Extort $500 to Get License. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/motor-truck-show-opens.html | Motor Truck Show Opens. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/use-of-pwa-funds-faces-house-fight-3-democratic-leaders-favor-curb.html | USE OF PWA FUNDS FACES HOUSE FIGHT; 3 Democratic Leaders Favor Curb on Purposes for Which Money Is Spent. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/soft-coal-men-fight-code-on-natural-gas-hearing-brings-charge.html | SOFT COAL MEN FIGHT CODE ON NATURAL GAS; Hearing Brings Charge Present Draft Costs Jobs of 50,000 Miners. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/french-plane-flying-over-ocean-to-brazil-big-mall-craft-takes-off.html | FRENCH PLANE FLYING OVER OCEAN TO BRAZIL; Big Mall Craft Takes Off From Senegal and Is Expected to Reach Natal Today. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/objections-to-automobiles.html | Objections to Automobiles. | True | ELIZABETH S. ROGERS | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/robert-george-burns.html | ROBERT GEORGE BURNS. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/reichsbanks-gold-goes-lower-again-5410000mark-drop-in-last-week-of.html | REICHSBANK'S GOLD GOES LOWER AGAIN; 5,410,000-Mark Drop in Last Week of Year as Ratio Declines to 10.9% FOREIGN RESERVES HIGHER Note Circulation Shows Increase -- Advances and Investments Also Reported Better. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ohio-state-five-stops-princeton-stages-brilliant-attack-in-last.html | OHIO STATE FIVE STOPS PRINCETON; Stages Brilliant Attack in Last Period to Score at Columbus, 41 to 34. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/find-nazi-labels-evading-boycott-lawyers-demand-the-law-for-marking.html | FIND NAZI LABELS EVADING BOYCOTT; Lawyers Demand the Law for Marking of Imported Goods Be Strictly Enforced. LEAGUE MAY GO TO COURT Deutsch Urges United Stand -- Untermyer to Ask Congress for Propaganda Inquiry. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/investing-trusts-lift-asset-values-national-investors-corporation-a.html | INVESTING TRUSTS LIFT ASSET VALUES; National Investors Corporation and Three Units Report Gains for Year. CASH POSITION IS GOOD Parent Company Puts Holdings at $81.77 a Preferred Share, Against $75.55. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/macy-wins-battle-on-assembly-floor-his-group-of-19-after-bolting.html | MACY WINS BATTLE ON ASSEMBLY FLOOR; His Group of 19, After Bolting Caucus, Defeats Election of Hammond. CLIMAX WILL COME TODAY Pressure Is Brought to Bear on New York City Supporters of the State Chairman. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/student-pistol-victim-dies.html | Student Pistol Victim Dies. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/money-and-credit.html | MONEY AND CREDIT. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/inquiry-is-tripled-in-news-stand-case-blanshard-delves-into-graft.html | INQUIRY IS TRIPLED IN NEWS STAND CASE; Blanshard Delves Into Graft Hearings as Dodge Scans Levine's Evidence. O'CONNOR ON STAND TODAY Accused Inspector Refuses to Waive Immunity -- Threat Related by Veteran. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/miss-cornelia-c-bailey-makes-social-bow-at-home-reception-given-by.html | Miss Cornelia C. Bailey Makes Social Bow At Home Reception Given by Her Parents | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mrs-webster-on-stand-exwife-of-lumberman-testifies-in-suit-for.html | MRS. WEBSTER ON STAND.; Ex-Wife of Lumberman Testifies in Suit for $70,000 a Year. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/tips-to-policemen-revealed-in-court-vouchers-shown-as-evidence-in.html | TIPS TO POLICEMEN REVEALED IN COURT; Vouchers Shown as Evidence in Strike Suit Indicate Company Paid Fees. RADIO PLANT WAS GUARDED '$10 for Sergeant, $5 for Cop,' Is One Notation Cited in Dispute Over Union Troubles. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/districts-near-peiping-looted.html | Districts Near Peiping Looted. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mehlhorn-cards-par-142-ties-three-others-for-lead-in-los-angeles.html | MEHLHORN CARDS PAR 142.; Ties Three Others for Lead in Los Angeles Qualifying Test. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/john-f-scott-i-a-founder-of-rockawan-huntingi-club-of-cedarhurst-j.html | JOHN F. SCOTT. i; A Founder of RockawaN HuntingI Club of Cedarhurst, j | True | Special to THE NEW YORIC TIMES. ] | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/szigeti-is-soloist-at-philharmonic-violinist-plays-the-brahms.html | SZIGETI IS SOLOIST AT PHILHARMONIC; Violinist Plays the Brahms Concerto Under Baton of Hans Lange. SYMPHONY IS BY SIBELIUS Overture to 'The Betrothal' by De Lamarter Also in Program at Carnegie Hall. | True | H. T. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/san-francisco-loncy-changers-needed.html | SAN FRANCISCO.; I[oney Changers' Needed. | True | From The Chronicle (Ind. Iep.) | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/son-to-mrs-la-eldridge-jr.html | Son to Mrs. L.A. Eldridge Jr. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/foreign-exchange-xvednesday-jan-3-1934.html | FOREIGN EXCHANGE; XVednesday, Jan. 3, 1934. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/vakturoff-on-mat-tonight.html | Vakturoff on Mat Tonight. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/rev-c-h-whitaker.html | REV. C. H. WHITAKER. | True | SpeciaJ to Nsw' YoR. D),fEB. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/short-hills-club-wins-beats-englewood-fc-50-in-womens-squash.html | SHORT HILLS CLUB WINS.; Beats Englewood F.C., 5-0, in Women's Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/conviction-voided-in-city-road-fraud-new-trial-ordered-for-klein.html | CONVICTION VOIDED IN CITY ROAD FRAUD; New Trial Ordered for Klein, Former Queens Aide, Accused Over Falsified Claims. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-york-a-speech-of-good-omen.html | NEW YORK.; A Speech of Good Omen." | True | From The Herald Tribune (Ind. Rep.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/shortsightedness.html | Short-Sightedness. | True | S.L.K. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/french-wreck-laid-to-six-engine-crew-and-four-on-technical-staff-of.html | FRENCH WRECK LAID TO SIX; Engine Crew and Four on Technical Staff of East Railway Accused. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dodge-spends-day-on-racket-trails-elated-he-voices-hope-that-trap.html | DODGE SPENDS DAY ON RACKET TRAILS; Elated, He Voices Hope That Trap He Set Has Worked and First Case Is 'Clinched.' ON GO' TILL AFTER 5 P.M. 2 Aides and Several Detectives With Him -- Also Active on News Stand and Liquor Cases. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/1virs-mitcham-wed-to-w-roth1viahh-quiet-ceremony-takes-place-here.html | 1VIRS. MITCHAM WED; TO W. . ROTH1VIAHH Quiet Ceremony Takes Place Here at Home of the Arthur Coppells, Her Parents. i MEMBER O F NOTED FAMILY: | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/germany-compiles-incurables-census-doctors-and-nurses-prepare-lists.html | GERMANY COMPILES INCURABLES CENSUS; Doctors and Nurses Prepare Lists of Warrants Under Sterilization Law. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bolan-report-denied-friends-say-he-is-not-likely-to-enter-private.html | BOLAN REPORT DENIED.; Friends Say He Is Not Likely to Enter Private Detective Field. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fall-from-circus-wire-is-fatal.html | Fall From Circus Wire Is Fatal. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/alumnae-dance-set-academy-of-mount-st-vincent-group-to-hold-fete-to.html | ALUMNAE DANCE SET.; Academy of Mount St. Vincent Group to Hold Fete Tomorrow. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/november-oil-run-drops-production-of-70303000-barrels-6-per-cent.html | NOVEMBER OIL RUN DROPS.; Production of 70,303,000 Barrels 6 Per Cent Under October. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/georges-jeanhiot-artist-dies-at-85-illustrator-of-booksby-hugo-and.html | GEORGES JEANHIOT, ARTIST, 'DIES AT 85; Illustrator of Books'by Hugo and De Maupassant Had a Notable Military Career. IN FRANCO-PRUSSIAN WAR Cited for Bravery, He Became a Major in French Army Palnting Widely Known. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/low-quality-liquor-is-found-in-jersey-many-brands-of-whisky-and.html | LOW QUALITY LIQUOR IS FOUND IN JERSEY; Many Brands of Whisky and Brandy Are Mere Mixtures of Alcohol, Official Says. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/snow-or-rain-due-as-cold-diminishes-temperature-rises-from-14-to-33.html | SNOW OR RAIN DUE AS COLD DIMINISHES; Temperature Rises From 14 to 33, Near Normal -- 2 Die of Exposure in Brooklyn. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/may-ease-liquor-rules-ohio-board-hears-doran-plead-for-label.html | MAY EASE LIQUOR RULES.; Ohio Board Hears Doran Plead for Label Regulation Change. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/plan-to-move-exchange-ends-in-250000-suit.html | Plan to Move Exchange Ends in $250,000 Suit | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/break-in-grains-laid-to-message-prices-slide-when-president-fails.html | BREAK IN GRAINS LAID TO MESSAGE; Prices Slide When President Fails to Urge Concrete Money Plan on Congress. WHEAT ENDS 3/4 TO 1 5/8 OFF Corn Loses 1 1/8 to 1 1/4c, Oats 1/8 to 1/2, Rye 1 to 1 1/8, Barley 1 7/8 to 2. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/richard-f-mccormack-a-retired-principal-of-public-school-30-in.html | RICHARD F. McCORMACK.; A Retired Principal of Public School 30 in Brooklyn, | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/german-athletes-quit-leading-stars-announce-withdrawal-from.html | GERMAN ATHLETES QUIT.; Leading Stars Announce Withdrawal From Activities. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/1500-may-lose-jobs-in-navy-yard-here-no-repair-work-assigned-to.html | 1,500 MAY LOSE JOBS IN NAVY YARD HERE; No Repair Work Assigned to Brooklyn for Two Months -- Roosevelt Gets Pleas. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/text-of-roosevelts-message-read-to-congress.html | Text of Roosevelt's Message Read to Congress | True | Special to THE NEW YORK TIMES. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/pastor-not-of-peoples-lobby.html | Pastor Not of People's Lobby. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/pays-on-newfoundland-loans.html | Pays on Newfoundland Loans. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/cloiwald-triumphs-by-length-and-half-mcbride-entry-beats-prisa-in.html | CLOIWALD TRIUMPHS BY LENGTH AND HALF; McBride Entry Beats Prisa in Mud at Agua Caliente and Pays $7.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/us-hockey-team-plays-tie.html | U.S. Hockey Team Plays Tie. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-unrewarded-faithful.html | The Unrewarded Faithful. | True | ED MARTIN | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/eugen-von-falkenhayn-general-had-served-as-tutor-to-kaiser-wilhelms.html | EUGEN VON FALKENHAYN.; General Had Served as Tutor to Kaiser Wilhelm's Sons. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/knox-cutts-8pecia-to-ti-1tg.html | ]Knox -- Cutts. 8pecia/ to Ti 1Tg | True | * NOK S. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dodge-to-be-honored-jan-20.html | Dodge to Be Honored Jan. 20. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/film-of-monster-fails-to-convince-london-audience-unable-to-make.html | FILM OF 'MONSTER' FAILS TO CONVINCE; London Audience Unable to Make Decision From View of Creature on Screen. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/battle-tablet-unveiled-hastings-gets-plaque-marking-site-of-rout-of.html | BATTLE TABLET UNVEILED.; Hastings Gets Plaque Marking Site of Rout of Hessians. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/to-fight-diversion-of-highway-funds-conference-of-truckers-here.html | TO FIGHT DIVERSION OF HIGHWAY FUNDS; Conference of Truckers Here Plans National Action to Protect Road Taxes. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/years-iron-output-was-52-above-1932-1933-production-13208000-tons.html | YEAR'S IRON OUTPUT WAS 52% ABOVE 1932; 1933 Production 13,208,000 Tons, Against 8,686,000 in 1932 and 42,286,000 in 1929. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hudson-race-date-set-albanynew-york-motor-boat-contest-to-be-held.html | HUDSON RACE DATE SET.; Albany-New York Motor Boat Contest to Be Held lay 13. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bond-prices-make-further-advances-federal-and-foreign-groups-lead.html | BOND PRICES MAKE FURTHER ADVANCES; Federal and Foreign Groups Lead General Rise on the Stock Exchange. GERMAN ISSUES STRONG Up 1 to 7 Points on Government's Debt Service Move -- Domestic Gains Larger on Curb. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ms-sloan-stays-on-irving-trusts-board-but-quits-guaranty-trust.html | M.S. Sloan Stays on Irving Trust's Board, But Quits Guaranty Trust Under Bank Act | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bars-mother-goose-in-school-pictures-detroit-board-told-of-scaring.html | BARS MOTHER GOOSE IN SCHOOL PICTURES; Detroit Board, Told of Scaring Children, Sets 'Suitable' Limit for CWA Artists. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/silk-output-off-in-japan-seasons-total-under-preceding-period.html | SILK OUTPUT OFF IN JAPAN; Season's Total Under Preceding Period -- Exports Also Down. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ea-st-johns-are-hosts-entertain-at-large-reception-in-central-park.html | E.A. ST. JOHNS ARE HOSTS.; Entertain at Large Reception in Central Park Casino. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/chase-suits-made-one-seven-plaintiffs-against-banks-officers-must.html | CHASE SUITS MADE ONE.; Seven Plaintiffs Against Bank's Officers Must Combine Actions. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/americans-play-tonight-face-maroon-six-in-garden-and-will-strive.html | AMERICANS PLAY TONIGHT.; Face Maroon Six in Garden and Will Strive for Third in Row. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/peirce-orooker.html | Peirce -- Orooker. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/text-of-gov-lehmans-recommendations-as-read-by-him-before-the.html | Text of Gov. Lehman's Recommendations as Read by Him Before the Legislature | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/henry-harris-manager-of-i-harlem-loan-and-jewelry-firm-for-46-years.html | HENRY HARRIS.; Manager of I. Harlem Loan and Jewelry Firm for 46 Years. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/municipal-loans-award-and-offerings-of-notes-for-public.html | MUNICIPAL LOANS.; Award and Offerings of Notes for Public Subscription Announced. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/barnett-miller.html | BARNETT MILLER. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/stabilizing-seen-as-still-distant-this-conclusion-is-drawn-from.html | STABILIZING SEEN AS STILL DISTANT; This Conclusion Is Drawn From President's Reference to Situation in Other Lands. SILVER BLOCS ARE ACTIVE House Group Calls a Meeting for Today and Senators Also Plan to Take Early Action. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/newark-country-believe-rim.html | NEWARK.; Country Believe Rim."* | True | From The Evening News (Ind.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/seeks-barber-licenses-head-of-journeymen-to-fight-for-state-control.html | SEEKS BARBER LICENSES.; Head of Journeymen to Fight for State Control Bill. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/byrd-supply-ship-in-gale-the-bear-of-oakland-calls-at-napier-new.html | BYRD SUPPLY SHIP IN GALE; The Bear of Oakland Calls at Napier, New Zealand. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/temple-may-go-to-coast.html | Temple May Go to Coast. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/to-remodel-building-lessees-will-improve-sixstory-structure-on.html | TO REMODEL BUILDING.; Lessees Will Improve Six-Story Structure on Fifth Avenue. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/book-notes.html | BOOK NOTES | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/louis-greenstein-freed-federal-judge-in-atlanta-cuts-year-off.html | LOUIS GREENSTEIN FREED.; Federal Judge in Atlanta Cuts Year Off Speakeasy Term. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/city-opens-a-novel-drive-to-recruit-snow-removers.html | City Opens a Novel Drive To Recruit Snow Removers | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dallas-a-popular-address-.html | DALLAS.; A Popular Address. ,, | True | From The News (Ind. Dem.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/curb-on-our-cotton-seen.html | Curb on Our Cotton Seen. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/kansas-city-blevaed-eesponse-q.html | KANSAS CITY.; ]Blevaed ]E.esponse" q. | True | z'om The Star (Ind.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/plans-set-to-unify-transit-in-chicago-federal-court-delays-hearing.html | PLANS SET TO UNIFY TRANSIT IN CHICAGO; Federal Court Delays Hearing Until Tomorrow to Work Out Some Details. TO EXCHANGE SECURITIES New Concern Will Take Holdings of Old Surface and 'L' Lines on a Complicated Basis. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/loughlin-smith.html | ]Loughlin -- Smith. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/seeks-seat-on-wool-top-board.html | Seeks Seat on Wool Top Board. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/12035000-in-gold-coined-last-year-mints-turned-out-895625-in-silver.html | $12,035,000 IN GOLD COINED LAST YEAR; Mints Turned Out $895,625 in Silver and Much Foreign Coinage. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/litger-.html | litger - | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/does-chores-then-takes-oath.html | Does Chores, Then Takes Oath. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/portland-ore-appeal-to-courts-is-seen.html | PORTLAND, ORE.; Appeal to Courts Is Seen. | True | From The Oregon/an. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/charges-exceed-cost.html | Charges Exceed Cost. | True | BERTHA F. HAYES | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/finn-names-18-aides.html | Finn Names 18 Aides. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dental-care-held-a-curb-on-cancer-surgeon-says-examination-of-teeth.html | DENTAL CARE HELD A CURB ON CANCER; Surgeon Says Examination of Teeth Often Leads to Early Discovery of Disease. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/change-of-plans-announced.html | Change of Plans Announced. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/6215000-is-voted-by-city-for-job-aid-5000000-of-january-fund-is-for.html | $6,215,000 IS VOTED BY CITY FOR JOB AID; $5,000,000 of January Fund Is for Home Relief -- CWA Gets $1,215,000 Instalment. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/poly-prep-scores-3318-eastern-private-school-champions-beat-trinity.html | POLY PREP SCORES, 33-18.; Eastern Private School Champions Beat Trinity Five. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/adrian-roark-to-marry.html | Adrian Roark to Marry. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-inquiry-ordered-in-murder-of-girl-8-playmate-12-who-had-said.html | NEW INQUIRY ORDERED IN MURDER OF GIRL, 8; Playmate, 12, Who Had Said She Killed Hastings Child, Declares Man Is Slayer. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/stooks-in-london-paris-and-berlin-british-funds-again-in-demand-on.html | STOOKS IN LONDON, PARIS AND BERLIN; British Funds Again in Demand on English Exchange -- End Irregular for Others. FRENCH MARKET WEAKER Affected by Terms of New Loan for Government -- Prices on German Boerse Firm. | True | Wireless to THE NEW YORK TIMES . | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/loree-appoints-railroad-presidents-to-confer-on-legislation-with.html | Loree Appoints Railroad Presidents To Confer on Legislation With Labor Men | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/exhibition-postponed.html | Exhibition Postponed. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/financial-markets-prices-fall-on-stock-exchange-as-governors.html | FINANCIAL MARKETS; Prices Fall on Stock Exchange as Governor's Message Is Construed Pessimistically -- Dollar Steady. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/retail-failures-down-declined-5-during-week-to-144-dun-bradstreet.html | RETAIL FAILURES DOWN.; Declined 5 During Week to 144, Dun & Bradstreet Report. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/our-health-best-in-33-records-indicate-dr-dublin-holds-outlook-for.html | Our Health Best in '33, Records Indicate; Dr. Dublin Holds Outlook for 1934 Bright | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fights-for-borough-post-richmond-official-a-veteran-gets-writ-to.html | FIGHTS FOR BOROUGH POST; Richmond Official, a Veteran, Gets Writ to Contest Removal. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/elected-by-security-dealers.html | Elected by Security Dealers. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dartmouth-quintet-triumphs-by-3221-bonniwell-sets-scoring-pace-in.html | DARTMOUTH QUINTET TRIUMPHS BY 32-21; Bonniwell Sets Scoring Pace in Victory Over the University Club of Stamford. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/italy-decides-on-loan-4000000000lire-flotation-at-4-will-retire-5.html | ITALY DECIDES ON LOAN.; 4,000,000,000-Lire Flotation at 4% Will Retire 5% Bonds. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/siamese-king-will-sail-jan-12.html | Siamese King Will Sail Jan. 12. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/garment-firms-move-restaurateurs-also-among-lessees-of-space-in.html | GARMENT FIRMS MOVE.; Restaurateurs Also Among Lessees of Space in Manhattan. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/trade-schools-gain-increase-in-students-laid-in-part-to-job.html | TRADE SCHOOLS GAIN.; Increase in Students Laid in Part to Job Scarcity. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/our-debt-protest-to-reich-held-vain-economic-reprisals-called-out.html | OUR DEBT PROTEST TO REICH HELD VAIN; Economic Reprisals Called Out of Question Because We Sell Germany More Than We Buy. WOULD IMPERIL PAYMENT Interests of Our Bondholders and Creditors Conflict -- Berlin to Reply to Note. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/sir-james-doughertyi-dies-in-england-at-89-prominent-edu-had-been.html | SIR JAMES DOUGHERTYI DIES IN ENGLAND AT 89; 'Prominent Edu Had Been for Many Years a Political Leader in Ireland. | True | Wireless to TH IIW YOXK Wrass. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/u-of-toronto-six-downs-princeton-ties-score-in-third-period-and.html | U. OF TORONTO SIX DOWNS PRINCETON; Ties Score in Third Period and Then Wins in Overtime at Garden, 4-2. | True | By Joseph C. Nichols. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/berlin-exmayor-freed-gustav-boess-friend-of-jimmie-walker-was.html | BERLIN EX-MAYOR FREED.; Gustav Boess, Friend of Jimmie Walker, Was Jailed Nine Months. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ruth-235-begins-indoor-training-hints-he-will-become-a-manager-but.html | Ruth, 235, Begins Indoor Training; Hints He Will Become a Manager; But Yankees' Star Will Not Accept Minor League Club Post -- Expects 'Reasonable' Cut in Pay for Coming Season. | True | By John Drebinger. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/obrien-order-restores-lost-dog-to-little-girl.html | O'Brien Order Restores Lost Dog to Little Girl | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/governor-lehmans-views.html | GOVERNOR LEHMAN'S VIEWS. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-tiffany-foundation.html | The Tiffany Foundation. | True | H.D. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/city-heads-busy-on-jobs-by-9-am-early-rising-commissioners-speed.html | CITY HEADS BUSY ON JOBS BY 9 A.M.; Early Rising Commissioners Speed the General Tempo of Municipal Building. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/doom-of-luxury-liners-seen-in-demand-for-speed.html | Doom of Luxury Liners Seen in Demand for Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/tyner-on-corn-exchange-board.html | Tyner on Corn Exchange Board. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/38180000-asked-for-waterway-brown-seeks-25000000-for-rivers-and.html | $38,180,000 ASKED FOR WATERWAY; Brown Seeks $25,000,000 for Rivers and Harbors Work and the Rest for Flood Control. REDUCTIONS ARE LARGE But the Public Works Program Has Already Provided for Many New Undertakings. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/terry-will-aids-institution.html | Terry Will Aids Institution. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/melvin-l-decker.html | MELVIN L. DECKER. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/finds-sapphire-in-turkey.html | Finds Sapphire in Turkey. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/3-dutch-ships-sold-to-russia.html | 3 Dutch Ships Sold to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/canzoneri-bout-jan-26-clash-with-locatelli-in-garden-deferred-for.html | CANZONERI BOUT JAN. 26.; Clash With Locatelli in Garden Deferred for Two Weeks. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/waldo-fuller.html | WALDO FULLER. | True | SpeaiaA 3 NEW YOR,!/ 'litMUS. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/202-in-new-jersey-pass-test-for-bar-419-candidates-took-october.html | 202 IN NEW JERSEY PASS TEST FOR BAR; 419 Candidates Took October Examination of the State Board of Examiners. MANY IN NEWARK QUALIFY Jersey City, Elizabeth, Trenton and Other Areas Represented by Successful Students. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/vermont-answers-repeal-suit.html | Vermont Answers Repeal Suit. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/jersey-auto-tax-receipts-gain.html | Jersey Auto Tax Receipts Gain. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-south-wales-wins-bradman-reaches-1000run-mark-in-victory-over.html | NEW SOUTH WALES WINS.; Bradman Reaches 1,000-Run Mark in Victory Over Queensland. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/stolen-2500-watch-recovered.html | Stolen $2,500 Watch Recovered. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/house-chaplain-opens-session-by-prayer-of-thanksgiving-for-a-reborn.html | House Chaplain Opens Session by Prayer Of Thanksgiving for 'a Reborn Nation' | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/4-die-of-injuries-in-auto-accidents-unidentified-woman-killed-in.html | 4 DIE OF INJURIES IN AUTO ACCIDENTS; Unidentified Woman Killed in Newark -- Spanish War Veteran a Victim. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hilton-keeps-plant-operating.html | Hilton Keeps Plant Operating. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/gold-for-payrolls-abroad.html | Gold for Payrolls Abroad. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/points-in-the-presidents-message.html | Points in the President's Message | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/will-call-for-stock-deposits.html | Will Call for Stock Deposits. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/blind-welfare-unit-seeking-88000-fund-drive-for-subscriptions-will.html | BLIND WELFARE UNIT SEEKING $88,000 FUND; Drive for Subscriptions Will Start Today to Aid Needy Who Are Sightless. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/terry-defeats-jeby.html | Terry Defeats Jeby. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/execution-by-gas-held-up-by-court-colorado-high-tribunal-grants.html | EXECUTION BY GAS HELD UP BY COURT; Colorado High Tribunal Grants Review to Newark Youth Who Was to Die This Week. GOV. MOORE TO SEND DATA He Will Forward Petition Signed by 200, and Plea of Distant Kin of Young Reppin. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/10399810-works-for-bridge-listed-contracts-prepared-and-some.html | $10,399,810 WORKS FOR BRIDGE LISTED; Contracts Prepared and Some Approved for New Phases of Triborough Span Project. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-shares-listed-by-stock-exchange-american-writing-paper-issues.html | NEW SHARES LISTED BY STOCK EXCHANGE; American Writing Paper Issues Admitted, Voting-Trust Certificates Dropped. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/karl-c-sradtmiller.html | KARL C. s"r'ADTMILLER. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/cwa-art-committee-named.html | CWA Art Committee Named. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/850-flee-high-school-fire.html | 850 Flee High School Fire. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ocauaghan-cottman.html | O'CaUaghan -- Cottman. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/screen-notes.html | SCREEN NOTES | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/loans-to-brokers-on-exchange-rise-amount-carried-in-new-york-is.html | LOANS TO BROKERS ON EXCHANGE RISE; Amount Carried in New York Is Increased $55,902,985 to $845,132,524 Total. THIRD MONTHLY ADVANCE Compilation of Exchange Shows Gains in Both Demand and Time Funds in December. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/slated-for-jersey-post-john-toohey-moores-secretary-in-lead-for.html | SLATED FOR JERSEY POST.; John Toohey, Moore's Secretary, in Lead for Chancery Court Job. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-banking-code-fees-objection-is-made-to-imposition-of-charges-on.html | THE BANKING CODE FEES.; Objection Is Made to Imposition of Charges on Small Accounts. | True | PAUL GADEBUSCH | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bank-sells-flats-in-dyckman-area-daniel-brener-acquires-block-front.html | BANK SELLS FLATS IN DYCKMAN AREA; Daniel Brener Acquires Block Front on Riverside Drive Held at $750,000. DUANE ST. PLOT IN DEAL Syndicate Buys Corner and Plans Building Conforming to Civic Centre Designs. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/art-of-john-sloan-on-exhibition-here-forty-canvases-old-and-new.html | ART OF JOHN SLOAN ON EXHIBITION HERE; Forty Canvases, Old and New, Offer Retrospective Flavor at Montross Gallery. | True | By Edward Alden Jewell. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/derby-to-proctors-star-pointer-scores-in-fieldtrial-met-at-holly.html | DERBY TO PROCTOR'S STAR; Pointer Scores in Field-Trial Met at Holly Springs, Miss. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-paris-quotas-still-unexplained-french-decline-to-reveal-how.html | NEW PARIS QUOTAS STILL UNEXPLAINED; French Decline to Reveal How United States Trade Will Be Affected by Decree. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/churchmen-seek-a-spiritual-nra-leaders-of-30-denominations-say.html | CHURCHMEN SEEK A SPIRITUAL NRA; Leaders of 30 Denominations Say Revival Must Be Part of the Economic Recovery. BACK ROOSEVELT AIMS See 'Great Social Ideals' of Christianity Being Woven Into Our National Life. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/plan-for-freedom-of-filipinos-ready-quezon-says-he-will-submit-it.html | PLAN FOR FREEDOM OF FILIPINOS READY; Quezon Says He Will Submit It to Roosevelt at the First Opportunity. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/atlanta-proof-of-a-new-eraa.html | ATLANTA.; Proof of a 'New Era.'a | True | From The ConaUtutton (Dem.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/william-c-harrison-new-england-freight-agent-of-southern-railway.html | WILLIAM C. HARRISON.; New England Freight Agent of Southern Railway. | True | Special to TE YOK TrMSS, | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/strife-rules-at-albany-assembly-deadlock-on-election-of-hammond.html | STRIFE RULES AT ALBANY; Assembly Deadlock on Election of Hammond Stops Machinery. LEHMAN READS MESSAGE Calls for Local Government and Public Utility Reforms and Slum Clearance. CITY BUDGET BILL IN Split in Senate Democrats Presaged -- Climax of Macy Fight Today in Assembly. CITY BOARD BACKS LAGUARDIA'S BILL | True | By W.a. Warn.special To the New York Times. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bank-buys-elks-home.html | Bank Buys Elks Home. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/soviet-gold-pledge-to-reich-is-denied-berlin-embassy-says.html | SOVIET GOLD PLEDGE TO REICH IS DENIED; Berlin Embassy Says Commercial Exchange Is Adequate to Cover Russian Obligations. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/acquires-acreage-in-somers.html | Acquires Acreage in Somers. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/seedenburg-ahen.html | Seedenburg -- AHen. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/house-liquor-bill-seeks-470000000-the-measure-imposing-tax-on-wines.html | HOUSE LIQUOR BILL SEEKS $470,000,000; The Measure Imposing Tax on Wines and Whiskies Reaches House -- Due to Pass Friday. DEBT DEFAULTERS ARE HIT Two Proposals Plan Heavy Imposts on Liquor From Such Nations. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/congress-opening-is-heard-by-nation-radio-carries-presidents.html | CONGRESS OPENING IS HEARD BY NATION; Radio Carries President's Message and Leaders' Views From House Chamber. ACTIVITIES ON AIR 3 HOURS Members of Both Parties Pledge Aid to Restore Prosperity Throughout Country. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/300-fight-union-budget-taxpayers-at-elizabeth-hearing-demand-10-cut.html | 300 FIGHT UNION BUDGET.; Taxpayers at Elizabeth Hearing Demand 10% Cut by County. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/kidnap-guard-put-at-bankers-home-officials-also-seek-sender-of.html | KIDNAP GUARD PUT AT BANKER'S HOME; Officials Also Seek Sender of Threat to Abduct Hugh Knowlton's Children. $10,000 DEMANDED DEC. 28 Hunt Has Been Kept Secret and Attempt to Trap Culprit Brought No Result. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/britons-told-to-go-to-amoy.html | Britons Told to Go to Amoy. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/offers-100000000-bills-treasury-will-date-the-91day-issue-for-jan.html | OFFERS $100,000,000 BILLS; Treasury Will Date the 91-Day Issue for Jan. 10. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/quezons-secrecy-assailed.html | Quezon's "Secrecy" Assailed. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/canada-and-washington-dominion-affected-by-developments-here-ew.html | CANADA AND WASHINGTON.; Dominion Affected by Developments Here, E.W. Beatty Says. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/3-escape-as-boat-sinks-federal-survey-launch-stove-in-by-ice-in.html | 3 ESCAPE AS BOAT SINKS.; Federal Survey Launch Stove In by Ice in Harlem River. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/pecora-hits-loans-by-detroit-banks-senate-committee-hears-they.html | PECORA HITS LOANS BY DETROIT BANKS; Senate Committee Hears They Obviously Were Made for Speculation in Stocks. EX-EXAMINER TESTIFIES Report of Guardian National's Directors Held Borrowers Were Bad Financial Risks. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/naval-commander-falls-to-death-robert-h-skelton-plunges-from.html | NAVAL COMMANDER FALLS TO DEATH; Robert H. Skelton Plunges From Hospital Window in Washington. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/tardy-quayle-aides-told-to-be-in-at-9-and-work.html | Tardy Quayle Aides Told To Be In at 9 and Work | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/de-caramanchimays-hosts-at-sailing-prince-and-princess-give-two.html | DE CARAMAN-CHIMAYS HOSTS AT SAILING; Prince and Princess Give Two Parties on Eve of World Trip -- Others Entertain. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/albany-war-begun-on-new-income-tax-both-parties-offer-bills-to-drop.html | ALBANY WAR BEGUN ON NEW INCOME TAX; Both Parties Offer Bills to Drop Gross Levy Which Has Caused Many Protests. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/attempt-to-kidnap-starhemberg-fails-austrians-detect-nazi-plot-to.html | ATTEMPT TO KIDNAP STARHEMBERG FAILS; Austrians Detect Nazi Plot to Take Him to Germany -- Jail Chauffeur Reported Bribed. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/samuel-sakier.html | SAMUEL SAKIER. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/agrarian-3-to-10-wins-by-4-lengths-mrs-hellers-racer-easily-beats.html | AGRARIAN, 3 TO 10, WINS BY 4 LENGTHS; Mrs. Heller's Racer Easily Beats Erebus in Long Key Purse at Miami. INDIAN SALUTE FIRST 37-to-1 Shot Defeats Patrice Runyon -- Jockey Porter Scores a Triple. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/demands-budget-cuts-mount-vernon-mayor-to-act-unless-bureau-heads.html | DEMANDS BUDGET CUTS; Mount Vernon Mayor to Act Unless Bureau Heads Make Big Slashes. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/admiral-conybeare-wed-british-officer-79-takes-as-bride-miss-c-e.html | ADMIRAL CONYBEARE WED.; British Officer, 79, Takes as Bride Miss C. E. Toynbee, 64. | True | Wireless to THE NEW YORK TgJS. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-health-head-visits-his-office-dr-rice-is-introduced-there-by.html | NEW HEALTH HEAD VISITS HIS OFFICE; Dr. Rice Is Introduced There by Wynne, but He Will Not Take Control Until Jan. 15. UNCERTAIN ON LABEL LAW But Rule for Making Liquor Sold in City Is Expected to Go Into Effect Tomorrow. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/palm-beach-sees-round-of-parties-mr-and-mrs-ag-thomson-give-dinner.html | PALM BEACH SEES ROUND OF PARTIES; Mr. and Mrs. A.G. Thomson Give Dinner Dance for Son, Alexander. G.A. DOBYNES ARE HOSTS Bishop and Mrs. Thomas Inaugurate a Series of Teas -- New Arrivals in Colony. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/troth-announced-of-lugene-walch-boston-girl-will-be-married-to.html | TROTH ANNOUNCED OF LUGENE WALCH; Boston Girl Will Be Married to Woodson D. Scott of Law Firm in This Cit7. SHE IS STUDYING IN PARIS Fiance Was Graduated From the! University of Kentucky and I Columbia Law School. t | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dorothy-hall-as-a-budapest-cinderella-opening-of-the-gods-we-make.html | Dorothy Hall as a Budapest Cinderella -- Opening of "The Gods We Make." | True | By Brooks Atkinson. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/cleveland-nation-echoes-approval.html | CLEVELAND.; Nation Echoes Approval." | True | From The Plain Dealer (Ind. Dem.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/theatre-fire-fatal-to-child.html | Theatre Fire Fatal to Child. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-screen-a-travelogue-of-sweden-in-natural-colors-produced-by-a.html | THE SCREEN; A Travelogue of Sweden, in Natural Colors, Produced by a Hollywood Camera Expert. | True | By Mordaunt Hall. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/business-brisk-in-auction-marts-foreclosure-activity-that.html | BUSINESS BRISK IN AUCTION MARTS; Foreclosure Activity That Characterized Year-End Continues Unabated. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/16-fewer-telephones.html | 16 Fewer Telephones. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/japan-and-india-in-cotton-accord-tokyo-wins-market-for-400000000.html | JAPAN AND INDIA IN COTTON ACCORD; Tokyo Wins Market for 400,000,000 Yards of Piece Goods Annually. TO BUY MORE RAW FIBRE Agrees to Purchase 1,500,000 Bales in Each of 3 Years, Duration of Pact. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/allots-sum-to-buy-submarginal-land-public-works-board-votes-2500000.html | ALLOTS SUM TO BUY SUBMARGINAL LAND; Public Works Board Votes $25,000,000 to Take Over Unprofitable Farms. REFORESTATION PLANNED Wild Birds Are to Be Cultivated as 'Cash Crop' -- $2,500,000 for High School in Queens. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/curbs-antihitler-posters.html | Curbs Anti-Hitler Posters. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-deal-is-here-to-stay-president-tells-congress-sees-recovery.html | ' NEW DEAL' IS HERE TO STAY, PRESIDENT TELLS CONGRESS; SEES RECOVERY UNDER WAY; JOINT SESSION ADDRESSED | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/city-board-urges-bill-fusionists-vote-down-levy-lyons-harvey-on.html | CITY BOARD URGES BILL; Fusionists Vote Down Levy, Lyons, Harvey on Economy Plan. MAYOR TO VISIT ALBANY Plans to Address Legislature Monday in Appeal for His Reform Measures. PRIAL FIGHTS PAY CUTS Broad Powers for LaGuardia Limited to Oct. 1, 1934 -- Teachers Ask Assurances. STRIFE AT OPENING OF LEGISLATURE | True | By W.a. Warn. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/liquor-sales-increase-pennsylvania-stores-sell-more-pinchot-urges.html | LIQUOR SALES INCREASE.; Pennsylvania Stores Sell More -- Pinchot Urges Buying. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/2-dividends-by-railroad-augusta-savannah-to-pay-250-from-rentals.html | 2 DIVIDENDS BY RAILROAD.; Augusta & Savannah to Pay $2.50 From Rentals and 25c Extra. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/vbite-steketee.html | Vbite -- Steketee. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/camp-fire-officials-to-meet.html | Camp Fire Officials to Meet. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/retired-pastor-71-weds.html | Retired Pastor, 71, Weds. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bronx-fare-ruling-put-off.html | Bronx Fare Ruling Put Off. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-chevrolet-ready-first-public-exhibits-at-auto-show-and-hotels.html | NEW CHEVROLET READY.; First Public Exhibits at Auto Show and Hotels Saturday. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/troops-entrench-at-foochow.html | Troops Entrench at Foochow. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/boston-people-still-behind-him.html | BOSTON.; People Still Behind Him. | True | From The Ierald (Rep.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ruth-is-slightly-perturbed.html | Ruth Is Slightly Perturbed. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fritsch-named-head-of-the-reichswehr-successor-to-hammerstein-is.html | FRITSCH NAMED HEAD OF THE REICHSWEHR; Successor to Hammerstein is Said to Be the Personal Choice of Hindenburg. Wireless to THE NEW YORK TIMES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/farm-leader-urges-selfhelp-job-plan-milo-reno-on-visit-here-to.html | FARM LEADER URGES SELF-HELP JOB PLAN; Milo Reno, on Visit Here, to Present Three-Way Proposal to Mayor LaGuardia. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ellsworths-ship-enters-ross-sea-antarctic-expedition-butts-its-way.html | ELLSWORTH'S SHIP ENTERS ROSS SEA; Antarctic Expedition Butts Its Way Through Ice Pack and Heads South. BALCHEN HURT BY WHEEL Flier Slightly Injured as Rudder Hits Floe -- Boatswain Also in Accident. | True | By Sir Hubert Wilkins, With the Ellsworth Antarctic Flight Expedition.copyright 1934 By Nana and the New York Times Company. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/teacher-sues-principal-20000-demanded-of-ja-rubel-on-charge-of.html | TEACHER SUES PRINCIPAL.; $20,000 Demanded of J.A. Rubel on Charge of Slander. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/holds-sankey-link-to-lindbergh-case-st-paul-official-reports-that.html | HOLDS SANKEY LINK TO LINDBERGH CASE; St. Paul Official Reports That Evidence Shows Part in Kidnapping. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/parole-head-asks-cut-in-sentences-fagan-urges-shorter-terms-as.html | PAROLE HEAD ASKS CUT IN SENTENCES; Fagan Urges Shorter Terms as Saving to Taxpayer and Aid to Reform. DENIES 'MOLLYCODDLING' But Increased Severity Has Not Decreased Crime, He Tells Advertising Club. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/panhandler-drive-marked-by-leniency-few-workhouse-sentences-are.html | PANHANDLER' DRIVE MARKED BY LENIENCY; Few Workhouse Sentences Are Imposed by Court -- Aid Promised to Many. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/case-of-german-bonds.html | CASE OF GERMAN BONDS. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/j-p-gustav-__dornheim.html | J. P. GUSTAV __DORNHEIM. | True | pecial to T.=iE NEV | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fight-on-morgenthau-threatened-by-long-he-will-offer-2-charges-to.html | FIGHT ON MORGENTHAU THREATENED BY LONG; He Will Offer 2 Charges to Bar Confirmation -- Leaders Act to Speed Approval. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/to-study-air-transport-new-federal-group-formed-to-coordinate.html | TO STUDY AIR TRANSPORT.; New Federal Group Formed to Coordinate Policies. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/receiver-asked-for-loan-group.html | Receiver Asked for Loan Group. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/loses-county-job-after-38-years.html | Loses County Job After 38 Years | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/harvard-football-starts-tomorrow-candidates-will-launch-1934-season.html | HARVARD FOOTBALL STARTS TOMORROW; Candidates Will Launch 1934 Season by Practicing in the Baseball Cage. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/kaltenborn-is-criticized-radio-board-asked-to-take-action-on.html | KALTENBORN IS CRITICIZED; Radio Board Asked to Take Action on Scottsboro Trial Comment. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ndolph-er.html | ]ndolph -- er | True | . special to T: llh'w Yo. TrS. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ohio-brass-to-pay-dividends.html | Ohio Brass to Pay Dividends. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/passaic-sheriff-in-court-dr-manlys-ouster-sought-by-candidate-he.html | PASSAIC SHERIFF IN COURT; Dr. Manly's Ouster Sought by Candidate He Defeated. | True | Special to THE NEW YORK TIMES. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/patrick-h-malone-deputy-sheriff-succumbs-soon-after-being.html | PATRICK H. MALONE.; Deputy Sheriff Succumbs Soon After Being Reappointed. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/nazis-end-privileges-of-three-bulgarians-men-acquitted-in-reichstag.html | NAZIS END PRIVILEGES OF THREE BULGARIANS; Men Acquitted in Reichstag Fire Case Are No Longer Permitted to See Relatives. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/a-3piano-ensemble-heard-at-town-hall-paolo-gallico-and-2-associates.html | A 3-PIANO ENSEMBLE HEARD AT TOWN HALL; Paolo Gallico and 2 Associates Make Concert Debut in Novel Program. | True | H.H. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/panzer-five-triumphs-registers-3426-victory-over-st-francis-college.html | PANZER FIVE TRIUMPHS.; Registers 34-26 Victory Over St. Francis College of Brooklyn. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/james-monroe-allgor.html | JAMES MONROE ALLGOR. | True | Special to TH NSW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dorothy-m-smith-enfafed-to-marry-new-york-girls-betrothal-to.html | DOROTHY M, SMITH ENfAfED TO MARRY; New York Girl's Betrothal to Chester Baylis Jr. 'Is Announced by Mother. SPENCE SCHOOL GRADUATE Made Her Debut at Dance Here Few Years Ago -- Fiance a Princeton Alumnus. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/chrysler-is-optimistic-motor-manufacturer-expects-a-general-gain-in.html | CHRYSLER IS OPTIMISTIC.; Motor Manufacturer Expects a General Gain in Business. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mrs-richmonds-bridal-judge-notts-daughter-to-be-wed-to-j-s.html | MRS. RICHMOND'S BRIDAL.; Judge Nott's Daughter to Be Wed to J. S. Hemingway Tomorrow. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bronx-flats-sold-houses-in-west-182d-street-and-melrose-avenue.html | BRONX FLATS SOLD.; Houses in West 182d Street and Melrose Avenue Change Hands. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/charles-h-chrisdie.html | CHARLES H. CHRISDIE. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/major-w-g-enfield-former-army-officer-had-charge-of-new-postoffice.html | MAJOR W. G. ?ENFIELD.; [ Former Army Officer Had Charge of New Postoffice Projects, | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/freight-conference-today.html | Freight Conference Today. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mgr-paul-a-kelly-of-scranton-is-dead-vicar-general-of-catholic.html | MGR. PAUL A. KELLY OF SCRANTON IS DEAD; Vicar General of Catholic Diocese Succumbs to Heart Disease at 44. | True | Special to THE Nmv YORK Tr:ES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/5dayold-cabinet-resigns-in-rumania-defection-of-titulescu-starts.html | 5-DAY-OLD CABINET RESIGNS IN RUMANIA; Defection of Titulescu Starts Troubles Leading to Fall of Angelescu Ministry. TATARESCU IS SUMMONED Premier-Designate Expected to Succeed Assassinated Duca as Liberal Party Chief. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/trusts-uncertain-of-seats-in-banks-investment-groups-officials.html | TRUSTS UNCERTAIN OF SEATS IN BANKS; Investment Groups' Officials Apply to Reserve Agent to Keep Directorships. DELAY CAUSES UNEASINESS Government's Failure to Decide Raises Question of Legality of Boards' Action Since Jan. 1. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/temple-five-wins-4922-turns-back-george-washington-brown-scores-13.html | TEMPLE FIVE WINS, 49-22.; Turns Back George Washington -- Brown Scores 13 Points. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hull-at-santiago-after-tour-of-lakes-rested-by-trip-through-chilean.html | HULL AT SANTIAGO AFTER TOUR OF LAKES; Rested by Trip Through Chilean and Argentine Peaks, He Will Sail for Home Saturday. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bankers-ready-on-code-committee-in-washington-for-parley-with.html | BANKERS READY ON CODE.; Committee in Washington for Parley With Johnson. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/yearend-deficit-was-1152972595-this-was-483447529-under-a-year-ago.html | YEAR-END DEFICIT WAS $1,152,972,595; This Was $483,447,529 Under a Year Ago, but Reflected Rise in Emergency Costs. DEBT UP $3,008,000,000 Ordinary Receipts in Last Half of '33 Gained $446,000,000, to Exceed Such Expenditures. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/indicted-dance-girl-is-found-in-hiding-feared-underworld-vengeance.html | INDICTED DANCE GIRL IS FOUND IN HIDING; Feared Underworld Vengeance After Escaping From 7 Captors, She Tells Police. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/calls-delaware-session.html | Calls Delaware Session. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mcormick-linens-bring-high-prices-lace-luncheon-set-goes-for-1425.html | M'CORMICK LINENS BRING HIGH PRICES; Lace Luncheon Set Goes for $1,425 at Sale of Property of Rockefeller's Daughter. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/plan-19000000-in-new-securities-ten-corporations-file-statements-on.html | PLAN $19,000,000 IN NEW SECURITIES; Ten Corporations File Statements on Proposals With the Federal Trade Commission. SOME WILL REORGANIZE Concerns Include Food, Gold Mining, Rubber Heel and Lumber Businesses. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/626-home-loans-approved.html | 626 Home Loans Approved. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hunter-concert-tomorrow.html | Hunter Concert Tomorrow. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/nyac-athletes-enjoyed-fine-year-track-team-again-captured-national.html | N.Y.A.C. ATHLETES ENJOYED FINE YEAR; Track Team Again Captured National Indoor and Outdoor Titles. RUDDY LEADING SCORER Star Swimmer Totaled 152 Points -- Many Other Honors for Winged Foot Members. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/damage-to-freight-reduced-in-drive-shippers-advisory-board-told.html | DAMAGE TO FREIGHT REDUCED IN DRIVE; Shippers' Advisory Board Told Better Packing and Handling Have Cut Losses. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/king-assails-nra-as-a-monstrosity-economist-cited-as-expert-by.html | KING ASSAILS NRA AS A 'MONSTROSITY'; Economist, Cited as Expert by Fisher, Says Program Has Proved Itself Unsound. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/opera-turandot-for-chicago.html | Opera 'Turandot' for Chicago. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/gifts-to-neediest-cut-waiting-list-sustained-interest-of-funds.html | GIFTS TO NEEDIEST CUT WAITING LIST; Sustained Interest of Fund's Friends Gives Hope Many More Will Be Aided. NOT TOO LATE TO HELP Contributions Received Now Do Their Full Share in Work of Rehabilitation. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/retail-leader-sees-gains-hahn-in-ohio-says-government-cooperation.html | RETAIL LEADER SEES GAINS; Hahn in Ohio Says Government Cooperation Spurs Trade. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mortgage-plan-scored-by-steuer-wickedest-thing-ever-drawn-by.html | MORTGAGE PLAN SCORED BY STEUER; ' Wickedest Thing Ever Drawn by Lawyers,' He Says of Protective Committee. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/house-gets-200-bills-first-day-of-session-rush-of-measures-swamps.html | HOUSE GETS 200 BILLS FIRST DAY OF SESSION; Rush of Measures Swamps Recorders -- Many More Are Expected Today. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/mahogany-hall-listed-new-robinson-play-promised-for-production-on.html | MAHOGANY HALL' LISTED.; New Robinson Play Promised for Production on Jan. 17. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/museum-receives-lindbergh-plane-dismantled-craft-arrives-on-three.html | MUSEUM RECEIVES LINDBERGH PLANE; Dismantled Craft Arrives on Three Trucks at Natural History Institution. DAVISON WELCOMES GIFT Flier Himself Brings New Items of Equipment to Add to Display Collection. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/prr-holiday-traffic-up-20.html | P.R.R. Holiday Traffic Up 20% | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/in-washington-roosevelts-visit-to-capitol-is-puzzling-to-the.html | In Washington; Roosevelt's Visit to Capitol Is Puzzling to the Capital. | True | By Arthur Krock. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/16-conboy-vacancies-sought-by-hundreds-new-united-states-attorney.html | 16 CONBOY VACANCIES SOUGHT BY HUNDREDS; New United States Attorney Is Flooded With Applications of Lawyers for Berths. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/columbia-u-club-victor-at-squash-upsets-nyac-32-losers-suffering.html | COLUMBIA U. CLUB VICTOR AT SQUASH; Upsets N.Y.A.C., 3-2, Losers Suffering First Defeat of Class A League Race. WINNERS TIE FOR LEAD Draw Even With Winged Foot and City A.C. -- Latter Team and Crescents Also Score. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/enmity-to-president-denied-by-chamber-wrong-impression-has-arisen.html | ENMITY TO PRESIDENT DENIED BY CHAMBER; Wrong Impression Has Arisen From Its Gold Standard Action, Brown Says. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/salvador-is-recognized-costa-rican-president-gives-formal-notice-of.html | SALVADOR IS RECOGNIZED.; Costa Rican President Gives Formal Notice of Action. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/aid-of-governor-moore-asked.html | Aid of Governor Moore Asked. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/140-miners-trapped-in-czech-explosion-16-bodies-are-recovered-near.html | 140 MINERS TRAPPED IN CZECH EXPLOSION; 16 Bodies Are Recovered Near Prague -- Four Men Climb 1,000 Feet to Safety. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/william-milne-8-exbahker-dies-president-of-peoples-bank-until.html | WILLIAM MILNE, 8, EX:BAHKER, DIES; President of Peoples Bank Until Merger With the Chatham and Phoenix, FAMILY HERE A CENTURY Father Sent to Scotland for Material for Many of the ; City's Brownstone Fronts.' | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/whose-is-the-gold.html | Whose Is the Gold? | True | O.T. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/los-angeles-ataclc-on-greed-is-upheld-.html | LOS ANGELES.; Ataclc on Greed Is Upheld. ; | True | From The Times (Ind. Rep.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/gate-receipts-about-78000.html | Gate Receipts About $78,000. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/foil-venezuelan-pirates-orinoco-guards-capture-group-planning-to.html | FOIL VENEZUELAN PIRATES.; Orinoco Guards Capture Group Planning to Seize Steamer. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/albany-hails-columbia-unanimous-resolution-is-adopted-by-state.html | ALBANY HAILS COLUMBIA.; Unanimous Resolution Is Adopted by State Senate. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/calls-schools-state-function.html | Calls Schools State Function. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/says-hitler-wants-21-divisions.html | Says Hitler Wants 21 Divisions. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/board-to-reproduce-title-bridge-match-spectators-in-another-room-to.html | BOARD TO REPRODUCE TITLE BRIDGE MATCH; Spectators in Another Room to Follow Champions' Play on 'Talking' Chart. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/steel-index-lower-figure-off-to-586-as-operating-rate-is-reduced-3.html | STEEL INDEX LOWER.; Figure Off to 58.6 as Operating Rate Is Reduced 3 Per Cent. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/new-lehigh-valley-director.html | New Lehigh Valley Director. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-lunts-score-heavily-in-london-return-of-american-stars-in.html | THE LUNTS SCORE HEAVILY IN LONDON; Return of American Stars in 'Reunion in Vienna' a Personal Triumph. CELEBRITIES IN AUDIENCE ' You're Both Marvelous!' Shouts a Gallery Critic at Premiere of Sherwood Play. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/frederick-t-hume.html | FREDERICK T, HUME. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/des-moines-peform-as-well-as-lcovery.html | DES MOINES.; Peform as Well as lcovery."' | True | From The Register (Ind.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/henry-g-p-nerge-secretary-of-two-civic-bodies-of-yorkville-was-58.html | HENRY G. P. NERGE; Secretary of Two Civic Bodies of Yorkville Was 58 Years Old, | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/takes-over-westchester-bank.html | Takes Over Westchester Bank. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/commodity-markets-futures-move-down-on-local-exchanges-in-increased.html | COMMODITY MARKETS.; Futures Move Down on Local Exchanges in Increased Trading -- Cash Prices Weak. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/arley-ifoodruf.html | ]arley -- ]iFoodruf | True | . Bpeial to T] sw YORK S. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/inge-sees-britain-falling-in-status-future-belongs-to-the-large.html | INGE SEES BRITAIN FALLING IN STATUS; ' Future Belongs to the Large Countries,' He Says in New Edition of 'England.' | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/dance-to-aid-nurse-centre.html | Dance to Aid Nurse Centre. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/miss-perkins-sets-beet-field-inquiry-she-finds-a-social-problem-in.html | MISS PERKINS SETS BEET FIELD INQUIRY; She Finds a 'Social Problem' in Families 'Laboring Under Trying Conditions.' | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/list-of-assets-filed-for-bank-in-yonkers-westchester-trusts-total.html | LIST OF ASSETS FILED FOR BANK IN YONKERS; Westchester Trust's Total Put at $10,884,976 by Broderick in Statement for Court. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/president-cheered-wildly-in-gallery-rules-forgotten-as-crowd-in.html | PRESIDENT CHEERED WILDLY IN GALLERY; Rules Forgotten as Crowd in House Chamber Applauds Roosevelt Address. SOME WAIT FOR HOURS Many Are Unable to Get In -- Congress Members Cheerful -- New Senators Sworn. PRESIDENT CHEERED WILDLY IN GALLERY | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/chile-passes-nitrate-act-reorganization-bill-creates-a-sales.html | CHILE PASSES NITRATE ACT; Reorganization Bill Creates a Sales Monopoly. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/rangers-release-pusie-sign-dutkowski-formerly-of-american-sextet.html | RANGERS RELEASE PUSIE.; Sign Dutkowski, Formerly of American Sextet. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/citizens-union-seeks-funds.html | Citizens Union Seeks Funds. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bythinerbleyer.html | BythinerBleyer. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/sports-of-the-times-neck-risking-for-fun.html | Sports of the Times; Neck Risking for Fun. | True | Reg. U.S. Pat. Off. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/message-reaction-friendly-in-tone-but-republicans-in-congress-ask.html | MESSAGE REACTION FRIENDLY IN TONE; But Republicans in Congress Ask Specific Recommendations From President. PLAN A CAUCUS ON MONEY Opposition to Enlarging the Emergency Funds and Action on Tariff Suggested. MESSAGE REACTION FRIENDLY IN TONE | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/crain-is-made-a-referee-he-and-exjustice-gavegan-are-sworn-in-for.html | CRAIN IS MADE A REFEREE.; He and Ex-Justice Gavegan Are Sworn In for $16,666 Jobs. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/legislature-gets-new-betting-bill-racing-measure-is-similar-to-the.html | LEGISLATURE GETS NEW BETTING BILL; Racing Measure Is Similar to the One Allowed to Die Last Year. APPROVED BY JOCKEY CLUB Crawford, Breitenbach Sponsor Bill Which Calls for 8% State Tax. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/seagram-forms-american-unit.html | Seagram Forms American Unit. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/lee-3cushion-victor-beats-deoro-5026-in-first-block-of-title-match.html | LEE 3-CUSHION VICTOR.; Beats DeOro, 50-26, in First Block of Title Match. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/detectives-hearing-jan-12.html | Detective's Hearing Jan. 12. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/sherry-wins-mat-bout-tosses-westrich-in-1254-at-st-nicholas-arena.html | SHERRY WINS MAT BOUT.; Tosses Westrich in 12:54 at St. Nicholas Arena. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/ponselle-hailed-in-don-giovanni-maria-mueller-and-tito-schipa-share.html | PONSELLE HAILED IN 'DON GIOVANNI'; Maria Mueller and Tito Schipa Share in Ovations for Mozart's Opera. PINZA SINGS DESPITE COLD Serafin Conducts Performance of Popular Work That Draws a Large Audience. | True | By Olin Downes. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/french-market-decline.html | French Market Decline. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/plane-crash-suits-filed-250000-damages-asked-as-result-of-brooklyn.html | PLANE CRASH SUITS FILED.; $250,000 Damages Asked as Result of Brooklyn Accident. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/16000-are-taking-business-census-white-collar-unemployed-begin.html | 16,000 ARE TAKING BUSINESS CENSUS; White Collar Unemployed Begin First of Five Similar Civil Works Projects. FIGURES ARE FOR 1933 Basic Data Are Expected to Supply Valuable Information to Each Trade Line. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/music-notes.html | MUSIC NOTES. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/columbia-library-gets-hebrew-mss-collection-of-a-vienna-rabbi.html | COLUMBIA LIBRARY GETS HEBREW MSS.; Collection of a Vienna Rabbi Reveals New Light on Jewish History. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/business-world.html | BUSINESS WORLD | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/state-urged-to-fund-workers-insurance-mrs-tulin-retiring-referee.html | STATE URGED TO FUND WORKERS' INSURANCE; Mrs. Tulin, Retiring Referee Would Bar Private Concerns From Compensation Cases. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/boy-killed-playing-cowboy.html | Boy Killed Playing Cowboy. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/legislators-meet-mulrooney-today-permanent-liquor-control-laws-will.html | LEGISLATORS MEET MULROONEY TODAY; Permanent Liquor Control Laws Will Be Discussed -- Lehman Awaits Report. RIFT IN BOARDS DENIED Members of State and City Groups Declare Both Have Worked in Harmony. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/fukien-rebels-win-2-chekiang-towns-they-push-through-mountain.html | FUKIEN REBELS WIN 2 CHEKIANG TOWNS; They Push Through Mountain Passes and Drive Nanking Troops Before Them. NAVY IN A DEAL AT AMOY Agrees Not to Fight Insurgents -- Armed Bands Loot Areas Around Peiping. | True | By Hallett Abend.wireless To the New York Times. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/two-soviet-dancers-coming-here-to-tour-vecheslova-and-chabukiani.html | TWO SOVIET DANCERS COMING HERE TO TOUR; Vecheslova and Chabukiani Will Give Recital in Carnegie Hall on Jan. 12. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/roosevelt-speech-praised-in-britain-press-calls-him-resourceful-and.html | ROOSEVELT SPEECH PRAISED IN BRITAIN; Press Calls Him Resourceful and Bold and Says Program Has General Approval. SOME POINTS QUESTIONED Times Criticizes His References to Stabilization -- Tariffs in Britain Are Upheld. | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/lord-churchill-69-dies-of-pneumonia-made-viscount-in-1902-he-was.html | LORD CHURCHILL, 69, DIES OF PNEUMONIA; Made Viscount in 1902, He Was Victoria's Godson and Lord-in-Waiting to 3 Rulers. EXECUTIVE OF RAILROAD Chairman of the Great Western Railway Was Banker and Ship Company Director. | True | Wireless to N Yo Ts. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/lancashire-benefit-doubtful.html | Lancashire Benefit Doubtful. | True | Wireless to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/simmons-signs-contract-white-sox-star-agrees-on-terms-for-two-years.html | SIMMONS SIGNS CONTRACT.; White Sox Star Agrees on Terms for Two Years. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/will-study-jewish-charity.html | Will Study Jewish Charity. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/r-a-binghamspencer-weds-agnes-govett-ceremony-takes-place-in-church.html | R. A. BINGHAM-SPENCER WEDS AGNES GOVETT; Ceremony Takes Place in Church ! of the Ascension -- Bride 1 Has One Attendant. I | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/the-presidents-message.html | THE PRESIDENT'S MESSAGE. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/laguardia-and-aides-map-transit-plan-first-unification-conference.html | LAGUARDIA AND AIDES MAP TRANSIT PLAN; First Unification Conference to Be Held Saturday -- Delaney May Participate. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/bank-may-quit-reserve-harris-trust-weighs-move-under-unlimited.html | BANK MAY QUIT RESERVE.; Harris Trust Weighs Move Under Unlimited Liability. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/opera-stars-to-be-honored.html | Opera Stars to Be Honored. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/printing-firm-head-ends-life.html | Printing Firm Head Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/edwin-i-atlee.html | EDWIN I. ATLEE. | True | Special to T Nmw YonK TS. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/blanshard-pushes-8-city-inquiries-at-least-12-departments-are.html | BLANSHARD PUSHES 8 CITY INQUIRIES; At Least 12 Departments Are Facing Investigation by Staff of Trained Aides. | True | | C1B 211821 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/washington-obtains-details.html | Washington Obtains Details. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/chief-points-in-lehmans-program.html | Chief Points in Lehman's Program | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/munson-line-deal-held-service-spur-new-allocation-of-tonnage-and.html | MUNSON LINE DEAL HELD SERVICE SPUR; New Allocation of Tonnage and Building of Ships Expected After Merger. LESS RIVALRY FORESEEN Sale of Competing Vessels by Shipping Board Likely to Be Requested by I.M.M. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/city-bill-faces-fight-senate-majority-gives-early-indication-of.html | CITY BILL FACES FIGHT.; Senate Majority Gives Early Indication of Hostility. | True | Special to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/westinghouse-dividend-electric-companys-preferred-put-on-350-annual.html | WESTINGHOUSE DIVIDEND.; Electric Company's Preferred Put on $3.50 Annual Basis. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/to-elect-trustees-for-securities-unit-referee-in-bankruptcy-to-act.html | TO ELECT TRUSTEES FOR SECURITIES UNIT; Referee in Bankruptcy to Act on Claims of Creditors of Realty Associates Group. | True | | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/hartford-honest-criticism-needed.html | HARTFORD.; Honest Criticism" Needed. | True | From The Courant (Rep.). | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/5000-indians-on-rampage-loot-a-village-in-bolivia.html | 5,000 Indians on Rampage Loot a Village in Bolivia | True | Special Cable to THE NEW YORK TIMES. | C1B 211821 |
| 1934-01-04 | 1934-01-04 | https://www.nytimes.com/1934/01/04/archives/coast-flood-zone-wars-on-looters-special-patrol-of-200-cwa-men-on.html | COAST FLOOD ZONE WARS ON LOOTERS; Special Patrol of 200 CWA Men on Duty as Death Toll Reaches Forty-one. | True | | C1B 211821 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/7th-match-in-row-for-harvard-club-no-1-team-keeps-undefeated-record.html | 7TH MATCH IN ROW FOR HARVARD CLUB; No. 1 Team Keeps Undefeated Record in Class A Squash Racquets League. TOPS UNIVERSITY CLUB, 4-1 Yale Club Victor by Same Count to Stay in Race -- Downtown A.C., Montclair A.C. Score. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rockefeller-gift-to-hospital-fund-john-d-jr-donates-25000-to.html | ROCKEFELLER GIFT TO HOSPITAL FUND; John D. Jr. Donates $25,000 to Benefit 56 Affiliated Institutions Here. DRIVE REACHES $350,450 Subscriptions Lag in Face of Increased Demands for Free Care of Sick Poor. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/acts-to-stop-sale-of-utilitys-issue-trade-board-charges-omission-in.html | ACTS TO STOP SALE OF UTILITY'S ISSUE; Trade Board Charges Omission in Data on Laclede Gas and Light $3,000,000 Securities. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/sues-revenue-collector-paterson-linen-firm-owner-also-names-5.html | SUES REVENUE COLLECTOR; Paterson Linen Firm Owner Also Names 5 Others in Trade Fraud. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-f-a-brashears.html | MRS. F. A. BRASHEARS. | True | Specie2 to T N' YoP. Ts. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/range-of-the-public-debt-from-our-prewar-days.html | Range of the Public Debt From Our Pre-War Days | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/buck-back-tells-of-jungle-hunts-wild-animal-collector-and-wife-here.html | BUCK, BACK, TELLS OF JUNGLE HUNTS; Wild Animal Collector and Wife Here After 11 Months in Asia and East Indies. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/blashfield-gets-academy-medal-distinguished-service-symbol-had-been.html | BLASHFIELD GETS ACADEMY MEDAL; Distinguished Service Symbol Had Been Given Previously to Only Two Others. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dusek-wrestles-tonight-to-meet-humberto-in-armory-match-other-mat.html | DUSEK WRESTLES TONIGHT; To Meet Humberto In Armory Match -- Other Mat Programs. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/yonkers-presses-tax-drive.html | Yonkers Presses Tax Drive. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rail-sinking-funds-proposed-by-icc-report-urges-plan-to-permit.html | RAIL SINKING FUNDS PROPOSED BY I.C.C.; Report Urges Plan to Permit Partial Debt Liquidation Before Maturity. HITS REPEATED REFUNDING New Drive for Passenger Business, With Reduced Fares, Is Also Suggested. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cwa-opens-campaign-to-protect-workers-safety-education-to-reduce.html | CWA OPENS CAMPAIGN TO PROTECT WORKERS; Safety Education to Reduce Accidents on Jobs Throughout the State Planned. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bitz-under-new-charge-indicted-for-felony-for-jumping-bail-in.html | BITZ UNDER NEW CHARGE.; Indicted for Felony for Jumping Bail in Pistol Case. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dr-w-h-johnson-i-i-columbus-ohio-editorial-writer-succumbs-to-heart.html | DR. W. H. JOHNSON. I I; Columbus (Ohio) Editorial Writer Succumbs to Heart Attack. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/short-hills-team-wins-beats-south-orange-32-in-new-jersey-squash.html | SHORT HILLS TEAM WINS.; Beats South Orange, 3-2, in New Jersey Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/foils-event-won-by-fencers-club-team-gains-a-leg-on-cartier-trophy.html | FOILS EVENT WON BY FENCERS CLUB; Team Gains a Leg on Cartier Trophy -- Tops N.Y.A.C. and Vince Squads in Final. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/group-to-survey-our-world-policy-rockefeller-fund-will-back-study.html | GROUP TO SURVEY OUR WORLD POLICY; Rockefeller Fund Will Back Study of Foreign Trade and Monetary Problems. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/london-weeklies-merge-new-statesman-and-nation-is-uniting-with.html | LONDON WEEKLIES MERGE.; New Statesman and Nation Is Uniting With Week-End Review. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rev-c-b-schrantz-educator-dies-88-president-emeritus-of-st-charles.html | REV. C. B. SCHRANTZ, EDUCATOR, DIES, 88; President Emeritus of St. Charles College -- Taught Thou. sands of Students. | True | Sgpeela! to NL'W YORIC' TiES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/25000000-put-up-for-housing-here-ickes-notifies-laguardia-sum-has.html | $25,000,000 PUT UP FOR HOUSING HERE; Ickes Notifies LaGuardia Sum Has Been Earmarked for Slum-Clearance Work. NEW JOB PLAN WEIGHED Mayor Would Have 'Economic Survey' of City Made by White-Collar Workers. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/book-notes.html | BOOK NOTES | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/music-lily-pons-in-lucia.html | MUSIC; Lily Pons in 'Lucia.' | True | H.H. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/warning-to-whisky-men-mr-mcmorrow-sure-the-gobllnsll-get-em-if-they.html | WARNING TO WHISKY MEN.; Mr. McMorrow Sure the Gobllns'll Get 'Em if They Don't Watch Out. | True | THOMAS M'MORROW, | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/quebec-harbor-busy-ship-arrivals-in-1933-rose-263-over-1932-to-1063.html | QUEBEC HARBOR BUSY.; Ship Arrivals in 1933 Rose 263 Over 1932 to 1,063. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/acquires-investment-firm.html | Acquires Investment Firm. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/straus-at-white-house-ambassador-to-france-has-luncheon-talk-with.html | STRAUS AT WHITE HOUSE.; Ambassador to France Has Luncheon Talk With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/nearly-4-billions-in-budget-for-rfc-largest-item-is-1350000000-to.html | NEARLY 4 BILLIONS IN BUDGET FOR RFC; Largest Item Is $1,350,000,000 to Buy Stocks or Notes of Reorganized Banks. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/exterminating-wolves.html | EXTERMINATING WOLVES. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/nh-h-dod6edies-in-hew-hampshire-proprietor-of-the-mountain-view.html | N/H H. DOD6EDIES IN HEW HAMPSHIRE; Proprietor of the Mountain View House in Whitefield Was 75 Years of Age. HOST TO MANY NO:TABLES Banker Had Long Been Leading Figure in Development of White Mountains Area. | True | Special to TE IIW'OP. TItZS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/judiciary-reception-held-in-white-house-president-and-mrs-roosevelt.html | JUDICIARY RECEPTION HELD IN WHITE HOUSE; President and Mrs. Roosevelt Entertain for Members of Supreme Court. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/policemen-to-face-2-bribe-inquiries-valentine-and-prosecutor-in.html | POLICEMEN TO FACE 2 BRIBE INQUIRIES; Valentine and Prosecutor in Bronx Act on Report of Tips to Men on Strike Duty. CLASH AT COURT HEARING Justice Bars Testimony on Brutality When the Patrolmen Cannot Be Identified. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ccc-camp-wins-medals-three-medals-three-awards-go-to-group-at-pineville-w-va.html | CCC CAMP WINS MEDALS.; Three Awards Go to Group at Pineville, W. Va. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dall-sells-seat-on-chicago-board.html | Dall Sells Seat on Chicago Board | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/charleston-restoration-essential-to-recovery.html | CHARLESTON.; Restoration Essential to Recovery.' | True | From The News and Courier (Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-veteran-policy-defended-by-hines-report-calls-for-no-changes.html | NEW VETERAN POLICY DEFENDED BY HINES; Report Calls for No Changes Pending Trial -- 1933 Pensions Rose $2,486,899. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/patek-back-seeks-trade-development-polish-ambassador-points-to.html | PATEK, BACK, SEEKS TRADE DEVELOPMENT; Polish Ambassador Points to Exchange of War Heroes in Plea for Understanding. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/jf-fogarty-takes-fl-dames-place-elected-president-of-the-north.html | J.F. FOGARTY TAKES F.L. DAME'S PLACE; Elected President of the North American Company After 31 Years in Service. PLANS TO CONTINUE POLICY He Says 'Conservative Practices' Will Not Be Changed -- D.R. Hawkins on Board. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/william-t-halfer.html | WILLIAM T. HALFER. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/purchasing-index-advances.html | Purchasing Index Advances. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/miss-ruth-welsh-becomes-a-bride-parents-announce-marriage-of-new.html | MISS RUTH WELSH BECOMES A BRIDE; Parents Announce Marriage of New Yore Girl in Paris to Jacques Duvernoy. WED IN CIVIL CEREMONY Religious Service Follows in the American Cathedral Church of the Holy Trinity. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cleveland-points-to-confidence-in-credit.html | CLEVELAND.; Points to Confidence in Credit. | True | From The Plain Dealer (Ind. Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fairbanks-faces-tax-suit-government-holds-actor-received-a-72000.html | FAIRBANKS FACES TAX SUIT; Government Holds Actor Received a $72,000 Illegal Refund. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/useless-trolley-cars.html | Useless Trolley Cars. | True | BETTY JANE KEILUS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/perils-in-the-antarctic-increase-for-two-projected-air-surveys-fog.html | Perils in the Antarctic Increase For Two Projected Air Surveys; Fog, Snow and Bad Visibility Are Obstacles in Late Summer for Byrd and Ellsworth -- Ice Pack Is One of the Worst Met by Any Explorer Since Scott. | True | By Russell Owen. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/grand-jury-hears-levine-on-graft-dodge-summons-commissioner-when-he.html | GRAND JURY HEARS LEVINE ON GRAFT; Dodge Summons Commissioner When He Finds Transcript of Testimony Is Delayed. BLANSHARD ALSO PUT OFF Record of News-Stand Inquiry Two Weeks Behind -- O'Connor Hearing Deferred Again. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/heavy-fighting-reported.html | Heavy Fighting Reported. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/us-steel-denies-federal-powers-challenges-the-labor-boards-right-to.html | U.S. STEEL DENIES FEDERAL POWERS; Challenges the Labor Board's Right to Force Action in 'Captive' Mines. UNION CONTRACT REFUSED Issue Now Goes to President for Interpretation of Ruling Made in October. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bomb-yugoslav-consuls-home.html | Bomb Yugoslav Consul's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/applegate-stokes-win-first-iceboat-tests-on-north-shrewsbury-river.html | Applegate, Stokes Win First Iceboat Tests On North Shrewsbury River in Four Years | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/1241-sent-to-east-view-in-1933.html | 1,241 Sent to East View in 1933. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/princess-astrid-expects-child.html | Princess Astrid Expects Child. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rafael-m-dearagon.html | RAFAEL M, DEARAGON. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/spiritual-recovery.html | SPIRITUAL RECOVERY. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/france-decrees-big-loan-bonnet-signs-order-for-an-unlimited-issue.html | FRANCE DECREES BIG LOAN.; Bonnet Signs Order for an Unlimited Issue of 5% Bonds. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/vines-here-shows-his-old-speed-in-a-brisk-practice-with-barnes.html | Vines, Here, Shows His Old Speed In a Brisk Practice With Barnes; Ex-Amateur Champion Repairs to Indoor Court as Soon as He Arrives for His Pro Debut Against Tilden -- Terrific Power Evident in Workout at Armory. | True | By Allison Danzig. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/los-angeles-must-go-through-with-it.html | LOS ANGELES.; Must Go Through With It." | True | From Times (Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/christmas-tree-fires-damage-2-buildings-150-routed-from-apartment.html | CHRISTMAS TREE FIRES DAMAGE 2 BUILDINGS; 150 Routed From Apartment in 122d St. -- Parsonage of Harlem Church Burns. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mcormick-jewel-sold-for-15000-necklace-of-1801-diamonds-goes-to.html | M'CORMICK JEWEL SOLD FOR $15,000; Necklace of 1,801 Diamonds Goes to Anonymous Buyer After Spirited Bidding. FADED' FUR COAT, $2,400 Mrs. Hubbard Among Leading Purchasers -- Total of Sale Is $136,827 to Date. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-toll-system-for-canal-urged-gov-jl-schley-in-report-declares.html | NEW TOLL SYSTEM FOR CANAL URGED; Gov. J.L. Schley, in Report, Declares Measurement Rules Are Costly in Revenue. CITES LOSSES ON ONE SHIP He Shows Decline in 1933 Income at Panama Waterway of $419,300 From 1932. | True | Special to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/no-police-shakeup-planned-by-oryan-commissioner-says-men-will-be.html | NO POLICE SHAKE-UP PLANNED BY O'RYAN; Commissioner Says Men Will Be Shifted Now and Then Solely for Efficiency. BUT HE GETS 'AMMUNITION' Round-Up of 65 Prisoners Just Routine, He Says -- Mayor Approves Activity. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-york-credit-depends-on-congress-reply.html | NEW YORK.; Credit Depends on Congress Reply.' | True | From The Herald Tribune (Ind. Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/film-company-to-move-universal-pictures-leases-quarters-in.html | FILM COMPANY TO MOVE.; Universal Pictures Leases Quarters in Rockefeller Center. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bus-fare-cut-order-stayed.html | Bus Fare Cut Order Stayed. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cleveland-anders.html | CLEVELAND ANDERS. | True | Special to lh"w' Yo'.x TrS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/morgenthau-sure-of-confirmation-senate-committee-by-a-unanimous.html | MORGENTHAU SURE OF CONFIRMATION; Senate Committee by a Unanimous Vote Favorably Reports Name for Treasury Post. LONG QUESTIONS NOMINEE Satisfied, He Agrees to Choice -- Harrison Extols Ability of the New Yorker. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lild-ebran-kliehl.html | lild ebra.n -- ]KLiehl. | True | Special to TB Nw Yo TExS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/juniors-dance-tonight-second-assembly-of-the-season-to-be-held-at.html | JUNIORS DANCE TONIGHT.; Second Assembly of the Season to Be Held at Ritz-Carlton. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-kross-praised-on-taking-office-smith-macdonald-and-others-pay.html | MRS. KROSS PRAISED ON TAKING OFFICE; Smith, MacDonald and Others Pay Tribute to Ability of New Magistrate. STRESS HER SOCIAL SENSE She Pledges Equal Treatment for Men and Women -- Asks Criticism by Her Friends. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/badami-in-garden-semifinal.html | Badami in Garden Semi-Final. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/board-of-bank-in-chicago-plans-last-plea-against-rfc-appointing-its.html | Board of Bank in Chicago Plans Last Plea Against RFC Appointing Its Chairman | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/assembly-tied-up-by-republican-row-hammond-deadlock-goes-on-as-the.html | ASSEMBLY TIED UP BY REPUBLICAN ROW; Hammond Deadlock Goes On as the Macy Forces Gain One Vote in Ballot. AN ARMISTICE IS REFUSED McGinnies, Rejecting Plea of Democrats, Orders Two More Votes for Today. REPUBLICANS SET ASSEMBLY SIEGE | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/swim-at-columbia-tonight.html | Swim at Columbia Tonight. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/juniors-plan-dance-on-the-roma-tonight-miss-grossardi-takes-lead-in.html | JUNIORS PLAN DANCE ON THE ROMA TONIGHT; Miss Grossardi Takes Lead in Benefit Fete for Italian Welfare League. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/byrd-studies-next-move.html | Byrd Studies Next Move. | True | By MacKay Radio To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/5-school-boys-missing-leonia-nj-youths-tired-of-study-believed-on.html | 5 SCHOOL BOYS MISSING.; Leonia (N.J.) Youths, Tired of Study, Believed on Way South. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/zimbalist-at-hotel-musicale.html | Zimbalist at Hotel Musicale. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dempseys-expect-an-heir.html | Dempseys Expect an Heir. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fusion-workers-in-fight-disregard-magistrates-plea-that-the-case-is.html | FUSION WORKERS IN FIGHT.; Disregard Magistrate's Plea That the Case Is Harming Party. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/maroons-conquer-americans-5-to-4-win-stirring-overtime-game-in.html | MAROONS CONQUER AMERICANS, 5 TO 4; Win Stirring Overtime Game in Garden, Tallying Twice in Extra Period. LOSERS TIE SCORE THRICE Smashing Two-Goal Attack Evens Count in Third Period as Rally Thrills 8,000. | True | By Joseph C. Nichols. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-howe-heads-tournament-draw-squash-racquets-champion-in-1932-is.html | MRS. HOWE HEADS TOURNAMENT DRAW; Squash Racquets Champion in 1932 Is Seeded No. 1 for National Title Play. | True | By Lincoln A. Werden. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/democrats-fear-issue-in-elections-party-leaders-see-recovery-cost-a.html | DEMOCRATS FEAR ISSUE IN ELECTIONS; Party Leaders See Recovery Cost as a Basis of Attack in Fall Campaign. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rufus-edmund-raymond.html | RUFUS EDMUND RAYMOND. | True | Special to Tn Nlw YORK TnmS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lehman-gets-plea-for-aid-to-schools-head-of-teachers-group-here.html | LEHMAN GETS PLEA FOR AID TO SCHOOLS; Head of Teachers' Group Here Urges That State Make Full Statutory Grant. POINTS TO CITY'S BUDGET Cut in Expected Quota From Albany, Says F.H. Law, Will Cripple Education System. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/world-bank-gains-million-in-month-yearend-statement-however-is.html | WORLD BANK GAINS MILLION IN MONTH; Year-End Statement, However, Is $70,000,000 Below Previous December. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/plinlm-er-smith.html | plinlm er -- Smith. | True | gpecial to T N/v YORK TS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/womens-basketball-play-set.html | Women's Basketball Play Set. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/seek-palestine-funds-jewish-leaders-plan-drive-here-to-aid-german.html | SEEK PALESTINE FUNDS.; Jewish Leaders Plan Drive Here to Aid German Refugees. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/money-and-credit-thursday-jan-4-1934.html | MONEY AND CREDIT; Thursday, Jan. 4, 1934. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bailie-out-in-two-weeks-senators-hear-morgenthau-questioned-on.html | Bailie Out in Two Weeks, Senators Hear; Morgenthau Questioned on Aide's Tenure | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/stern-realities.html | STERN REALITIES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/188245650-new-bonds-state-and-municipal-issues-approved-last-month.html | $188,245,650 NEW BONDS.; State and Municipal Issues Approved Last Month. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hockey-to-aid-hospital.html | Hockey to Aid Hospital. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/text-of-president-roosevelts-message-transmitting-huge-budget-to.html | Text of President Roosevelt's Message Transmitting Huge Budget to Congress | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/shanghai-power-cuts-capital.html | Shanghai Power Cuts Capital. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/oklahoma-city-roosevelt-bet-on-single-card.html | OKLAHOMA CITY.; Roosevelt Bet on Single Card." | True | From Daily Oklahoman (Dem.). | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/weeks-death-rate-drops-average-is-1167-per-1000-in-city-births-show.html | WEEK'S DEATH RATE DROPS; Average Is 11.67 Per 1,000 in City -- Births Show Rise of 82. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/major-george-mercer.html | MAJOR GEORGE MERCER. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/silver-advocates-bow-to-president-house-group-urges-remonetization.html | SILVER ADVOCATES BOW TO PRESIDENT; House Group Urges Remonetization, but Admits Roosevelt Will Decide. 16-T0-1 BILL BY WHEELER He Indicates That the White House May Act -- Robinson Holds Legislation Unlikely. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fpuderick-w-jacques.html | FPuDERICK W. JACQUES | True | , SDecls1 to Z | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/commodity-markets-futures-move-higher-after-early-weakness-in.html | COMMODITY MARKETS.; Futures Move Higher After Early Weakness in Moderate Trading -- Cash Prices Up. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/brown-six-prevails-50-beats-massachusetts-state-at-providence.html | BROWN SIX PREVAILS, 5-0.; Beats Massachusetts State at Providence, Walker Starring. | True | Special to THE NEW YORK TIMES | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/federal-bonds-dip-but-rally-briskly-late-buying-on-the-stock.html | FEDERAL BONDS DIP, BUT RALLY BRISKLY; Late Buying on the Stock Exchange Is Attributed to Governmental Sources. FOREIGN LOANS WEAKEN Rails Slump in Domestic Corporation Group -- Curb List Loses Ground. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/badenpowell-is-ill-originator-of-boy-scout-movement-operated-on-in.html | BADEN-POWELL IS ILL.; Originator of Boy Scout Movement Operated On in Britain. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/3-hurt-in-explosion-of-cleaning-fluid-man-and-2-women-thrown-to.html | 3 HURT IN EXPLOSION OF CLEANING FLUID; Man and 2 Women Thrown to Floor by Blast in Kitchen of Inwood Apartment. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bank-clearances-increase-slightly-twentyone-cities-show-rise-in.html | BANK CLEARANCES INCREASE SLIGHTLY; Twenty-one Cities Show Rise in Week From Year Ago to $4,793,150,000. GAIN HERE 2.9 PER CENT Sharp Reductions Are Reported by Chicago, Philadelphia and Cleveland. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/woman-pleads-insanity-denies-guilt-in-death-of-her-baby-at-annadale.html | WOMAN PLEADS INSANITY.; Denies Guilt in Death of Her Baby at Annadale, S.I. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/5-old-fraternities-dine-today.html | 5 Old Fraternities Dine Today. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | B.R.C. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/unrest-in-mayaguez-horton-investigates-threat-of-boycott-in-puerto.html | UNREST IN MAYAGUEZ.; Horton Investigates Threat of Boycott in Puerto Rico. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/1300-idle-register-for-snow-removal-hundreds-stand-in-line-for.html | 1,300 IDLE REGISTER FOR SNOW REMOVAL; Hundreds Stand in Line for Hours to Enroll at Truck in City Hall Plaza. NEW POLICY IS ADOPTED Hereafter Men May Apply at Sanitation Bureau Garages Nearest Their Homes. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/map-for-heart-of-city-5th-av-association-seeks-to-make-it-easy-to.html | MAP FOR HEART OF CITY.; 5th Av. Association Seeks to Make It 'Easy to Get Around.' | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-crystal-club-holds-first-dance-philadelphia-and-washington-well.html | THE CRYSTAL CLUB HOLDS FIRST DANCE; Philadelphia and Washington Well Represented at Opening of the Series. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/held-in-horsewhipping-bridgeton-nj-physician-accused-of-attacking.html | HELD IN HORSE-WHIPPING.; Bridgeton (N.J.) Physician Accused of Attacking Newspaper Man | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/nra-to-cite-firm-here-clothing-manufacturers-charged-with-violating.html | NRA TO CITE FIRM HERE.; Clothing Manufacturers Charged With Violating Code. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/confer-on-bank-code-bankers-committee-meets-johnson-lack-specific.html | CONFER ON BANK CODE.; Bankers' Committee Meets Johnson -- Lack Specific Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/teachers-organize-for-school-reforms-five-borough-association.html | TEACHERS ORGANIZE FOR SCHOOL REFORMS; Five Borough Association Elects J.J. Garvey President and Names Committees. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/porter-registers-2d-triple-in-row-performs-feat-for-third-time-in.html | PORTER REGISTERS 2D TRIPLE IN ROW; Performs Feat for Third Time in Four Days at Tropical Park Track. FEATURE TO FEUDAL LORD Smallman Entry Beats Fredrick, Favorite, by Five Lengths -- De Valera Lands Show. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-aid-actors-chapel-annual-benefit-for-temple-ezrath-israel-on-jan.html | TO AID ACTORS CHAPEL.; Annual Benefit for Temple Ezrath Israel on Jan. 14. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/countess-des-garets-a-luncheon-hostess-mrs-sf-weaver-mrs-wa-barstow.html | COUNTESS DES GARETS A LUNCHEON HOSTESS; Mrs. S.F. Weaver, Mrs. W.A. Barstow and Mrs. John A. Gerli Also Entertain. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/alonzo-w-corey.html | ALONZO W. COREY. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/stocks-in-london-paris-and-berlin-tone-generally-steady-on-the.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Generally Steady on the English Exchange -- Trading Volume Reduced. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dies-of-monoxide-fumes-thomas-griffin-ends-life-in-auto-in-his.html | DIES OF MONOXIDE FUMES.; Thomas Griffin Ends Life in Auto in His Garage. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lell-iaevere.html | lell -- Iaevere. | True | pecial to T Izw o Trcl | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/receiver-asks-inquiry-action-discloses-effort-to-reorganize-insull.html | RECEIVER ASKS INQUIRY.; Action Discloses Effort to Reorganize Insull Company. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/gold-in-french-bank-up-first-in-16-weeks-153000000franc-rise.html | GOLD IN FRENCH BANK UP FIRST IN 16 WEEKS; 153,000,000-Franc Rise Reported -- Circulation and Advances Reported Larger. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/reich-sterilization-of-children-planned-courts-will-deal-mostly.html | REICH STERILIZATION OF CHILDREN PLANNED; Courts Will Deal Mostly With Those Finishing School After Disposing of 'Waiting List.' | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/paris-market-depressed.html | Paris Market Depressed. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/british-heir-drops-bahamas-trip.html | British Heir Drops Bahamas Trip | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/big-liquidation-planned-1000000-shares-of-the-chicago-corporation.html | BIG LIQUIDATION PLANNED.; 1,000,000 Shares of the Chicago Corporation in Project. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/chicago-protests-ranking-lott-10th-association-in-letter-to-the.html | CHICAGO PROTESTS RANKING LOTT 10TH; Association, in Letter to the U.S.L.T.A. Committee, Calls Low Rating Unfair. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/barbara-hodges-a-bride-massachusetts-girl-wed-to-tk-dunstan-of-long.html | BARBARA HODGES A BRIDE.; Massachusetts Girl Wed to T.K. Dunstan of Long Island. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/savoldi-victor-on-mat-throws-ginsberg-in-2109-at-new-lenox-sc.html | SAVOLDI VICTOR ON MAT.; Throws Ginsberg in 21:09 at New Lenox S.C. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/stock-market-indices-international-figures-are-released-in-berlin.html | STOCK MARKET INDICES.; International Figures Are Released in Berlin for Dec. 30. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/wurzberg-fire-case-in-hands-of-jury-brooklyn-adjuster-accused-in.html | WURZBERG FIRE CASE IN HANDS OF JURY; Brooklyn Adjuster, Accused in Arson Plot, Denies Charges at Close of Trial. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/clashes-mark-end-of-kuser-inquiry-middleton-charges-mccarter-tries.html | CLASHES MARK END OF KUSER INQUIRY; Middleton Charges McCarter Tries to 'Deceive Public' on Sinking Fund. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-jersey-republicans.html | NEW JERSEY REPUBLICANS. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hoffman-lyiackey.html | Hoffman -- lYiackey. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/222-navy-athletes-receive-insignia-major-letters-awarded-to-25-in.html | 222 NAVY ATHLETES RECEIVE INSIGNIA; Major Letters Awarded to 25 in Football, 21 in Soccer and 7 in Cross-Country. PLEBES ALSO REWARDED Total of 56 Are Honored With Either the Large or Small Gridiron Numerals. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/reserve-ratio-up-in-bank-of-england-deposit-liabilities-show-gain.html | RESERVE RATIO UP IN BANK OF ENGLAND; Deposit Liabilities Show Gain of 21,058,000 and Loans of 11,252,000 in Week. NOTE CIRCULATION LOWER Gold Off -- Notes in Reserve Rise -- Official Discount Rate Remains at 2 Per Cent. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dr-robert-p-white-specialist-on-skin-diseases-caused-by-industries.html | DR. ROBERT P. WHITE.; Specialist on Skin Diseases Caused by Industries. | True | Bpefal Cable to T Ngw YORE: TrMXS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/120-czech-miners-believed-doomed-hope-abandoned-after-fire-and.html | 120 CZECH MINERS BELIEVED DOOMED; Hope Abandoned After Fire and Poison Gas Turn Back the Rescuers. AID IS SENT TO FAMILIES Many Still Crowd Around Shaft Entrance -- Mine Inspector Removed. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/warns-of-veterans-pleas.html | Warns of Veterans' Pleas. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/financial-markets-president-roosevelts-budget-message-upsets-bonds.html | FINANCIAL MARKETS; President Roosevelt's Budget Message Upsets Bonds But Has Little Effect on Stock Prices. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/drjrtn-lingbist-ds-at-52-chairman-of-the-department-of-germanic.html | DR.J..RTN, LINGBIST, DS AT 52; Chairman of the Department of Germanic Languages at Long Island University. TAUGHT A YEAR IN JAPAN Former Faculty Member at City College Was Widely Known as a Translator. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dr-ci-melchior-buried-vice-chancellor-von-papen-sends-condolences.html | DR. C..I. MELCHIOR BURIED; . Vice Chancellor von Papen Sends Condolences to Family. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/narcotic-sale-in-subway-man-and-woman-seized-after-agents-see.html | NARCOTIC SALE IN SUBWAY.; Man and Woman Seized After Agents See Package Passed. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rome-hop-balked-again-temporary-grounding-of-pond-plane-later.html | ROME HOP BALKED AGAIN.; Temporary Grounding of Pond Plane Later Rescinded. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/iprof-h-c-psychologist-dies-spent-40-years-at-princeton-where-he.html | iPROF. H. C., PSYCHOLOGIST, DIES; [Spent 40 Years at Princeton, Where He Led in Building Up His Department. NOTED THROUGH COUNTRY Helped to Found Eno Hall as an Experimental Centre -- Author of Widely Known Books. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/boston-solace-in-last-paragraph.html | BOSTON.; Solace in Last Paragraph." | True | From The Herald (Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/liquidation-payment-ready.html | Liquidation Payment Ready. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-park-bill.html | THE PARK BILL | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ellsworth-finds-joy-in-open-sea-explorer-surprised-by-quick-change.html | ELLSWORTH FINDS JOY IN OPEN SEA; Explorer Surprised by Quick Change From Still Ice Pack to Surging Waves. ANIMAL LIFE INCREASES Two Fin Whales Pass Only a Few Yards Behind Rudder of the Wyatt Earp. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/daily-average-of-outstanding-credit-shows-a-decrease-in-week-to-jan.html | Daily Average of Outstanding Credit Shows a Decrease in Week to Jan. 3 | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lawes-refuses-liquor-to-a-condemned-man.html | Lawes Refuses Liquor To a Condemned Man | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/delhitokyo-pact-to-curb-our-sales-boom-in-cotton-sent-to-japan-will.html | DELHI-TOKYO PACT TO CURB OUR SALES; Boom in Cotton Sent to Japan Will End, but Good Demand Is Likely to Continue. TRADERS ARE DISPLEASED Japanese Say They Could Have Obtained Better Terms Than the Government Did. | True | By Hugh Byas.wireless To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/await-roosevelt-war-debt-message.html | Await Roosevelt War Debt Message. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/julia-nessy-heard-in-a-song-program-lyriccoloratura-makes-her.html | JULIA NESSY HEARD IN A SONG PROGRAM; ' Lyric-Coloratura' Makes Her American Debut Before a Large Audience. VARIED LIST OF OFFERINGS Group of Czech Folksongs and Arias by Mozart and Rossini Applauded in Town Hall. | True | By Olin Downes. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ottawa-six-wins-in-munich.html | Ottawa Six Wins in Munich. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/silver-plan-urged-in-moleys-paper-editor-and-father-coughlin-plead.html | SILVER PLAN URGED IN MOLEY'S PAPER; Editor and Father Coughlin Plead for Wider Use of Metal for Money. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/blanshard-joins-bus-award-inquiry-he-and-windels-will-question.html | BLANSHARD JOINS BUS AWARD INQUIRY; He and Windels Will Question Officials of Companies on 25-Year Grants. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/municipal-loans-sold-to-bankers-onondaga-county-awards-1100000.html | MUNICIPAL LOANS SOLD TO BANKERS; Onondaga County Awards $1,100,000 Issue at Price of 100.169 for 4.40s. $300,000 FOR NEW BRITAIN Notes Go to R.L. Day & Co. at Par, 3.34% Interest -- $250,000 Bonds for Columbus, Ohio. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/1830-deer-killed-in-jersey.html | 1,830 Deer Killed in Jersey. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dollar-falls-in-paris-reaction-to-roosevelt-budget-french-gold.html | DOLLAR FALLS IN PARIS.; Reaction to Roosevelt Budget -- French Gold Reserves Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rev-j-r-halmshaw.html | REV. J, R. HALMSHAW. | True | Special to T 1I r 'oP 'IS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/grains-advanced-by-new-message-presidents-plans-viewed-as.html | GRAINS ADVANCED BY NEW MESSAGE; President's Plans, Viewed as Constructive, Aid Buying After Early Setback. WHEAT RISES 1/4 TO 1/2C Corn Gains 5/8 to 1 1/4c, Rye 3/8 to 1/2, Oats End 1/8, Up to 1/4 Down, Barley Irregular. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-service-to-port-said-italian-line-will-cut-time-from-new-york.html | NEW SERVICE TO PORT SAID; Italian Line Will Cut Time From New York to 19 Days. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/gain-for-barclays-bank-profit-in-1933-up-30666-to-total-of-1604679.html | GAIN FOR BARCLAYS BANK.; Profit in 1933 Up 30,666 to Total of 1,604,679. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/clinton-five-tops-seward-park-high-triumphs-by-3117-in-contest-at.html | CLINTON FIVE TOPS SEWARD PARK HIGH; Triumphs by 31-17 in Contest at Home Gym -- Stuyvesant Halts Evander Childs. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/young-judaea-essay-prizes.html | Young Judaea Essay Prizes. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/apologies-to-mr-swope.html | Apologies to Mr. Swope. | True | HERBERT BAYARD SWOPE. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/repeal-fails-to-cut-winter-cruise-lists-holiday-passenger-increase.html | REPEAL FAILS TO CUT WINTER CRUISE LISTS; Holiday Passenger Increase Seen as Indication Liquor No Longer Affects Travel. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/weed-reelected-horse-show-head-chosen-president-of-national.html | WEED RE-ELECTED HORSE SHOW HEAD; Chosen President of National Association at Annual Meeting of Directors. RIVES RESIGNS DUAL POST Secretary-Treasurer Since 1925 Quits -- Stone and Noyes Will Fill the Places. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dressen-ill-at-houston.html | Dressen Ill at Houston. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mr-rogers-sees-hurdle-for-some-business-men.html | Mr. Rogers Sees Hurdle For Some Business Men | True | WILL ROGERS | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rivals-to-get-25000-each.html | Rivals to Get $25,000 Each. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/gives-lien-for-1350000-hotel-paris-in-1400000-deal-mortgaged-by.html | GIVES LIEN FOR $1,350,000.; Hotel Paris, in $1,400,000 Deal, Mortgaged by Knott Corporation. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/clergymen-back-macy-party-fight-six-upstate-pastors-pledge-aid-to.html | CLERGYMEN BACK MACY PARTY FIGHT; Six Up-State Pastors Pledge Aid to End Influence of Utilities at Albany. MORAL QUESTION IS SEEN One Declares the 'Extravagant Buildings' of Power Concerns Show Public Is Fleeced. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/alekhine-and-flohr-play-draw-at-chess-result-costs-worlds-champion.html | ALEKHINE AND FLOHR PLAY DRAW AT CHESS; Result Costs World's Champion Chance for First Prize in English Tournament. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/railroads-get-pwa-funds-lehigh-new-england-will-buy-500-freight.html | RAILROADS GET PWA FUNDS; Lehigh & New England Will Buy 500 Freight Cars. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fund-for-neediest-continues-to-gain-slowly-but-steadily-total-is.html | FUND FOR NEEDIEST CONTINUES TO GAIN; Slowly but Steadily, Total Is Rising Toward Last Year's Level of Beneficence. $1,000 GIFT IS ANONYMOUS Others, Little Able to Assist, Refuse to Let Winter Pass Without Donating. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/huge-fraud-stirs-french-deputies-interpellations-are-filed-in.html | HUGE FRAUD STIRS FRENCH DEPUTIES; Interpellations Are Filed in l00,000,000-Franc Bayonne Pawnshop Scandal. ONE AIMED AT DALIMIER Chautemps Orders a Hunt for Stavisky, Notorious Swindler, in Issue of Fake Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/82-mutineers-on-trial-dutch-courtmartial-begins-the-cases-of-native.html | 82 MUTINEERS ON TRIAL.; Dutch Court-Martial Begins the Cases of Native Defendants. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/freight-gain-in-midwest-5-rise-in-quarter-predicted-by-shippers.html | FREIGHT GAIN IN MIDWEST.; 5% Rise in Quarter Predicted by Shippers Advisory Board. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/w-m-7-lawrence-of-london-is-dead-sir-william-was-senior-almoner-of.html | W. M. 7. LAWRENCE OF LONDON IS DEAD; Sir William Was Senior Almoner of Saint Bartholomew's Hospital. | True | Wireless to Tm lxw YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/french-plane-flies-ocean-southern-cross-hops-to-brazil-in-18-12.html | FRENCH PLANE FLIES OCEAN; Southern Cross Hops to Brazil in 18 1/2 Hours. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-screen-irene-dunne-clive-brook-and-henry-stephenson-in-a-film.html | THE SCREEN; Irene Dunne, Clive Brook and Henry Stephenson in a Film Version of a John Van Druten Play. | True | By Mordaunt Hall. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/brewery-stock-is-spurned-by-colorado-dry-leader.html | Brewery Stock Is Spurned By Colorado Dry Leader | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dr-wilberforcu-c-doy.html | DR. WILBERFORCu C. DOY | True | . Speelal to THE NV YOaX TnZS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rosenbloom-bout-tonight.html | Rosenbloom Bout Tonight. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-honor-notre-dame-mckee-to-be-among-guests-at-dinner-for-1933.html | TO HONOR NOTRE DAME.; McKee to Be Among Guests at Dinner for 1933 Eleven. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/utah-light-off-produce-list.html | Utah Light Off Produce List. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/union-central-life-gains.html | Union Central Life Gains. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/larr-sloan.html | (larr -- Sloan. | True | clpeclal to THE NEW YOnK TXa'ES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/asset-value-rises-for-lehman-trust-up-from-5827-to-8051-a-share-in.html | ASSET VALUE RISES FOR LEHMAN TRUST; Up From $58.27 to $80.51 a Share in 1933, Despite Drop in Second 6 Months. MANY SHIFTS IN PORTFOLIO $893,278 Earned in Half-Year After Expenses -- John D. Hertz Added to the Board. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/deficit-of-7000000000-budget-message-gives-figures-for-the-great.html | DEFICIT OF $7,000,000,000; Budget Message Gives Figures for the Great Recovery Outlay. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/graft-in-licenses-for-liquor-denied-sullivan-member-of-state-board.html | GRAFT IN LICENSES FOR LIQUOR DENIED; Sullivan, Member of State Board, Offers $500 Reward for a Conviction. LABEL ACT NOW IN EFFECT Health Bureau Is Not Ready to Enforce Honest Statement of Contests in Bottles. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/spirits-tax-rate-fought-in-house-oconnor-and-wet-allies-inveigh.html | SPIRITS TAX RATE FOUGHT IN HOUSE; O'Connor and Wet Allies Inveigh Against 'Whisky Trust' in Demanding $5 a Gallon. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rumanian-premier-seeking-a-cabinet-tatarescu-having-difficulty.html | RUMANIAN PREMIER SEEKING A CABINET; Tatarescu, Having Difficulty, Defers Announcement of Ministry Till Today. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/furniture-dealers-predict-trade-gain-national-retailers-meeting-in.html | FURNITURE DEALERS PREDICT TRADE GAIN; National Retailers, Meeting in Chicago, Elect Los Angeles Man President. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dates-are-shifted-by-united-hunts-later-meeting-in-spring-and.html | DATES ARE SHIFTED BY UNITED HUNTS; Later Meeting in Spring and Earlier One in Fall Voted by Directors. BELMONT LOSSES HEAVY Figure Put at $1,500,000 for 28 Years -- Two Groups Elect J.H. Whitney. | True | By Bryan Field. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/150000-by-hayden-for-planetarium-gift-to-buy-artificial-heaven.html | $150,000 BY HAYDEN FOR PLANETARIUM; Gift to Buy 'Artificial Heaven' Follows RFC Loan for the Building. IT WILL BEAR HIS NAME Banker Hopes It Will Instill a Sense of 'a Greater Power in the Universe.' | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hull-is-entertained-by-chiles-president-alessandri-congratulates.html | HULL IS ENTERTAINED BY CHILE'S PRESIDENT; Alessandri Congratulates Him on Results at Montevideo and Hails Our Policies. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/academy-scores-maternity-deaths-medical-council-approves-report.html | ACADEMY SCORES MATERNITY DEATHS; Medical Council Approves Report Blaming Doctors for 61% of Mortality. SACHS UPHOLDS PUBLICITY Announces a Special Meeting Will Be Held to Raise Obstetrical Standards. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/renew-chaco-peace-talks-league-commissioners-hope-to-extend-truce.html | RENEW CHACO PEACE TALKS; League Commissioners Hope to Extend Truce Again. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fight-on-laguardia-opens-at-albany-parks-plan-upset-but-senate.html | FIGHT ON LAGUARDIA OPENS AT ALBANY; PARKS PLAN UPSET; But Senate Democrats Lose One Bout as Dunnigan's Bill to Reopen Budget Fails. McNABOE BOLTS HIS PARTY Tammany Senator Joins With Republicans Against Measure Opposed by Mayor. MOSES PARK JOB ATTACKED Democrats in Upper House Bar His Taking City Post While in the State Employ. WAR ON LAGUARDIA OPENS AT ALBANY | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bar-committee-approves-court-mergers-holds-mayors-plan-would-aid.html | Bar Committee Approves Court Mergers; Holds Mayor's Plan Would Aid Conditions | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/st-paul-inflationists-have-own-way.html | ST. PAUL.; Inflationists Have Own Way." | True | From The Pioneer-Press (Ind.) | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/italy-sends-official-to-visit-expatriates-parini-greeted-at-the.html | ITALY SENDS OFFICIAL TO VISIT EXPATRIATES; Parini Greeted at the Pier by Italian-American Groups -- Disclaims Political Aim. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/sidney-fox-and-husband-part.html | Sidney Fox and Husband Part. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/windels-reappoints-troy.html | Windels Reappoints Troy. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/split-flywheel-imperils-two.html | Split Flywheel Imperils Two. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fourteenacre-estate-sold-at-sands-point.html | Fourteen-Acre Estate Sold at Sands Point | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/two-banks-in-state-join-reserve-group-institutions-in-amityville.html | TWO BANKS IN STATE JOIN RESERVE GROUP; Institutions in Amityville and Sag Harbor Are Admitted -- Licenses to Resume. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/student-ends-his-life-too-much-reading-of-nietzsche-cause-of-puerto.html | STUDENT ENDS HIS LIFE.; Too Much Reading of Nietzsche Cause of Puerto Rican's Death. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/budget-assumes-gain-in-business-of-45.html | Budget Assumes Gain In Business of 45% | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/nazi-plea-spurned-by-violin-prodigy-yehudi-menuhin-back-from-europe.html | NAZI PLEA SPURNED BY VIOLIN PRODIGY; Yehudi Menuhin, Back From Europe, Tells of Request to Help Pacify Musicians. BALKS AT BAN ON JEWS Warned He Would Be Blamed if German Art 'Goes to Dogs' -- Toscanini Also Arrives. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/samuel-r-boggs.html | SAMUEL R. BOGGS. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/faces-early-arson-trial-exhead-of-hessian-hills-club-loses-stay.html | FACES EARLY ARSON TRIAL; Ex-Head of Hessian Hills Club Loses Stay Pending Civil Suits. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cummings-a-special-officer.html | Cummings a Special Officer. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/15000000-tax-shift-to-be-urged-by-moore-governor-would-divert-auto.html | $15,000,000 TAX SHIFT TO BE URGED BY MOORE; Governor Would Divert Auto and 'Gas' Levy Receipts to Aid Jersey Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-play-fannie-brice-and-willie-howard-as-the-chief-comedians-of-a.html | THE PLAY; Fannie Brice and Willie Howard as the Chief Comedians of a New Series of 'Follies.' | True | By Brooks Atkinson. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/shippers-to-study-rail-merger-plans-eastern-civic-groups-unite-to.html | SHIPPERS TO STUDY RAIL MERGER PLANS; Eastern Civic Groups Unite to Consider Public Interest in Various Proposals. 11% GAIN IN FREIGHT SEEN Atlantic States Advisory Board Hears Rise Predicted for the First Quarter of 1934. SHIPPERS TO WEIGH RAIL MERGER PLANS | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/canadiens-topple-toronto-by-4-to-1-setback-only-4th-of-season-for.html | CANADIENS TOPPLE TORONTO BY 4 TO 1; Setback Only 4th of Season for Leafs -- Ottawa Routs Boston Six, 9 to 2. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/society-halves-deficit-expense-of-preventing-cruelty-to-animals-cut.html | SOCIETY HALVES DEFICIT.; Expense of Preventing Cruelty to Animals Cut With Income. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/william-f-yans.html | WILLIAM F, YANSS. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/titled-britons-face-divorce-trials-soon-3-peers-among-society.html | TITLED BRITONS FACE DIVORCE TRIALS SOON; 3 Peers Among Society Leaders Whose Cases Will Come Up in London Next Week. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/critics-reassured-on-money-policy-whalen-brings-presidents-greeting.html | CRITICS REASSURED ON MONEY POLICY; Whalen Brings President's Greeting to State Chamber -- Pledges Inflation Curb. BUDGET RISE IS DEFENDED Cost of 'War' to Save Society Will Result in Lasting Good, City NRA Head Says. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/frank-vincent-mccabu.html | FRANK VINCENT McCABu. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/size-of-the-budget-staggers-wall-st-federal-securities-drop-sharply.html | SIZE OF THE BUDGET STAGGERS WALL ST.; Federal Securities Drop Sharply, Then Rally on Official Support. DOLLAR OFF, STOCKS DOWN Commodities Stronger -- New Financing Feasible -- Spending of Money a Puzzle. SIZE OF THE BUDGET STAGGERS WALL ST. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/favoring-federal-control-state-action-on-child-labor-is-held-to-be.html | FAVORING FEDERAL CONTROL.; State Action on Child Labor Is Held to Be Largely Ineffective. | True | ARTHUR JUST HARTLEY. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/clinics-for-alcoholics-urged-by-dry-head-here.html | Clinics for Alcoholics Urged by Dry Head Here | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/sports-of-the-times-this-was-the-most-unkindest-cut-of-all.html | Sports of the Times; " This Was the Most Unkindest Cut of All." | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hanley-elected-leader-bronx-sheriff-heads-democratic-club-in-sixth.html | HANLEY ELECTED LEADER.; Bronx Sheriff Heads Democratic Club in Sixth District. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/novel-style-show-given-for-charity-junior-league-members-hold.html | NOVEL STYLE SHOW GIVEN FOR CHARITY; Junior League Members Hold Fashion Pageant Titled 'Off on a Cruise.' CLOTHING BUREAU IS AIDED Debutantes Display Costumes in Ballroom Decorated as Deck of Ocean Liner. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/population-prospects.html | POPULATION PROSPECTS. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cunningham-lists-1934-track-dates-star-miler-will-seek-to-repeat-3.html | CUNNINGHAM LISTS 1934 TRACK DATES; Star Miler Will Seek to Repeat 3 New York Triumphs -- Kansas Names Him Captain. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/koenig-hurt-in-crash-republican-exleaders-leg-broken-when-taxi-hits.html | KOENIG HURT IN CRASH.; Republican Ex-Leader's Leg Broken When Taxi Hits Pillar. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rare-first-edition-is-sold-for-1800-a-history-of-the-university-of.html | RARE FIRST EDITION IS SOLD FOR $1,800; ' A History of the University of Cambridge' Brings Top Price at Auction. $1,300 FOR 'JANE EYRE' Autographs of Francis Bacon, Sir Francis Drake and Sir John Hawkins Among Items. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/party-for-carolyn-huffard.html | Party for Carolyn Huffard. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/reports-gain-in-factoring.html | Reports Gain in Factoring. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/push-plans-to-build-queens-high-school-education-officials-to-seek.html | PUSH PLANS TO BUILD QUEENS HIGH SCHOOL; Education Officials to Seek Bids for Project for Which CWA Gave $2,500,000. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/flood-deaths-cut-to-38-sixty-are-still-missing-in-los-angeles-area.html | FLOOD DEATHS CUT TO 38.; Sixty Are Still Missing in Los Angeles Area -- Many Believed Buried | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/squash-tourney-put-off-martin-memorial-play-to-start-tomorrow-at.html | SQUASH TOURNEY PUT OFF.; Martin Memorial Play to Start Tomorrow at the Yale Club. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/columbia-cub-oarsmen-drill.html | Columbia Cub Oarsmen Drill. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/recital-to-aid-students-mme-meluis-gives-program-at-home-of-mrs-jh.html | RECITAL TO AID STUDENTS.; Mme. Meluis Gives Program at Home of Mrs. J.H. Hammond. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/advertising-men-for-film-cleanup-group-announces-the-industry-must.html | ADVERTISING MEN FOR FILM CLEAN-UP; Group Announces the Industry Must Reform Itself or the NRA Will Act. SEES GOOD USED FOR EVIL Producers Asked to Curb Bad Influences to Save the Nation's Morality. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/extra-rail-dividend-cut-albany-susquehanna-makes-reduction-from-2.html | EXTRA RAIL DIVIDEND CUT.; Albany & Susquehanna Makes Reduction From $2 to $1.50. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/november-exports-rose-to-23-nations-but-the-total-value-fell.html | NOVEMBER EXPORTS ROSE TO 23 NATIONS; But the Total Value Fell $9,692,215 From October to $184,256,227. IMPORT DROP WIDESPREAD All Divisions Except Africa and Oceania Shared in the Decline of $22,351,164. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mcooey-wins-out-in-ouster-drive-his-aides-use-parliamentary-tactics.html | M'COOEY WINS OUT IN OUSTER DRIVE; His Aides Use Parliamentary Tactics to Block Naming of Rival Ticket in Club. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/harvard-jv-six-victor-openshockey-season-by-beating-whitman-hc-by-4.html | HARVARD J.V. SIX VICTOR.; Opens-Hockey Season by Beating Whitman H.C. by 4 to 1. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/dallas-message-does-not-equivocate.html | DALLAS.; Message "Does Not Equivocate." | True | From The News (Ind. Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-corporation-to-push-exports-proposed-by-peek-wants-authority-to.html | NEW CORPORATION TO PUSH EXPORTS PROPOSED BY PEEK; Wants Authority to Deal Directly With Foreign Nations in Trade Pacts. TAKING HULL'S POWERS So Plan Offered to President May Meet Some Opposition -- Sayre 'Report' Repudiated. NEW CORPORATION TO PUSH EXPORTS | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/blue-day-annexes-new-orleans-dash-takes-lead-in-stretch-after.html | BLUE DAY ANNEXES NEW ORLEANS DASH; Takes Lead in Stretch After Stable-Mate, Fabulous, Tires in Final Drive. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-steaming-hudson.html | The "Steaming" Hudson. | True | JEROME ALEXANDER. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/peekskill-banker-quits-rs-allen-retires-from-savings-institution.html | PEEKSKILL BANKER QUITS.; R.S. Allen Retires From Savings Institution After 63 Years. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/pricefixing-asked-in-electrical-code-proposal-of-association.html | PRICE-FIXING ASKED IN ELECTRICAL CODE; Proposal of Association Challenged by Johnson at Rehearing. NYE'S CHARGES DENIED G.E. Representative Says Aim of Supplemental Agreement Is to Get Patent Licenses. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/richmond-his-frankness-cheering.html | RICHMOND.; His Frankness Cheering. | True | From The Times Despatch (Ind. Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/van-schaick-policy-scored-by-court-frankenthaler-criticizes-him-for.html | VAN SCHAICK POLICY SCORED BY COURT; Frankenthaler Criticizes Him for 'Imposing' His Plan of Mortgage Reorganization. ORDERS NAMES DISCLOSED Certificate Holders Have Right Under Law to Offer Own Program, He Points Out. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/penn-state-five-wins-opens-season-by-turning-back-susquehanna-47-to.html | PENN STATE FIVE WINS.; Opens Season by Turning Back Susquehanna, 47 to 22. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/payment-on-rail-bonds-interest-on-rock-island-issues-to-be.html | PAYMENT ON RAIL BONDS.; Interest on Rock Island Issues to Be Disbursed Jan. 23. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/annalist-weekly-index-slight-advance-made-by-figure-for-wholesale.html | ANNALIST WEEKLY INDEX.; Slight Advance Made by Figure for Wholesale Commodities. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/the-wa-bradys-to-go-south.html | The W.A. Bradys to Go South. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/camp-fire-leader-outlines-new-aim-girls-to-take-greater-part-in-own.html | CAMP FIRE LEADER OUTLINES NEW AIM; Girls to Take Greater Part in Own Training, Conference Group Here Is Told. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/city-graft-inquiry-goes-on-in-secret-blanshard-presses-private.html | CITY GRAFT INQUIRY GOES ON IN SECRET; Blanshard Presses Private Hearings but Refuses to Comment Till He Gets Data. TALKS HOUR WITH MAYOR He Seeks to Shift Auditing Duties of Department So He Can Stress Investigation. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-track-for-coast-club-in-california-gets-permit-to-conduct.html | NEW TRACK FOR COAST.; Club in California Gets Permit to Conduct Racing. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mckenna-amazor.html | McKenna -- Amazor. | True | Specid to T NZW oR: TIME | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/jefferson-club-games-off.html | Jefferson Club Games Off. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/business-world.html | BUSINESS WORLD | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/publisher-not-in-receivership.html | Publisher Not in Receivership. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hartford-more-benefits-than-in-war-cost.html | HARTFORD.; More Benefits Than in War Cost.' | True | From The Courant (Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/citys-clocks-start-running-again-today-old-official-winder-to-carry.html | CITY'S CLOCKS START RUNNING AGAIN TODAY; Old Official Winder to Carry On Until New Contract for the Job Is Awarded. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/tablet-of-zengers-counsel-is-unveiled-bar-honors-him-as-champion-of.html | Tablet of Zenger's Counsel is Unveiled; Bar Honors Him as Champion of Free Press | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/van-dyke-data-sought-literary-executors-appeal-for-unpublished.html | VAN DYKE DATA SOUGHT.; Literary Executors Appeal for Unpublished Letters. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/birmingham-no-more-double-bookkeeping.html | BIRMINGHAM.; No More Double Bookkeeping." | True | From Age Herald (Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rex-in-new-berth-at-pier-59.html | Rex in New Berth at Pier 59. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/untermyer-finds-inequities-in-nra-tells-salesmen-they-have-been.html | UNTERMYER FINDS INEQUITIES IN NRA; Tells Salesmen They Have Been Discriminated Against in Many Codes. ASSAILS BANK FEE PLAN Warns 'High Finance' It Will Be Blamed if Recovery Fails -- Praises Roosevelt. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ocean-travelers.html | Ocean Travelers | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/offers-mclarnin-bout-johnston-would-match-westerner-and-dundee-next.html | OFFERS McLARNIN BOUT.; Johnston Would Match Westerner and Dundee Next Month. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/world-court-vote-held-inopportune-roosevelt-and-robinson-agree-to.html | WORLD COURT VOTE HELD INOPPORTUNE; Roosevelt and Robinson Agree to Defer It Because of the Situation in Europe. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/wilson-picks-coaches-new-philly-manager-selects-lobert-and-spalding.html | WILSON PICKS COACHES.; New Philly Manager Selects Lobert and Spalding as Aides. | True |  | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/h-l-fitzpatrick.html | H, L, FITZPATRICK, | True | Special to T.iE NW YORK TJ[XS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/railroads-warned-of-public-control-af-whitney-asserts-federal-rule.html | RAILROADS WARNED OF PUBLIC CONTROL; A.F. Whitney Asserts Federal Rule Looms if 'Destructive' Policies Continue. | True |  | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/democrats-block-moses-park-post-state-senate-amends-bill-designed.html | DEMOCRATS BLOCK MOSES PARK POST; State Senate Amends Bill Designed to Let Him Be City Head and Keep State Job. LAGUARDIA STILL HOPEFUL Majority Also Acts to Retain Borough Presidents' Power Over Park Contracts. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/baltimore-discloses-startling-fact.html | BALTIMORE.; Discloses Startling Fact." | True | From The Sun (Dem.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/4-held-in-gas-station-thefts.html | 4 Held in 'Gas' Station Thefts. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-douglas-is-improving.html | Mrs. Douglas Is Improving. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/newarkislip-air-link-to-open.html | Newark-Islip Air Link to Open. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/party-at-actors-home-theatre-assemblys-annual-benefit-given-in.html | PARTY AT ACTORS' HOME.; Theatre Assembly's Annual Benefit Given In Englewood. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/daughter-to-mrs-t-m-keresen.html | Daughter to Mrs. T. M. KereseN. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/educators-confer-today-elementary-school-principals-of-three-states.html | EDUCATORS CONFER TODAY; Elementary School Principals of Three States to Attend Meeting. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/gains-by-long-island-banks.html | Gains by Long Island Banks. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/democrats-in-1933-received-728536-national-committee-report-filed.html | DEMOCRATS IN 1933 RECEIVED $728,536; National Committee Report, Filed With House, Shows $542,112 in Debts. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/soap-company-to-move-colgatepalmolivepeet-to-make-headquarters-in.html | SOAP COMPANY TO MOVE.; Colgate-Palmolive-Peet to Make Headquarters in Jersey City. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/seats-transferred-on-stock-exchange-three-companies-seek-security.html | Seats Transferred on Stock Exchange; Three Companies Seek Security Listings | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/25c-on-simms-petroleum-more-dividends-probable-as-conditions.html | 25C ON SIMMS PETROLEUM.; More Dividends Probable as Conditions Improve, Says E.T. Moore. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/reports-differed-on-detroit-banks-one-to-stockholders-ignored.html | REPORTS DIFFERED ON DETROIT BANKS; One to Stockholders Ignored Deficits, Another to RFC Appealed for $65,000,000. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/69-new-gifts-add-1705-in-day-to-neediest-fund.html | 69 New Gifts Add $1,705 In Day to Neediest Fund | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/not-to-be-done-in-a-hurry-building-of-st-john-the-divine-proceeding.html | NOT TO BE DONE IN A HURRY.; Building of St. John the Divine Proceeding in True Cathedral Fashion. | True | ELI BENEDICT. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-speak-at-schiff-memorial.html | To Speak at Schiff Memorial. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/antihitler-nazis-are-tried-in-vienna-17-members-of-black-front-deny.html | ANTI-HITLER NAZIS ARE TRIED IN VIENNA; 17 Members of Black Front Deny Plotting to Interfere in the Politics of Austria. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-augusta-allen-wed-w-oigges-marries-daughter-of-senator-and-mrs.html | MRS. AUGUSTA ALLEN WED.; !. W. Oigges Marries Daughter of Senator and Mrs. Glass. | True | special to T I YoR TDS. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/west-side-parcels-bid-in-at-auctions-upper-manhattan-properties-and.html | WEST SIDE PARCELS BID IN AT AUCTIONS; Upper Manhattan Properties and Five in the Bronx Among Sales Listed. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/utilities-planning-to-meet-big-debts-extension-of-most-of-the.html | UTILITIES PLANNING TO MEET BIG DEBTS; Extension of Most of the $267,863,139 Due Soon Appears Likely. LAW CHECKS REFUNDING Some Complications Arise From Intertwining of Holding and Operating Concerns. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ottawa-ties-scoring-record.html | Ottawa Ties Scoring Record. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/new-mellowness-in-fienes-palette-15-canvases-at-the-downtown.html | NEW MELLOWNESS IN FIENE'S PALETTE; 15 Canvases at the Downtown Gallery Disclose Leaning to Warmer Colors. | True | By Edward Alden Jewell. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/croton-acreage-sold-trust-company-disposes-of-property-on-quaker.html | CROTON ACREAGE SOLD.; Trust Company Disposes of Property on Quaker Ridge Road. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/cotton-rises-fast-on-big-buying-wave-heavy-government-spending.html | COTTON RISES FAST ON BIG BUYING WAVE; Heavy Government Spending Indicated in Budget Plan Spurs Demand for Staple. GAINS ARE 14 TO 23 POINTS Floating Supply of Contracts Is Limited, and Few Hedges Come Into the Market. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/spain-will-propose-larger-wine-quota-exemptions-of-our-goods-from.html | SPAIN WILL PROPOSE LARGER WINE QUOTA; Exemptions of Our Goods From New Restrictions Is Suggested in Reciprocity. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/c-henzman-courier-for-gen-wood-dead-served-him-28-years-as-soldier.html | C. HENZMAN, COURIER FOR GEN. WOOD, DEAD; Served Him 28 Years as Soldier or Civilian -- With Army Since 1887. | True | pecial to THN lgW YORK TIM. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-call-farm-state-governors.html | To Call Farm State Governors. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/federal-reserve-has-919000-loss-1933-deficit-for-system-is-shown.html | FEDERAL RESERVE HAS $919,000 LOSS; 1933 Deficit for System is Shown -- $2,688,000 Net Earned by Bank Here. MONEY IN USE OFF IN WEEK $33,000,000 Drop Reported -- Loans to Brokers Increase $36,000,000. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/award-to-mrs-mundy-brokers-wife-gets-allowance-in-nevada-divorce.html | AWARD TO MRS. MUNDY.; Broker's Wife Gets Allowance in Nevada Divorce Action | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/officer-slain-in-hawaii-lieut-hr-martindell-is-found-dead-with-gun.html | OFFICER SLAIN IN HAWAII.; Lieut. H.R. Martindell Is Found Dead With Gun at His Side. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/14-more-to-die-in-afghanistan.html | 14 More to Die in Afghanistan. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/troth-is-announced-of-mrs-waterbury-i-will-become-bride-tomorrow-of.html | TROTH IS ANNOUNCED OF MRS. WATERBURY I; Will Become Bride Tomorrow of Frederic W. Beckman, a Princeton Alumnus. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/after-the-aldermen-what.html | After the Aldermen, What? | True | HARMON B. NIVER. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/rise-continues-in-berlin.html | Rise Continues in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-map-jersey-retail-group.html | To Map Jersey Retail Group. | True | Special to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/portland-ore-credit-standing-under-strain.html | PORTLAND, ORE.; Credit Standing Under Strain." | True | From The Oregonian (Ind.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/party-for-dorothy-aylesworth.html | Party for Dorothy Aylesworth. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/relief-sent-to-families.html | Relief Sent to Families. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/navy-fares-well-in-budget-figures-new-ships-more-men-and-continued.html | NAVY FARES WELL IN BUDGET FIGURES; New Ships, More Men and Continued Building Are Provided in Estimates. RESERVE DRILLS ADDED Partial Restoration of Pay Cuts Also Proposed in Figures for Coming Year. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/housekeeper-held-in-killing.html | Housekeeper Held in Killing. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/araki-has-pneumonia-doctor-stays-at-bedside.html | Araki Has Pneumonia; Doctor Stays at Bedside | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/troops-kill-five-rioting-in-peru-500-villagers-wreck-mining-plant.html | TROOPS KILL FIVE RIOTING IN PERU; 500 Villagers Wreck Mining Plant Because of Damage Laid to Its Fumes. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/spain-gives-rebate-on-british-autos-cabinet-approves-refund-of-35.html | SPAIN GIVES REBATE ON BRITISH AUTOS; Cabinet Approves Refund of 35% of Tariff, Meeting Concession to France. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/wholesale-prices-rose-last-week-increase-was-sixtenths-of-1-per.html | WHOLESALE PRICES ROSE LAST WEEK; Increase Was Six-tenths of 1 Per Cent Over Week of Dec. 23. FUEL GROUP STRONGER General Gain Was 19 Points Above the Low for the Year, Shown in March. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/gould-casino-stays-shut-too-few-gamblers-on-riviera-this-winter-it.html | GOULD CASINO STAYS SHUT; Too Few Gamblers on Riviera This Winter, It Is Declared. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mrs-henry-meyers-idow-of-importer-was-active-in-welfare-work.html | MRS. HENRY MEYERS; ./idow of Importer Was Active in Welfare Work, | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/ada-may-balked-in-suit-court-orders-actresss-claim-against-former.html | ADA MAY BALKED IN SUIT.; Court Orders Actress's Claim Against Former Mate to Jury. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/coffee-exchange-is-following-nra-patriotism-not-necessity-is-basis.html | COFFEE EXCHANGE IS FOLLOWING NRA; Patriotism, Not Necessity, Is Basis of Attitude, Says W.H. English Jr., President. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/military-officials-attend-dinner-here-major-rhinelander-presides-at.html | MILITARY OFFICIALS ATTEND DINNER HERE; Major Rhinelander Presides at Event for Army and Naval Officers of World War. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/schacht-prepares-refusal-on-debts-german-answer-on-which-his-word.html | SCHACHT PREPARES REFUSAL ON DEBTS; German Answer, on Which His Word Is Law, Is Expected to Reject Foreign Protests. ARBITRARY CUT IS UPHELD Berlin Says That There Was No One to Negotiate With -- Stresses Sound Currency. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/miss-joan-nicoll-honored.html | Miss Joan Nicoll Honored. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/foreign-exchange-thursday-jan-4-1934.html | FOREIGN EXCHANGE; Thursday, Jan. 4, 1934. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/keller-heads-buildings-board.html | Keller Heads Buildings Board. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lehman-and-post-confer-on-housing-proposed-legislation-in-laguardia.html | LEHMAN AND POST CONFER ON HOUSING; Proposed Legislation in LaGuardia Slum Clearance Plan Is Discussed at Albany. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/jersey-train-crash-investigated.html | Jersey Train Crash Investigated. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/swindler-sent-to-prison-gets-two-years-for-victimizing-woman-in.html | SWINDLER SENT TO PRISON; Gets Two Years for Victimizing Woman In Stock Deal. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/state-has-50000000-cash-on-hand-for-notes-due-on-jan-19-tremaine.html | STATE HAS $50,000,000.; Cash on Hand for Notes Due on Jan. 19, Tremaine Says. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fighting-is-heavy-in-southern-china-nanking-assumes-offensive-in-on.html | FIGHTING IS HEAVY IN SOUTHERN CHINA; Nanking Assumes Offensive in One Area While the Rebels Press On in Another. CONFUSION IN THE NORTH Regulars Pursue the Forces of Liu After They Push Past Garrison Near Peiping. | True | By Hallett Abend.wireless To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/medalie-counsel-for-union.html | Medalie Counsel for Union. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bostonians-offer-russian-novelty-introduction-and-hymn-by-igor.html | BOSTONIANS OFFER RUSSIAN NOVELTY; ' Introduction and Hymn' by Igor Markevitch Conducted Here by Koussevitzky. 3 RAVEL SONGS ARE HEARD Mme. Olga Averino Appears as the Orchestra Soloist in Carnegie Hall. | True | By Olin Downes. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/to-speak-at-explorers-dinner.html | To Speak at Explorers' Dinner. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/brine-hayes.html | Brine -- Hayes. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/fleisman-borst.html | FleismAn -- Borst. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/1000-saved-in-1933-from-ending-lives-savealife-league-reports.html | 1,000 SAVED IN 1933 FROM ENDING LIVES; Save-a-Life League Reports Average of 8 Persons a Day Dissuaded From Suicide. ONLY 2 REFUSED ADVICE But Their Efforts to End Lives Failed -- Economic Woes Held the Chief Cause. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/frame-new-briefs-in-state-title-suit-attorneys-receive-permission.html | FRAME NEW BRIEFS IN STATE TITLE SUIT; Attorneys Receive Permission to File Additional Data Up to Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/japanese-are-protected.html | Japanese Are Protected. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/senate-gets-bills-on-lehmans-projects-including-fouryear-term-for.html | Senate Gets Bills on Lehman's Projects, Including Four-Year Term for Governor | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/sales-in-new-jersey-several-apartment-houses-figure-in-turnover.html | SALES IN NEW JERSEY.; Several Apartment Houses Figure in Turnover. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/port-body-aligned-for-new-activity-committees-reorganized-to-meet.html | PORT BODY ALIGNED FOR NEW ACTIVITY; Committees Reorganized to Meet Demands of Hudson River Tunnel Project. DYER AGAIN IS CHAIRMAN Starts Fourth Year as Member of Commission -- Rudolph Reimer Attends His First Meeting. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/copeland-offers-revised-drug-bill-voluntary-inspection-clause-and.html | COPELAND OFFERS REVISED DRUG BILL; Voluntary Inspection Clause and Formulae Disclosures Cut From Tugwell Plan. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/congressional-brain-power.html | Congressional Brain Power. | True | GEORGE PATTULLO. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/st-louis-draws-on-faith-of-country.html | ST. LOUIS.; Draws on Faith of Country." | True | From The Globe Democrat (Ind.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/confidence-at-treasury-no-unusual-methods-are-indicated-for-the.html | CONFIDENCE AT TREASURY; No Unusual Methods Are Indicated for the Huge Financing Program. RECENT SUCCESSES CITED Efforts Are Likely to Be Made to Avoid the Use of Short-Term Issues Only. TO SPEND BILLION A MONTH Six Months' Record Outlay Is Mapped in Department's Annual Report. TREASURY CHIEFS SHOW CONFIDENCE TREASURY INCOME AND OUTGO. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/hockey-league-pushed-us-and-canadian-colleges-to-discuss-plan.html | HOCKEY LEAGUE PUSHED.; U.S. and Canadian Colleges to Discuss Plan Sunday. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/more-auto-ads-urged-cadillac-official-says-they-will-play-bigger.html | MORE AUTO ADS URGED.; Cadillac Official Says They Will Play Bigger Part in Sales. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/il-duce-and-simon-reach-arms-plan-for-the-abandonment-of-all-ideas.html | IL DUCE AND SIMON REACH ARMS PLAN; For the Abandonment of All Ideas Not Capable of Prompt Realization. REICH EQUALITY BACKED British Minister Agrees to Take Mussolini League Reform Proposal to Cabinet. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/de-oro-defeats-lee-wins-5450-and-gains-slightly-on-champion-in-cue.html | DE ORO DEFEATS LEE.; Wins, 54-50, and Gains Slightly on Champion in Cue Match. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/des-moines-smartest-kind-of-tactics.html | DES MOINES.; Smartest Kind of Tactics." | True | From The Register (Ind.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/in-washington-size-of-the-budget-catches-congress-off-guard.html | In Washington; Size of the Budget Catches Congress Off Guard. | True | By Arthur Krock. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/sister-de-paul-dies-a-nun-for-54-years-was-head-of-rosella.html | SISTER DE PAUL DIES; A NUN FOR 54 YEARS; Was Head of Rosella Maternity Hospital and Organizer of Another Institution. | True | Specll to lwr YOIK "JYrES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/navy-transfers-dungan-rear-admiral-to-leave-post-at-brooklyn-yard.html | NAVY TRANSFERS DUNGAN.; Rear Admiral to Leave Post at Brooklyn Yard March 1. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/duke-in-britain-sues-his-niece-for-libel-westminster-asks-damages.html | DUKE IN BRITAIN SUES HIS NIECE FOR LIBEL; Westminster Asks Damages for Article in a Magazine by Lady Sibell Lygon. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/investors-in-deals-in-three-boroughs-bronx-operator-resells-one.html | INVESTORS IN DEALS IN THREE BOROUGHS; Bronx Operator Resells One Apartment House and Buys Another. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/brazilian-press-hails-pledge.html | Brazilian Press Hails Pledge. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/diversified-plans-for-peacock-ball-elaborate-program-features-fete.html | DIVERSIFIED PLANS FOR PEACOCK BALL; Elaborate Program Features Fete at Waldorf-Astoria for Charity Tonight. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/charles-edwin-mead.html | CHARLES EDWIN MEAD. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/knit-workers-protest-fight-transfer-of-local-155-to-united-textile.html | KNIT WORKERS PROTEST.; Fight Transfer of Local 155 to United Textile Workers. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/plans-continue-apace.html | Plans Continue Apace. | True | | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/penn-trackmen-report-squad-of-40-answering-first-call-includes.html | PENN TRACKMEN REPORT.; Squad of 40 Answering First Call Includes Venzke. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/poetpostman-retires-manly-ritch-ends-33-years-in-greenwich.html | POET-POSTMAN RETIRES.; Manly Ritch Ends 33 Years in Greenwich Postoffice. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/antilynching-bill-offered-in-senate-costiganwagner-plan-paves-way.html | ANTI-LYNCHING BILL OFFERED IN SENATE; Costigan-Wagner Plan Paves Way to Jail Officers Who Fail Against Mobs. WOULD FINE COUNTY $1,000 Money Would Go to Victim's Kin -- Cummings Is Not Backing a Lynching Measure. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/london-is-amazed-by-budget-deficit-prosperity-by-extravagance.html | LONDON IS AMAZED BY BUDGET DEFICIT; ' Prosperity by Extravagance,' Remarks Newspaper in Contrasting British Methods. MANY HOPE FOR THE BEST ' Gallant Defiance of Orthodoxy' and 'Warlike Daring' Seen in President's Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/mme-olszewska-in-recital.html | Mme. Olszewska in Recital. | True | H.T. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/arrowblauner.html | [arrowBlauner. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/utilities-donate-208000-to-relief-157872-of-sum-contributed-to.html | UTILITIES DONATE $208,000 TO RELIEF; $157,872 of Sum Contributed to Citizens' Fund Here by Gas and Electric Workers. COMPANY GIVES $50,000 Consolidated Concern and Its Affiliates Share in Gift to Welfare Campaign. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/39674731-works-allotted-by-ickes-approvals-go-on-despite-low-funds.html | $39,674,731 WORKS ALLOTTED BY ICKES; Approvals Go On, Despite Low Funds, in Hope of New Appropriations. GRANT TO BUY 100 PLANES Dern Includes 46 Bombers in Use of $7,500,000 Share -- Westchester Is Aided. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/belgian-cabinet-crisis-averted-by-king-albert.html | Belgian Cabinet Crisis Averted by King Albert | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/relief-official-keeps-post.html | Relief Official Keeps Post. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/code-violator-fined-500.html | Code Violator Fined $500. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/britain-is-ready-to-act-likely-to-set-up-machinery-to-collect.html | BRITAIN IS READY TO ACT.; Likely to Set Up Machinery to Collect German Funds. | True | Wireless to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/florida-governor-honored-at-party-stag-dinner-for-david-sholtz-held.html | FLORIDA GOVERNOR HONORED AT PARTY; Stag Dinner for David Sholtz Held in Palm Beach by J. Leonard Replogle. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/lincoln-neb-declares-message-confusing.html | LINCOLN, NEB.; Declares Message Confusing | True | From The State Journal (Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/philadelphia-message-called-staggering.html | PHILADELPHIA.; Message Called Staggering. | True | From The Inquirer (Rep.). | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/support-for-reorganization.html | Support for Reorganization. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/if-w-holmes-dead-a-mining-executive-j-associated-for-24-years-with.html | iF. W. HOLMES DEAD; A MINING EXECUTIVE J; Associated for 24 Years With Col. William B. Thompson-Yonkers Bank Director. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/planes-rout-indians-five-thousand-tribesmen-on-rampage-flee-in.html | PLANES ROUT INDIANS.; Five Thousand Tribesmen on Rampage Flee in Bolivia. | True | Special Cable to THE NEW YORK TIMES. | C1B 212144 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/loses-greenwich-home-owner-fails-to-get-mortgage-relief-despite.html | LOSES GREENWICH HOME.; Owner Fails to Get Mortgage Relief Despite Roosevelt's Aid. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/truck-drivers-strike-in-essex-wage-fight-between-600-and-1000-men.html | TRUCK DRIVERS STRIKE IN ESSEX WAGE FIGHT; Between 600 and 1,000 Men Tie Up 'Over-Road' Shipments in Newark District. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/bond-notes.html | BOND NOTES. | True | | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/byrd-agian-flies-over-vast-ice-pack-antarcticas-uncharted-coast-not.html | BYRD AGAIN FLIES OVER VAST ICE PACK; Antarctica's Uncharted Coast Not Seen, Adding Huge Area to Known Pacific Ocean. SNOW FORCES PLANE BACK Admiral Sights Iceberg 25 Miles Long -- No End Is Found to Floes Barring Progress. | True | By MacKay Radio To the New York Times. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/miss-vanderbeck-gains-semifinals-upsets-miss-bowes-seeded-no-3-in.html | MISS VANDERBECK GAINS SEMI-FINALS; Upsets Miss Bowes, Seeded No. 3, in Pennsylvania Squash Racquets Tourney. | True | Special to THE NEW YORK TIMES. | C1B 212144 |
| 1934-01-05 | 1934-01-05 | https://www.nytimes.com/1934/01/05/archives/wa-harriman-off-board-forced-from-manhattan-bank-by-new-law-other.html | W.A. HARRIMAN OFF BOARD; Forced From Manhattan Bank by New Law -- Other Changes. | True | | C1B 212144 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dollfuss-regime-faces-new-crisis-heimwehr-demands-more-cabinet.html | DOLLFUSS REGIME FACES NEW CRISIS; Heimwehr Demands More Cabinet Seats and a Financial Dictator for Vienna. CHANCELLOR DUE TO YIELD He Is Reported to Have Been Told of Danger of Nazi Outbreaks in Two Provinces. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/panama-traffic-rose-december-figures-on-ships-and-tolls-highest-in.html | PANAMA TRAFFIC ROSE.; December Figures on Ships and Tolls Highest in Six Months. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-henry-w-lawton.html | MRS, HENRY W. LAWTON. | True | Special to THg NZW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/estimate-board-bid-to-transit-parley-all-members-invited-by.html | ESTIMATE BOARD BID TO TRANSIT PARLEY; All Members Invited by LaGuardia to Meeting Today With Company Heads. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hudson-contract-is-let-steamboat-company-to-run-vessels-of-the.html | HUDSON CONTRACT IS LET.; Steamboat Company to Run Vessels of the Night Line. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mine-rescue-work-ends-gases-imperil-crews-in-czechoslovakia-129.html | MINE RESCUE WORK ENDS.; Gases Imperil Crews in Czechoslovakia -- 129 Believed Dead. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/home-loans-made-to-4941-last-week-13859555-in-aid-arranged-despite.html | HOME LOANS MADE TO 4,941 LAST WEEK; $13,859,555 in Aid Arranged Despite Short Week, Due to Holiday. TOTAL UP TO $103,257,858 36,310 Urban Homes Have Been Helped and 234,976 Applications Tentatively Approved. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/manhattan-beats-georgetown-five-upsets-favored-hoyas-2617-before.html | MANHATTAN BEATS GEORGETOWN FIVE; Upsets Favored Hoyas, 26-17, Before Capacity Crowd of 1,200 at Jasper Gym. FLASHES FAST FLOOR WORK Victors Keep Pace With Rivals From Start and Gain Lead of 12-9 at Half-Time. | True | By Arthur J. Daley. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mallisters-66-tops-miami-field-forest-hills-pro-four-under-par-as.html | M'ALLISTER'S 66 TOPS MIAMI FIELD; Forest Hills Pro Four Under Par as 161 Start Play in Open Golf Tourney. DOW RUNNER-UP WITH A 68 Armour, Perkins, Stonehouse Tie at 69 in First Round of 72-Hole Test. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/untermyer-on-vacation-trip.html | Untermyer on Vacation Trip. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dolen-denies-club-report.html | Dolen Denies Club Report. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/medical-centre-opens-today.html | Medical Centre Opens Today. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/75foot-fall-ends-in-seat-of-moving-car-victim-at-110th-st-elevated.html | 75-Foot Fall Ends in Seat of Moving Car; Victim at 110th St. Elevated First to Live | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/celia-bomann-wed-to-cb-becker-ceremony-performed-by-the-rev.html | CELIA BOMANN WED TO C.B. BECKER; Ceremony Performed by the Rev. Maitland Bartlett at the Barclay. BRIDE HAS ONE ATTENDANT Mrs. Robert F. de Graff Is Matron of Honor -- Reception and Wedding Breakfast Held. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/two-fusionists-settle-dispute.html | Two Fusionists Settle Dispute. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sports-of-the-times-the-fun-of-turning-pro.html | Sports of the Times; The Fun of Turning Pro. | True | Reg U.S. Pat Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/valentine-restores-victims-of-politics-3-policemen-demoted-or.html | VALENTINE RESTORES VICTIMS OF POLITICS; 3 Policemen, Demoted or Exiled by Bolan, Praised for Work Tammany Frowned On. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/workmen-on-americas-cup-yacht-will-pour-lead-for-keel-today-eighty.html | Workmen on America's Cup Yacht Will Pour Lead for Keel Today; Eighty Tons Will Go Into Forms at Herreshoff Yards as Base for New Defense Boat -- Half of 120 Frames Already Bent -- Plant Hums With Activity. | True | By James Robbins.special To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/gen-araki-not-now-in-danger.html | Gen. Araki Not Now in Danger. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/police-seize-two-in-labor-racket-painter-trapped-at-bank-as.html | POLICE SEIZE TWO IN LABOR RACKET; Painter Trapped at Bank as Fellow-Worker Pays $50 in Tribute, Implicates 'Boss.' LOSS OF JOB THREATENED Victim Says He Was Forced to 'Kick In' Part of Pay Every Week to Keep Position. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/quits-role-as-judge-to-become-attorney-justice-taylor-steps-from.html | QUITS ROLE AS JUDGE TO BECOME ATTORNEY; Justice Taylor Steps From Bench to Join Counsel in Mortgage Case in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/gains-by-connecticut-life.html | Gains by Connecticut Life. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/john-d-sr-better-than-ever.html | John D. Sr. 'Better Than Ever.' | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/feeds-january-robin.html | Feeds January Robin. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/arthur-g-leggett.html | ARTHUR G. LEGGETT. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/edwin-j-madden.html | EDWIN J. MADDEN. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/cotton-is-lower-3month-tops-hit-bulges-are-met-by-sales-laid-to.html | COTTON IS LOWER; 3-MONTH TOPS HIT; Bulges Are Met by Sales Laid to Federal Agencies and to Profit-Taking. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/call-for-bank-statements.html | Call for Bank Statements. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/church-activities-of-interest-in-city-bishop-perry-to-celebrate-23d.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Bishop Perry to Celebrate 23d Anniversary of His Consecration Today. MISSION GROUP TO MEET Cardinal to Give Luncheon to Priests Wednesday -- Synagogal Concerts Open Tuesday. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/10000-jewelry-missing-ha-weatherbee-reports-necklace-and-other.html | $10,000 JEWELRY MISSING.; H.A. Weatherbee Reports Necklace and Other Articles Gone. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/lee-retains-cue-title-defeats-de-oro-5045-in-final-block-of.html | LEE RETAINS CUE TITLE.; Defeats De Oro, 50-45, in Final Block of Challenge Match. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/edward-a-morrison.html | EDWARD A. MORRISON. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/two-envoys-delayed-by-storms-at-sea-troyanovsky-soviet-ambassador.html | TWO ENVOYS DELAYED BY STORMS AT SEA; Troyanovsky, Soviet Ambassador to U.S., and Bullitt Are Due Here Tomorrow. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/miss-ann-lowsley-engaged-to-wed-will-become-the-bride-of-john-ellis.html | MISS ANN LOWSLEY ENGAGED TO WED; Will Become the Bride of John Ellis of Philadelphia in the Spring. MADE HER DEBUT DEC. 21 Both She and the Bridegroom-Elect Are Members of Prominent Families. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/king-of-siam-plans-2month-stay-here-will-consult-dr-wheeler-about.html | KING OF SIAM PLANS 2-MONTH STAY HERE; Will Consult Dr. Wheeler About Cataracts on Both Eyes -- White House Visit Likely. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fine-widens-chess-lead-defeats-santasiere-in-marshall-club.html | FINE WIDENS CHESS LEAD.; Defeats Santasiere in Marshall Club Championship Tourney. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-morton-l-byer.html | MRS. MORTON L. BYERS. | True | Special to 'TRE IqZW YORIC TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/columbia-student-dies-in-car-crash-another-is-badly-injured-during.html | COLUMBIA STUDENT DIES IN CAR CRASH; Another Is Badly Injured During Return Trip From Rose Bowl Game. NEAR LAKIN IN KANSAS Their Roadster Hits a Bridge in Attempt to Avoid Striking Another Car. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/rare-shakespeare-brings-3750-here-third-folio-in-contemporary.html | RARE SHAKESPEARE BRINGS $3,750 HERE; Third Folio in Contemporary Binding -- A Second and a Fourth Also Auctioned. $1,800 FOR A POE LETTER Merle Johnson Collection of 2,500 Wilson Books and Pamphlets Is Sold. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/public-projects-rise-nearly-10000000-in-road-contracts-awarded-last.html | PUBLIC PROJECTS RISE.; Nearly $10,000,000 in Road Contracts Awarded Last Week. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/deposits-shifted-in-detroit-banks-witness-upholds-practice-despite.html | DEPOSITS SHIFTED IN DETROIT BANKS; Witness Upholds Practice Despite Pecora's Charge of 'Window Dressing.' WARNINGS WENT UNHEEDED Examiner Tells Senators Group Refused to Cut Down Its Undesirable Assets. | True | Special to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mail-plane-lost-4-hours-in-storm-dean-burford-veteran-pilot-returns.html | MAIL PLANE LOST 4 HOURS IN STORM; Dean Burford, Veteran Pilot, Returns to Newark After Missing Radio Beam. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nazis-jail-priests-on-sedition-charge-two-go-to-prison-camp-bat.html | NAZIS JAIL PRIESTS ON SEDITION CHARGE; Two Go to Prison Camp, bat Specific Accusations Against Them Are Not Revealed. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/prosecutor-calls-liquor-licensees-in-graft-inquiry-mulrooney-asks.html | PROSECUTOR CALLS LIQUOR LICENSEES IN GRAFT INQUIRY; Mulrooney Asks That Police Open War on All Places That Lack Permits. $2 LIQUOR TAX PASSED House Adopts Administration Measure With Five Dissenting Votes -- All Changes Rejected. PROSECUTOR CALLS LIQUOR LICENSEES | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/germans-deride-move.html | Germans Deride Move. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/produce-board-elects-associate.html | Produce Board Elects Associate. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/pinchot-aide-hurt-in-crash.html | Pinchot Aide Hurt in Crash. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/oxon-thomas.html | oxon -- Thomas. | True | Special to THE Exv YOR: TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/lehman-warns-laguardia-he-asks-too-much-power-rejects-a.html | LEHMAN WARNS LAGUARDIA HE ASKS TOO MUCH POWER; REJECTS A 'DICTATORSHIP'; OFFERS TO AID ECONOMY Authority Exists Now to Make Savings, Governor Says. SEES CHARTER 'SCRAPPED' Fears 'Dangerous Short Cuts', Asserts Democracy Should Not Be 'Scuttled.' CHALLENGES A STATEMENT Chides Mayor for Saying City Is in Receivership and Insists Credit Can Be Improved. LEHMAN REJECTS LAGUARDIA'S BILL | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/levy-calls-lifts-unsafe-in-municipal-building.html | Levy Calls Lifts Unsafe In Municipal Building | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ford-production-is-stepped-up.html | Ford Production Is Stepped Up. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/cat-show-to-aid-home-annual-exhibition-of-atlantic-club-to-open.html | CAT SHOW TO AID HOME.; Annual Exhibition of Atlantic Club to Open Here Thursday. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/still-around-the-corner.html | Still Around the Corner. | True | (Rev.) NICHOLAS M. FERINGA. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/falco-defeated-by-van-klaveren-hollander-scores-a-decisive-triumph.html | FALCO DEFEATED BY VAN KLAVEREN; Hollander Scores a Decisive Triumph in 10-Round Bout at Broadway Arena. TAKES NINE OF THE ROUNDS Decision in Favor of Welterweight Title Aspirant Popular With 3,000 Fans. | True | By James P. Dawson. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/new-partnership-formed.html | New Partnership Formed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-kross-holds-court.html | Mrs. Kross Holds Court. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/road-may-order-rails-new-york-central-contemplating-purchase-of.html | ROAD MAY ORDER RAILS.; New York Central Contemplating Purchase of 40,000 Tons. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/big-sale-for-salome-open-to-the-public-today-capacity-house-likely.html | BIG SALE FOR 'SALOME'; Open to the Public Today -- Capacity House Likely. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/check-exchanges-fell-59-in-1933-clearing-house-reports-show-decline.html | CHECK EXCHANGES FELL 5.9% IN 1933; Clearing House Reports Show Decline Curbed, as 1932 Was 37.4% Under 1931. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fund-for-neediest-growing-steadily-latest-contributions-put-it.html | FUND FOR NEEDIEST GROWING STEADILY; Latest Contributions Put It Within $37,783 of Sum Raised Last Year. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nyu-girls-defeat-brooklyn-college-41-to-10-in-opening-basketball.html | N.Y.U. Girls Defeat Brooklyn College, 41 to 10, in Opening Basketball Game | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fights-bank-fee-ruling-lawyer-seeks-to-appeal-denial-by-higher.html | FIGHTS BANK FEE RULING.; Lawyer Seeks to Appeal Denial by Higher Court in Bank of U.S. Case | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/miss-koppel-engaged-daughter-of-philadelphia-pastor-to-be-wed-to-jb.html | MISS KOPPEL ENGAGED.; Daughter of Philadelphia Pastor to Be Wed to J.B. Henry. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/erie-commuters-win-cut-in-fares-new-monthly-rates-to-become.html | ERIE COMMUTERS WIN CUT IN FARES; New Monthly Rates to Become Effective Feb. 1 as 5-Day Week Reduces Travel. 46 TRIPS ON NEW TICKET Reduction Follows Agitation Over Increase Jan. 1, 1933 -- 40% Cut Plea Pending. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/aldermen-bitter-reply-to-critics-curley-and-sullivan-defend-board.html | ALDERMEN, BITTER, REPLY TO CRITICS; Curley and Sullivan Defend Board From 'Messenger Boy' Charge by Deutsch. CALL IT HARD WORKING Blanshard, an Old Foe, Twitted for 'Climbing on Payroll' -- McElligott Bill Passed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/a-german-comedy-romance.html | A German Comedy Romance. | True | H.T.S. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/einstein-to-play-for-charity-here-scientist-will-join-group-of.html | EINSTEIN TO PLAY FOR CHARITY HERE; Scientist Will Join Group of Artists in Concert at the Lewisohn Home. NOTABLES ON COMMITTEE Mrs. Roosevelt, Gov. Lehman and Others Sponsor Event Jan. 17 for Berlin Beneficiaries. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/state-board-to-remain-denies-it-has-threatened-to-quit-or-abandon.html | STATE BOARD TO REMAIN.; Denies It Has Threatened to Quit or Abandon Price Fixing. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/city-is-democratic-by-a-huge-majority-1643784-registered-in-party-a.html | CITY IS DEMOCRATIC BY A HUGE MAJORITY; 1,643,784 Registered in Party, Against 435,966 Republicans, Election Board Figures Show. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/halliburton-lecture-tuesday.html | Halliburton Lecture Tuesday. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/iandrew-squire-84-dies-in-cleveland-prominent-member-of-ohio-bar.html | iANDREW SQUIRE, 84, DIES IN CLEVELAND; Prominent Member of Ohio Bar Had Practiced Law Fifty-nine Years. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/murder-on-a-train.html | Murder on a Train. | True | A.D.S. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/junior-assembly-brilliant-event-many-debutantes-are-among-guests-at.html | JUNIOR ASSEMBLY BRILLIANT EVENT; Many Debutantes Are Among Guests at Second Dance in Winter Series. ROUND OF DINNERS GIVEN Ballroom of the Ritz-Carlton Is Gayly Decorated -- Large Committee Receives. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/arson-plots-laid-to-exprosecutor-jh-bolitho-of-morris-county-nj-and.html | ARSON PLOTS LAID TO EX-PROSECUTOR; J.H. Bolitho of Morris County, N.J., and Five Others Seized After Long Inquiry. ONE TAKEN IN THE SOUTH Action Results From Information Given to Police by One of the Prisoners. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-clarke-is-posted-has-been-gallery-member-of-congress-for-years.html | MRS. CLARKE IS POSTED.; Has Been 'Gallery Member' of Congress for Years, She Says. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hyman-gordon.html | HYMAN GORDON. | True | Special to Ts NEW YORK TLES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/150000-is-slashed-from-city-payroll-windels-drops-33-aides-and.html | $150,000 IS SLASHED FROM CITY PAYROLL; Windels Drops 33 Aides and LaGuardia and Deutsch Cut Salaries of Staff. LEVY OFFICE INVESTIGATED Borough President, Disclosing Blanshard Inquiry, Says He Is Not Worried. $150,000 IS SLASHED FROM CITY PAYROLL | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/cochet-put-first-on-tildens-list-french-ace-called-greatest-rival.html | COCHET PUT FIRST ON TILDEN'S LIST; French Ace Called Greatest Rival Ever Faced by Philadelphia Tennis Master. BROOKES RANKED SECOND Johnston, Davis Cup Mainstay in 1920-26, Is Fifth, One Notch Ahead of Richards. | True | By Allison Danzig. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/rosenbloom-bout-off-again.html | Rosenbloom Bout Off Again. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/clear-maryland-banker-jurors-find-it-kepler-of-elkton-not-guilty-of.html | CLEAR MARYLAND BANKER.; Jurors Find I.T. Kepler of Elkton Not Guilty of Misappropriation. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wholesale-foods-put-under-code-president-approves-compact-affecting.html | WHOLESALE FOODS PUT UNDER CODE; President Approves Compact Affecting 13,000 Dealers and 185,000 Employes. EFFECTIVE NEXT THURSDAY NRA 'Cracks Down' on Canning and Brick Companies Supplying the CCC and the PWA. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/newsstand-bribe-admitted-in-court-suspect-jailed-for-sentence-after.html | NEWS-STAND BRIBE ADMITTED IN COURT; Suspect Jailed for Sentence After Pleading Guilty to Taking Operators' Cash. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/deposits-up-in-chicago-but-banks-reduce-loans.html | Deposits Up in Chicago, But Banks Reduce Loans | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/changes-name-to-visit-reich.html | Changes Name to Visit Reich. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/music-notes.html | MUSIC NOTES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/france-wont-tax-import-licenses-americans-are-reassured-on-getting.html | FRANCE WON'T TAX IMPORT LICENSES; Americans Are Reassured on Getting Word to That Effect From Paris Government. BRITISH ARE WORRIED Industry Group Is Considering Retaliation Against the New French Quotas. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/monroe-conquers-new-utrecht-five-psal-champions-rally-to-triumph-27.html | MONROE CONQUERS NEW UTRECHT FIVE; P.S.A.L. Champions Rally to Triumph, 27 to 22, After Trailing at Half Time. TEXTILE PREVAILS, 27-26 Subdues Tilden High in Second Overtime Period -- Other School Results. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/appeal-for-silver-made-by-wheeler-senator-urges-14to1-basis-to.html | APPEAL FOR SILVER MADE BY WHEELER; Senator Urges 14-to-1 Basis to Restore Export Market for Our Textiles. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/horace-mann-wins-3420-turns-back-trinity-school-quintet-in-league.html | HORACE MANN WINS, 34-20.; Turns Back Trinity School Quintet in League Opener. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/3000-make-merry-at-peacock-ball-leaders-in-many-fields-gather-at.html | 3,000 MAKE MERRY AT PEACOCK BALL; Leaders in Many Fields Gather at Glamorous Pageant in Behalf of Charity. THE KING' SETS THE PACE Throng Entertained by Spirited Program Including Unique Stage Presentation. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/renewal-of-truce-in-chaco-unlikely-but-armies-are-not-in-position.html | RENEWAL OF TRUCE IN CHACO UNLIKELY; But Armies Are Not in Position to Resume Fighting on Its Expiration at Midnight. IMPASSE IN PEACE TALKS Bolivia Said to Have Demanded Withdrawal of Paraguayans Beyond the Hayes Line. | True | By John W. White.special Cable To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/two-money-schools.html | TWO MONEY SCHOOLS. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/6200-payroll-stolen-workers-in-camden-mill-lined-up-against-wail-in.html | $6,200 PAYROLL STOLEN.; Workers in Camden Mill Lined Up Against Wail in Hold-Up. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/commutation-seen-for-van-der-lubbe-hindenburg-expected-to-change.html | COMMUTATION SEEN FOR VAN DER LUBBE; Hindenburg Expected to Change Death Sentence -- Bulgarians' Deportation to Russia Near. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/stocks-in-london-paris-and-berlin-british-market-firm-despite-near.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Firm Despite Near Approach of End of the Account. FRENCH QUOTATIONS RISE Selling Wave on the Bourse Is Checked -- German List Turns Downward. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/book-notes.html | BOOK NOTES | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/postholiday-lull-in-business-abroad-dollar-exchange-rates-in-chile.html | POST-HOLIDAY LULL IN BUSINESS ABROAD; Dollar Exchange Rates in Chile Were Strengthened by Export Bill Market. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fights-roosevelt-aims-mrs-caraway-says-he-attempts-to-legislate.html | FIGHTS ROOSEVELT AIMS.; Mrs. Caraway Says He Attempts to Legislate Righteousness. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/state-urges-city-to-revise-relief-clearer-financial-policy-is.html | STATE URGES CITY TO REVISE RELIEF; Clearer Financial Policy Is Necessary, Schoellkopf Tells Mayor and Hodson. PLEA FOR CASH AID BACKED Series of Recommendations for Better Service Made -- Some Already in Effect. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/miss-olsen-betrothed-perth-amboy-girl-tq-become-bride-of-j-f-porter.html | MISS OLSEN BETROTHED.; Perth Amboy Girl tQ Become Bride of J. F. Porter, | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/rev-francis-kessing.html | REV. FRANCIS KESSING. | True | Special to TII] NEW OX: TIME. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/charges-armistice-violation.html | Charges Armistice Violation. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-besants-estate-2150.html | Mrs. Besant's Estate 2,150. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dorothy-derby-wed-to-walter-de-haven-daughter-of-the-j-h-derbys-of.html | DOROTHY DERBY WED TO WALTER DE HAVEN; Daughter of the J. H. Derbys of Glens Falls Becomes Bride of New York Broker. | True | Bpecial to THE NEW YORK TE,tS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/miss-de-mund-to-wed-taunton-va-resident-engaged-to-dr-a-b.html | MISS DE MUND TO WED.; Staunton (Va.) Resident Engaged to Dr. A. B. Vanderbeek Jr. | True | Special to THr. NEW YORK TES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/big-leagues-agree-on-livelier-ball-sphere-used-in-the-american-last.html | BIG LEAGUES AGREE ON LIVELIER BALL; Sphere Used in the American Last Year Is Accepted in Toto by the National. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/titulescu-stays-out-of-rumanian-cabinet-refuses-to-remain-as.html | TITULESCU STAYS OUT OF RUMANIAN CABINET; Refuses to Remain as Foreign Minister -- Students and a Priest Are Arrested. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/england-tallies-257-in-test-cricket-play-mitchell-and-jardine-hurt.html | ENGLAND TALLIES 257 IN TEST CRICKET PLAY; Mitchell and Jardine Hurt by Bodyline Bowling as Match Opens at Calcutta. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/clevelands-son-named-ritchie-makes-him-counsel-of-maryland.html | CLEVELAND'S SON NAMED.; Ritchie Makes Him Counsel of Maryland Utilities Board. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/elissa-landi-and-paul-lukas-in-a-light-and-amiable-tale-of-a.html | Elissa Landi and Paul Lukas in a Light and Amiable Tale of a Butler's Deception. | True | By Mordaunt Hall.b.b.c. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/many-firms-rent-larger-quarters-hat-manufacturers-and-rug-and.html | MANY FIRMS RENT LARGER QUARTERS; Hat Manufacturers and Rug and Carpet Wholesalers Figure in Expansion Moves. LIQUOR LEASES REPORTED Textile Firms Included in Varied List of Commercial Houses Making New Space. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/roosevelt-urges-action-to-hasten-budget-billions-lays-his-desires.html | ROOSEVELT URGES ACTION TO HASTEN BUDGET BILLIONS; Lays His Desires Before House Appropriations Democrats in Harmonious Conference. SENATE WHIP IS CALLED IN Lewis Says President Hopes Congress Will Be Able to Quit by May 15. TAX COLLECTORS SPEEDED Market's Steadiness Pleases Morgenthau -- First Treasury Offering Likely This Month. ROOSEVELT URGES SPEED OH BUDGET | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/new-haven-banks-to-pay-depositors-of-the-broadway-and-the-westhaven.html | NEW HAVEN BANKS TO PAY.; Depositors of the Broadway and the Westhaven to Get 10%. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/charles-j-stine.html | CHARLES J. STINE. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/operators-deals-feature-trading-frederick-brown-gets-building.html | OPERATOR'S DEALS FEATURE TRADING; Frederick Brown Gets Building Downtown and Tenements on Upper East Side. SELLS THEATRE TO READE Estate Purchases Bronx Apartment Structure -- Two Manhattan Houses Leased. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/offerings-light-in-week-one-issue-of-1100000-placed-on-the-market.html | OFFERINGS LIGHT IN WEEK.; One Issue of $1,100,000 Placed on the Market Here. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/cotton-goods-prices.html | COTTON GOODS PRICES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/grain-ships-in-together-seven-reach-australia-almost-simultaneously.html | GRAIN SHIPS IN TOGETHER.; Seven Reach Australia Almost Simultaneously -- Report Deaths. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/iams-aveling.html | Iams -- Aveling. | True | Special to TEZ NgW YOK TLM. gS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/child-aid-group-for-nation-picked-jp-murphy-of-philadelphia-heads.html | CHILD AID GROUP FOR NATION PICKED; J.P. Murphy of Philadelphia Heads Committee to Carry Out Conference Plans. EMERGENCY WELFARE AIM Homer Folks and the Rev. B.J. McEntegart Named Here -- Consulting Members Listed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/queens-hospital-gets-grant-of-800000-575000-for-rochester-and.html | QUEENS HOSPITAL GETS GRANT OF $800,000; $575,000 for Rochester and $550,000 for Huntington, N.Y., Included in PWA Allotments. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/brazil-finds-rebel-plot-asks-argentina-to-intern-leaders-who-fled.html | BRAZIL FINDS REBEL PLOT.; Asks Argentina to Intern Leaders Who Fled Across Border. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/would-guarantee-4-billion-in-bonds-president-will-ask-congress-to.html | WOULD GUARANTEE 4 BILLION IN BONDS; President Will Ask Congress to Back Home Loan and Farm Credit Issues. MORAL OBLIGATION SEEN Interest Alone Now Insured -- Drop in Mortgage Values to Be Only Real Treasury Liability. WOULD GUARANTEE 4 BILLION IN BONDS | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/columbia-subdues-ccny-in-swim-wins-by-40-to-31-in-opening-isa-meet.html | COLUMBIA SUBDUES C.C.N.Y. IN SWIM; Wins by 40 to 31 in Opening I.S.A. Meet, Capturing Five of Eight Events. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/help-for-berkshire-farm.html | Help for Berkshire Farm. | True | LOUISE EDGAR. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/forgotten-for-cause-section-of-amendment-xiv-dealt-with-a-debt.html | FORGOTTEN FOR CAUSE.; Section of Amendment XIV Dealt With a Debt Discharged Long Ago. | True | EDWARD S. CORWIN. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/art-contest-planned-for-duffy-monument-committee-decides-also-to.html | ART CONTEST PLANNED FOR DUFFY MONUMENT; Committee Decides Also to Hold Drive for $25,000 Fund for the Memorial. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/more-views-of-clergymen.html | More Views of Clergymen. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/commodity-markets-futures-irregular-mostly-lower-for-day-in-active.html | COMMODITY MARKETS.; Futures Irregular, Mostly Lower for Day in Active Trading Here -- Cash Prices Weak. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/flaherty-named-coast-coach.html | Flaherty Named Coast Coach. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/maine-president-to-quit-university-accepts-boardmans-resignation-in.html | MAINE PRESIDENT TO QUIT.; University Accepts Boardman's Resignation -- In Ill Health. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/harvard-six-plays-at-garden-tonight-engages-university-of-toronto.html | HARVARD SIX PLAYS AT GARDEN TONIGHT; Engages University of Toronto in Charity Game -- Canadian Team Strengthened. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/white-house-move-on-silver-is-seen-western-senators-persist-in.html | WHITE HOUSE MOVE ON SILVER IS SEEN; Western Senators Persist in Belief That Action Will Be Taken Soon. THOMAS AGREES TO DELAY Meanwhile House Group Seeks Harmony on Program -- Gold Price Stands. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sale-of-browns-looms-negotiations-involving-400000-as-price-are.html | SALE OF BROWNS LOOMS.; Negotiations Involving $400,000 as Price Are Progressing. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/-canned-talk-in-congress-costs-1196-in-one-day.html | ' Canned' Talk in Congress Costs $1,196 in One Day | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/9-seized-in-newark-as-counterfeit-ring-charged-with-passing-fake.html | 9 SEIZED IN NEWARK AS COUNTERFEIT RING; Charged With Passing Fake Notes by the Thousand in Recent Months. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/two-vaudeville-programs.html | Two Vaudeville Programs. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/teletype-merger-seen-in-wire-deal-telegraph-companies-also-taking.html | TELETYPE MERGER SEEN IN WIRE DEAL; Telegraph Companies, Also Taking Bell's Service, Would Create National System. NEITHER NOW PROFITABLE Use of Special Switchboard May Be Made Available by A.T. & T. for New Combination. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/radamskys-heard-in-soviet-program-songs-of-mussorgsky-offered-as.html | RADAMSKYS HEARD IN SOVIET PROGRAM; Songs of Mussorgsky Offered as Background for Concert of Contemporary Music. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/navy-resorts-to-drawings-in-buying-steel-because-nra-code-forces.html | Navy Resorts to Drawings in Buying Steel Because NRA Code Forces Identic Price Bids | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/jacob-schiff-honored-memorial-service-held-at-centre-named-for-him.html | JACOB SCHIFF HONORED.; Memorial Service Held at Centre Named for Him in Bronx. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/reich-press-wars-on-debt-protests-fear-of-reprisals-by-creditors.html | REICH PRESS WARS ON DEBT PROTESTS; Fear of Reprisals by Creditors Inspires Counter-Campaign Against Britain and Us. AFRAID OF UNITED FRONT Rushes to Defense of System of Supplementary Exports, Basis of Favorable Trade. | True | By Otto D. Tolischus.wireless To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/asks-federal-aid-in-drive-on-crime-cummings-proposes-regulation-of.html | ASKS FEDERAL AID IN DRIVE ON CRIME; Cummings Proposes Regulation of Firearms Sales -- Reports on Kidnappings. 5,161 FEWER PRISONERS New Attitude on Prohibition and Extension of Probation Plan Are Called Cause. ASKS FEDERAL AID IN DRIVE ON CRIME | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/10-reserve-banks-had-1933-deficits-new-york-with-2688000-and.html | 10 RESERVE BANKS HAD 1933 DEFICITS; New York With $2,688,000 and Chicago With $932,000 Only Ones to Profit. SHOWING CAUSES SURPRISE $919,000 Net Loss After Dividends and Charges Is Reported for the System. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/allnight-parking.html | All-Night Parking. | True | W.E.B. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hunt-association-names-stewards-richard-whitney-ac-bostwick-and-hw.html | HUNT ASSOCIATION NAMES STEWARDS; Richard Whitney, A.C. Bostwick and H.W. Sage Elected at Annual Meeting. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/frederick-dyerberg-member-of-metropolitan-opera-orchestra-for-33.html | FREDERICK DYERBERG.; Member of Metropolitan Opera Orchestra for 33 Years. | True | Special to T NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/2-tax-on-liquor-passed-by-house-administration-measure-is-adopted.html | $2 TAX ON LIQUOR PASSED BY HOUSE; Administration Measure Is Adopted With Only Five Dissenting Votes. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/3assy-pollak.html | 3assy -- Pollak. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/trust-group-adds-three-directors-national-investors-acts-to-insure.html | TRUST GROUP ADDS THREE DIRECTORS; National Investors Acts to Insure Quorum Under New Banking Law. RULING STILL AWAITED Parent Company's Net Income in 1933 $78,780 Before Loss on Sales of Securities. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bitz-held-in-30000-bail.html | Bitz Held in $30,000 Bail. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dozen-properties-bid-in-at-auction-plaintiffs-take-over-parcels-in.html | DOZEN PROPERTIES BID IN AT AUCTION; Plaintiffs Take Over Parcels in Manhattan and Bronx Foreclosure Sales. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/kappa-alpha-meets-at-dinner.html | Kappa Alpha Meets at Dinner. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/herlands-to-take-new-post.html | Herlands to Take New Post. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/britain-displays-her-art-in-london-one-of-the-greatest-collections.html | BRITAIN DISPLAYS HER ART IN LONDON; One of the Greatest Collections Ever Assembled Is Shown at Royal Academy. 60 WORKS LENT BY KING Exhibition, Covering Years From 1000 to 1860, Contains Many Priceless Paintings. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/attack-legation-in-cuba-demonstrators-damage-british-building-in.html | ATTACK LEGATION IN CUBA.; Demonstrators Damage British Building in Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/state-mayors-urge-2-retail-sales-tax-they-want-its-estimated.html | STATE MAYORS URGE 2% RETAIL SALES TAX; They Want Its Estimated $130,000,000 Revenue -- Ask Utility Rate Curbs. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/st-lawrence-scores-rallies-to-turn-back-buffalo-at-basketball-3327.html | ST. LAWRENCE SCORES.; Rallies to Turn Back Buffalo at Basketball, 33-27. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/9844200-sought-by-municipalities-4100000-bonds-for-school-district.html | $9,844,200 SOUGHT BY MUNICIPALITIES; $4,100,000 Bonds for School District of California Top Next Week's List. $1,600,000 FOR MEMPHIS Several Large Issues Are Scheduled for Award Later This Month. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/scotch-student-says-he-met-sea-monster-while-motorcycling-on-loch.html | Scotch Student Says He Met Sea Monster While Motorcycling on Loch Ness Shores | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/billy-sunday-arrives-evangelist-to-open-twoweek-campaign-here.html | BILLY SUNDAY ARRIVES.; Evangelist to Open Two-Week Campaign Here Tomorrow. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wrestling-bouts-postponed.html | Wrestling Bouts Postponed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/new-tariff-power-stirs-senate-fight-plan-to-let-president-make.html | NEW TARIFF POWER STIRS SENATE FIGHT; Plan to Let President Make Trades Raises War Debt Defaults as Issue. DEBTS SECOND TO PITTMAN Should Not Disturb Deals to Increase Exports, He Feels -- Early Vote Expected. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/laguardia-weighs-radio-plea-to-public-plans-compromise-after-seeing.html | LaGuardia Weighs Radio Plea to Public; Plans Compromise After Seeing Dunnigan | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/brooklyn-tech-tops-jamaica-sextet-21-takes-undisputed-lead-in-the.html | BROOKLYN TECH TOPS JAMAICA SEXTET, 2-1; Takes Undisputed Lead in the P.S.A.L. Tourney -- Manual, New Utrecht Triumph. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/highway-revenues-tied-up-in-arkansas-bondholders-get-permanent.html | HIGHWAY REVENUES TIED UP IN ARKANSAS; Bondholders Get Permanent Injunction Preventing Refunding of $155,000,000 Debt. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/the-platt-amendment-it-is-viewed-as-unsound-policy-which-should-be.html | THE PLATT AMENDMENT.; It Is Viewed as Unsound Policy, Which Should Be Abrogated. | True | SILAS BENT. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/slate-for-coffee-board-william-h-english-renominated-for-president.html | SLATE FOR COFFEE BOARD.; William H. English Renominated for President of Exchange. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/depositors-appoint-steuer.html | Depositors Appoint Steuer. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/peru-to-install-archbishop.html | Peru to Install Archbishop. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sir-evelyn-waller-mine-ex__pe__rt-dead-vice-president-of-transvaal.html | SIR EVELYN WALLERS, MINE EX__PE__RT. DEAD; Vice President of Transvaal Chamber of Mines Long Active in South Africa. | True | V, qrless to TR NEW YORK Tl2,l:g | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/frances-hart-to-marry.html | Frances Hart to Marry. | True | Speeta,l .o THE NeW YORK 'ulS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/teachers-protest-payless-furlough-charge-laguardia-violated.html | TEACHERS PROTEST PAYLESS FURLOUGH; Charge LaGuardia Violated Campaign Pledge in Bill for Salary Economies. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/horse-show-body-voted-wide-power-american-association-at-annual.html | HORSE SHOW BODY VOTED WIDE POWER; American Association at Annual Meeting Takes Control of Sport in United States. MACLAY RE-ELECTED HEAD Group Assumes Authority to Discipline -- Women Named to Board First Time. | True | By Henry R. Ilsley. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/clinton-convict-art-shown.html | Clinton Convict Art Shown. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/heads-passenger-agents.html | Heads Passenger Agents. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/french-plane-returns-to-brazil.html | French Plane Returns to Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/plan-offered-to-end-pirating-of-designs-presented-at-meeting-of.html | PLAN OFFERED TO END PIRATING OF DESIGNS; Presented at Meeting of Business Representatives -- May Be Put in Codes. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/exchange-offer-withdrawn.html | Exchange Offer Withdrawn. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/farm-price-index-falls-off-3-points-from-nov-15-to-dec-15-prices.html | FARM PRICE INDEX FALLS.; Off 3 Points From Nov. 15 to Dec. 15 -- Prices Farmers Pay Rose. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/church-slaying-case-delayed.html | Church Slaying Case Delayed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/grain-prices-fall-as-support-fades-outside-interest-is-small-buying.html | GRAIN PRICES FALL AS SUPPORT FADES; Outside Interest Is Small; Buying Incentive Lacking Inflation Talk Wanes. WHEAT ENDS 3/8 TO 5/8C OFF Corn Declines 1/2 to 1c, Rye 5/8 to 3/4 and Barley 1/4; Oats Unchanged to 1/2c Lower. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/musicians-demand-shows-on-sundays-new-york-union-threatens-a-strike.html | MUSICIANS DEMAND SHOWS ON SUNDAYS; New York Union Threatens a Strike Unless Equity Lifts Restriction on Actors. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/seaplane-bases-sought-aeronautical-chamber-to-ask-federal-funds-for.html | SEAPLANE BASES SOUGHT.; Aeronautical Chamber to Ask Federal Funds for Terminals. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/utopia-in-manhattan-one-citizen-lays-out-ideal-program-for-a-mayor.html | UTOPIA IN MANHATTAN.; One Citizen Lays Out Ideal Program for a Mayor of New York. | True | JOSEPH LEWIS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/recovery-will-cost-less-than-the-war-says-moley.html | Recovery Will Cost Less Than the War, Says Moley | True | By Raymond Moley.copyright, 1934, By the New York Times Company and Nana. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hotel-corporation-put-in-bankruptcy-three-small-creditors-file-a.html | HOTEL CORPORATION PUT IN BANKRUPTCY; Three Small Creditors File a Petition Against Operator of the Roosevelt. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nazis-ordered-to-wear-the-storm-troop-dagger.html | Nazis Ordered to Wear The Storm Troop Dagger | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/brooklyn-friends-win-repulse-fieldston-school-2119-in-losers.html | BROOKLYN FRIENDS WIN.; Repulse Fieldston School, 21-19, in Losers' Opening Game. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/to-fly-church-flags-only.html | To Fly Church Flags Only. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sterilization-ordered-silesian-laborer-receives-first-sentence.html | STERILIZATION ORDERED.; Silesian Laborer Receives First Sentence Under German Law. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sisters-plan-bridal-misses-carpenter-of-youngstown-ohio-to-be-wed.html | SISTERS PLAN BRIDAL; Misses Carpenter of Youngstown, Ohio, to Be Wed in April. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/soviet-seeks-pact-on-baltic-states-asks-poland-to-sign-treaty.html | SOVIET SEEKS PACT ON BALTIC STATES; Asks Poland to Sign Treaty Guaranteeing Independence of Four Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/woman-collapses-of-hunger.html | Woman Collapses of Hunger. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/merger-plan-goes-to-presbyterians-committee-members-complete.html | MERGER PLAN GOES TO PRESBYTERIANS; Committee Members Complete Proposal for Organic Union of 2,200,000 by 1936. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/475-peruvians-on-tour-to-see-their-own-country.html | 475 Peruvians on Tour To See Their Own Country | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/seeks-chase-compromise-senator-hastings-files-plan-for-general.html | SEEKS CHASE COMPROMISE; Senator Hastings Files Plan for General Theatres at Wilmington. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wurzberg-convicted-of-arson-in-brooklyn-fire-loss-adjuster-accused.html | WURZBERG CONVICTED OF ARSON IN BROOKLYN; Fire Loss Adjuster Accused of Part in Setting Blaze in Physician's Office. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/lambeth-conference-action.html | Lambeth Conference Action. | True | (Rev.) JOHN COLE M'KIM. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-w-p-burris.html | MRS. W. P. BURRIS, | True | Specie: to THE NEW YORK. TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fred-coolemans-makes-debut-here-3-javanese-dances-to-native-music.html | FRED COOLEMANS MAKES DEBUT HERE; 3 Javanese Dances to Native Music Feature His Recital at Forrest Theatre. | True | By John Martin. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/holds-13-spades-is-doubled.html | Holds 13 Spades, Is Doubled. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/george-nv-murdock.html | GEORGE NV. MURDOCK. | True | Special to TH low YORK TIME. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/street-car-pay-raised.html | Street Car Pay Raised. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/miss-robbinss-bridal-daughter-of-us-envoy-to-canada-to-be-wed-to-ac.html | MISS ROBBINS'S BRIDAL.; Daughter of U.S. Envoy to Canada to Be Wed to A.C. Forbes Feb. 10. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nazis-to-aid-exprisoners-goering-tells-those-freed-from-camps-they.html | NAZIS TO AID EX-PRISONERS; Goering Tells Those Freed From Camps They Are Not Outlaws. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/newspapers-urged-to-accept-radio-plan-publishers-committee-heads.html | NEWSPAPERS URGED TO ACCEPT RADIO PLAN; Publishers' Committee Heads Favor 10-Point Proposal on Broadcasting. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nicaraguan-ministers-resign.html | Nicaraguan Ministers Resign. | True | By Tropical Radio To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/alger-will-hear-van-schaick-jan-15-calls-state-insurance-head-as.html | ALGER WILL HEAR VAN SCHAICK JAN. 15; Calls State Insurance Head as First Witness in the Mortgage Inquiry. MANY COMPLAINTS MADE Investigation Plans Outlined -- Measures Will Be Sought for Relief of Investors. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/moves-to-check-sale-of-bad-liquor-faca-chief-telegraphs-states-to.html | MOVES TO CHECK SALE OF BAD LIQUOR; FACA Chief Telegraphs States to Report Instances to Him for Action. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/architect-offers-novelty-in-homes-emilio-terry-in-exhibit-uses.html | ARCHITECT OFFERS NOVELTY IN HOMES; Emilio Terry in Exhibit Uses Snail Shell Among Weird Motifs for Dwellings. | True | By Edward Alden Jewell. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/florence-broter-to-wed.html | Florence Broter to Wed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/devonian-oil-dividend-voted.html | Devonian Oil Dividend Voted. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/stamp-club-to-hear-mckinley.html | Stamp Club to Hear McKinley. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/h-r-hilliard-dies-exoity-treasurer-former-pittsburgh-official-at.html | H. R. HILLIARD DIES; EX-OITY TREASURER; Former Pittsburgh Official at One Time Was Associated With Mellon Bank. HELD MANY DIRECTORATES Father Also Noted Financier -- Trustee of Homeopathic Hospital in His City. | True | Special to THg NEW YORK TIMZS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mussolini-charts-3step-peace-plan-simon-favors-it-premier-agrees.html | MUSSOLINI CHARTS 3-STEP PEACE PLAN; SIMON FAVORS IT; Premier Agrees That League Reform Must Be Delayed Pending Arms Solution. PARIS-BERLIN ISSUE FIRST Quick Compromise Sought -- Geneva Revision Next, Then a Permanent Peace Set-Up. MUSSOLINI CHARTS 3-STEP PEACE PLAN | True | By Arnaldo Cortesi.wireless To the New York Times.by Arnaldo Cortesi. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/slapped-triumphs-by-three-lengths-runs-in-front-from-start-to.html | SLAPPED TRIUMPHS BY THREE LENGTHS; Runs in Front From Start to Finish to Annex Feature at Jefferson Park. LITTLE LAD GAINS PLACE Wilson Color-Bearer Covers Mile and Sixteenth in 1:463-5 and Returns $6.60. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/to-pick-virginian-roads-head.html | To Pick Virginian Road's Head. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mccooey-sees-president-a-short-talk-on-general-topics-mayor-hague.html | McCOOEY SEES PRESIDENT.; A Short Talk on 'General Topics' -- Mayor Hague Is Also a Caller. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/trade-maintains-pace-during-week-seasonal-reaction-is-evident-in.html | TRADE MAINTAINS PACE DURING WEEK; Seasonal Reaction Is Evident in but Few Centres, the Review Says. MARKETS HERE ACTIVE Retail Inventories Low -- Spring Buying Budgets Increased by Most Stores. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/rogers-sees-compliment-in-the-10-billion-budget.html | Rogers Sees Compliment In the 10 Billion Budget | True | WILL ROGERS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/reds-seek-ofarrell-cardinals-catcher-is-choice-of-macphail-for.html | REDS SEEK O'FARRELL; Cardinals' Catcher Is Choice of MacPhail for Manager. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/coach-bible-says-let-rules-stand-nebraska-mentor-agrees-with-okeson.html | COACH BIBLE SAYS 'LET RULES STAND'; Nebraska Mentor Agrees With Okeson That Changes Should Be Avoided. | True | By D.x. Bible, President, American Football Coaches Association and Football Coach and Athletic Director, University of Nebraska. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/kansas-city-banks-gain-national-institutions-deposits-up-9000000-in.html | KANSAS CITY BANKS GAIN.; National Institutions' Deposits Up $9,000,000 in Two Months. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/small-banks-decry-code-service-costs-four-institutions-in-protest.html | SMALL BANKS DECRY CODE SERVICE COSTS; Four Institutions in Protest to NRA Body Fear Loss of Business Under Plan. LITTLE ACCOUNTS SUFFER ' No Spirit of Compromise' and No Suggestions Heeded at Meeting, It Is Charged. SMALL BANKS HIT CODE SERVICE COST | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/money-and-credit-friday-jan-5-1934.html | MONEY AND CREDIT; Friday, Jan. 5, 1934. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/maude-adams-to-broadcast.html | Maude Adams to Broadcast. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/crude-oil-stocks-fell-last-week-decrease-from-the-preceding-period.html | CRUDE OIL STOCKS FELL LAST WEEK; Decrease From the Preceding Period Made the Total 342,475,000 Barrels. OUTPUT CUT IN NOVEMBER Third Successive Drop Brought American Production to 69,755,000 Barrels. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/henry-dixey-at-75-rues-his-chivalry-veteran-actor-has-a-broken-arm.html | HENRY DIXEY, AT 75, RUES HIS CHIVALRY; Veteran Actor Has a Broken Arm to Show for Gallantry on a Slippery Stairway. SPIRITUAL AGE IS ONLY 35 Never III a Day in His Life, He Says -- Declares He Has No Thought of Retiring. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/makes-trade-board-nra-appeals-court-roosevelt-orders-it-to-act-if.html | MAKES TRADE BOARD NRA APPEALS COURT; Roosevelt Orders It to Act if Code Machinery Fails to End Disputes. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/to-speak-at-jewish-seminary.html | To Speak at Jewish Seminary. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/paying-up-back-taxes.html | PAYING UP BACK TAXES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/william-e-hayward.html | WILLIAM E. HAYWARD. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/356-artists-get-jobs-on-buildings-here-pwa-committee-allots-work-on.html | 356 ARTISTS GET JOBS ON BUILDINGS HERE; PWA Committee Allots Work on Public Structures -- Survey of Projects Under Way. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sharp-editorial-in-westchester.html | Sharp Editorial in Westchester. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/foreign-exchange-friday-jan-5-1934.html | FOREIGN EXCHANGE; Friday, Jan. 5, 1934. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bank-statement.html | BANK STATEMENT. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/baltimore-has-cash-surplus.html | Baltimore Has Cash Surplus. | True | Special to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/scottsboro-hearings-are-set.html | Scottsboro Hearings Are Set. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/finnish-view-is-given.html | Finnish View Is Given. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/byrd-orders-ship-out-of-ice-pack-decides-to-abandon-pacific.html | BYRD ORDERS SHIP OUT OF ICE PACK; Decides to Abandon Pacific Quadrant to Reach Bay of Whales Before Winter. HIS RADIO SETS RECORD 120-Watt Signals Heard Clearly Here, Covering 8,500 Miles, After Generator Burns Out. | True | By MacKay Radio To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/budget-message-praised-in-france-press-hails-dropping-of-war-debts.html | BUDGET MESSAGE PRAISED IN FRANCE; Press Hails Dropping of War Debts From Credit Side of American Ledger. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/cotton-exchange-elects-two.html | Cotton Exchange Elects Two. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wool-market-quiet-undertone-is-strong-retail-demand-continues.html | WOOL MARKET QUIET, UNDERTONE IS STRONG; Retail Demand Continues Fairly Good; Foreign Markets Have Advanced This Week. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/geng-inessler.html | Geng -- iNessler. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/sprague-says-budget-needs-wise-spending-sensible-money-policy-also.html | SPRAGUE SAYS BUDGET NEEDS WISE SPENDING; ' Sensible' Money Policy Also Necessary to Preserve Our Credit, He Declares. | True | Copyright, 1934, by the New York Times Company and Nana. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/yanks-officially-release-pennock-drop-sewell-as-player-also-then.html | YANKS OFFICIALLY RELEASE PENNOCK; Drop Sewell as Player, Also, Then Re-engage Him to Serve as a Coach. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bradman-kept-idle-by-illness.html | Bradman Kept Idle by Illness. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/gh-frazier-is-injured-philadelphia-financier-is-thrown-through.html | G.H. FRAZIER IS INJURED.; Philadelphia Financier Is Thrown Through Windshield of Auto. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/daughter-to-mrs-jh-riseley.html | Daughter to Mrs. J.H. Riseley. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/french-extend-aviation-offer.html | French Extend Aviation Offer. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/united-states-leads-in-world-job-recovery-twenty-countries-report.html | United States Leads in World Job Recovery; Twenty Countries Report Gains During 1933 | True | By Clarence K. Streit.wireless To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-william-b-cole.html | MRS. WILLIAM B. COLE. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/a-theatre-of-the-skies.html | A THEATRE OF THE SKIES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/la-salle-college-on-top-beats-university-at-basketball.html | LA SALLE COLLEGE ON TOP.; Beats University of Baltimore at Basketball, 35 to 32. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/early-test-of-the-express-ticker-system-in-big-trading-planned-by.html | Early Test of the 'Express Ticker' System In Big Trading Planned by Stock Exchange | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/parker-estate-to-widow.html | Parker Estate to Widow. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/stay-of-writ-averts-seizure-of-europa-sheriffs-on-way-to-attach.html | STAY OF WRIT AVERTS 'SEIZURE' OF EUROPA; Sheriffs on Way to Attach Ship Halted by Agreement to Postpone Bond Suit. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/alley-pins-humberto-scores-with-toe-hold-in-bout-at-22d-engineers.html | ALLEY PINS HUMBERTO.; Scores With Toe Hold in Bout at 22d Engineers Armory. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/still-with-us.html | STILL WITH US. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/racing-form-motion-heard.html | Racing Form Motion Heard. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dr-walter-mills-educator-is-ded-professor-of-medicine-at-new-york.html | DR. WALTER MILLS, EDUCATOR, IS DE&D !; Professor of Medicine at New York Homeopathic College and Flower Hospital. CAPTAIN IN WORLD WAR Author of Recognized Textbook in His Field -- Consultant to Health Department. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/american-woman-dies-in-air-crash-miss-evelyn-g-frost-st-louis-is.html | AMERICAN WOMAN DIES IN AIR CRASH; Miss Evelyn G. Frost, St. Louis, Is Burned to Death as Her Plane Hits Wire in France. PILOT SCRAMBLES CLEAR English Airman Escapes With Minor Injuries -- Two Were on Way to Egypt. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/three-new-york-womens-teams-named-for-intercity-squash-racquets.html | Three New York Women's Teams Named For Intercity Squash Racquets Tourney | True | By Lincoln A. Werden. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/after-miss-parker.html | After Miss Parker. | True | L.N. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-madeira-advances-miss-page-also-gains-squash-racquets-final.html | MRS. MADEIRA ADVANCES.; Miss Page Also Gains Squash Racquets Final. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/koenig-not-badly-hurt-exrepublican-leader-in-hospital-after-taxi.html | KOENIG NOT BADLY HURT.; Ex-Republican Leader in Hospital After Taxi Mishap. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/national-city-plea-heard-judge-reserves-decision-on-halting-suit.html | NATIONAL CITY PLEA HEARD; Judge Reserves Decision on Halting Suit for Accounting. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dense-fog-over-harbor-keeps-liner-at-dock.html | Dense Fog Over Harbor Keeps Liner at Dock | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/chautemps-sifts-pawnshop-fraud-stands-by-dalimier-colonies-minister.html | CHAUTEMPS SIFTS PAWNSHOP FRAUD; Stands by Dalimier, Colonies Minister, and Peril to the Cabinet Seems Remote. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/pittsburghers-flee-from-falling-plane-flier-bails-out-over-city-and.html | PITTSBURGHERS FLEE FROM FALLING PLANE; Flier 'Bails Out' Over City and Both He and Craft Land in Streets. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/passed-jersey-bar-test.html | Passed Jersey Bar Test. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/railway-revenue-rose-in-november-increase-for-class-i-roads-28-over.html | RAILWAY REVENUE ROSE IN NOVEMBER; Increase for Class I Roads 2.8% Over 1932 After Drop in October. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/grau-assailed-in-cuba-students-demonstrate-also-against-his-chief.html | GRAU ASSAILED IN CUBA.; Students Demonstrate Also Against His Chief of Staff. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/boccanegra-role-is-sung-by-tibbett-baritone-scores-a-personal.html | BOCCANEGRA' ROLE IS SUNG BY TIBBETT; Baritone Scores a Personal Triumph in Verdi Opera at the Metropolitan. | True | By Olin Downes. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/name-nyhoff-for-house-seat.html | Name Nyhoff for House Seat. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/andrew-w-lynch-oldest-member-of-chicago-board-of-trade-joined-in.html | ANDREW W. LYNCH.; Oldest Member of Chicago Board of Trade -- Joined In 1875. | True | Special to TH IE,V YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/pinchot-approves-veterans-bonus-pennsylvania-exsoldiers-to-get.html | PINCHOT APPROVES VETERANS' BONUS; Pennsylvania Ex-Soldiers to Get $50,000,000 Under Bills Signed in Hospital Here. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/challenges-validity-of-jersey-bank-law-american-surety-in-court-act.html | CHALLENGES VALIDITY OF JERSEY BANK LAW; American Surety in Court Action Assails Wolber Act as Violating Constitution. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/many-track-stars-in-meet-tonight-games-of-columbus-council-k-of-c.html | MANY TRACK STARS IN MEET TONIGHT; Games of Columbus Council, K. of C., to Inaugurate the 1934 Indoor Season. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/held-in-peruvian-attack-eleven-taken-to-lima-after-storming-of.html | HELD IN PERUVIAN ATTACK.; Eleven Taken to Lima After Storming of Mining Plant. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/coal-shippers-complain-some-criticize-equipment-furnished-by.html | COAL SHIPPERS COMPLAIN.; Some Criticize Equipment Furnished by Railroads. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/business-world.html | BUSINESS WORLD | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/assembly-stalls-in-3-more-ballots-macy-and-hammond-factions-face.html | ASSEMBLY STALLS IN 3 MORE BALLOTS; Macy and Hammond Factions Face Home Pressure During Recess for Week-End. TEST BALLOT ON MONDAY If This Fails to Elect a Clerk, National Republican Chiefs May Be Asked to Act. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nyu-five-scores-48to24-victory-beats-johns-hopkins-for-its-third.html | N.Y.U. FIVE SCORES 48-TO-24 VICTORY; Beats Johns Hopkins for Its Third Triumph of Season -- Anderson, Gross, Star. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hemingway-ricond.html | Hemingway -- Ricond. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/marietta-downs-hobart-ohio-five-gets-3-points-in-last-minute-to-win.html | MARIETTA DOWNS HOBART.; Ohio Five Gets 3 Points in Last Minute to Win, 31-30. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/court-upholds-ban-on-race-segregation-high-jersey-tribunal-rules.html | COURT UPHOLDS BAN ON RACE SEGREGATION; High Jersey Tribunal Rules Negroes Can Use School Pool With Other Class Members. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/gain-for-loan-concern.html | Gain for Loan Concern. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/chicago-transit-plan-agreement-on-points-in-dispute-expected-by.html | CHICAGO TRANSIT PLAN.; Agreement on Points in Dispute Expected by Monday. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ileanas-child-christened.html | Ileana's Child Christened. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/george-mercer-retired-railroad-conductor-won-honors-in-british-army.html | GEORGE MERCER.; Retired Railroad Conductor Won Honors in British Army, | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bronx-hockey-club-downs-st-nicholas-triumphs-by-21-in-battle-at.html | BRONX HOCKEY CLUB DOWNS ST. NICHOLAS; Triumphs by 2-1 in Battle at Coliseum -- Baltimore Six Tops Crescents, 2-0. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/us-hockey-team-scores.html | U.S. Hockey Team Scores. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/truckers-sue-to-bar-storedoor-delivery-injunction-is-asked-in-ohio.html | TRUCKERS SUE TO BAR 'STORE-DOOR' DELIVERY; Injunction Is Asked in Ohio Federal Court Against Four Railroads. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bond-prices-soft-federal-list-dips-rails-strongest-group-on-stock.html | BOND PRICES SOFT, FEDERAL LIST DIPS; Rails Strongest Group on Stock Exchange, Utilities Weakest -- Trading Falls Off. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wise-men-bearing-gifts-fail-puerto-rico-children.html | Wise Men Bearing Gifts Fail Puerto Rico Children | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/primary-league-office-open.html | Primary League Office Open. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/yachting-field-widened-four-classes-to-sail-for-manhasset-cup.html | YACHTING FIELD WIDENED.; Four Classes to Sail for Manhasset Cup -- Prizes Distributed. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/syracuse-quintet-repels-princeton-registers-its-17th-triumph-in-a.html | SYRACUSE QUINTET REPELS PRINCETON; Registers Its 17th Triumph in a Row by Winning, 34-26, on Home Court. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/oliver-oliver-by-paul-osborn-after-such-pleasures-by-dorothy.html | ' Oliver Oliver,' by Paul Osborn -- 'After Such Pleasures,' by Dorothy Parker. | True | By Brooks Atkinson. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/economy-pledged-in-city-purchasing-commissioner-forbes-opens.html | ECONOMY PLEDGED IN CITY PURCHASING; Commissioner Forbes Opens Campaign to Obtain Best Material and Prices. HARVEY ATTACKS SYSTEM Says Delay in Centralizing Buying Will Deprive 16,000 of Queens Relief Jobs. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/china-asked-to-guard-americans-in-fukien-legation-puts-safety-in.html | CHINA ASKED TO GUARD AMERICANS IN FUKIEN; Legation Puts Safety in Rebel Area Up to the Nationalist Government at Nanking. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/john-l-mcgailey.html | JOHN L. McGAILEY. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fesser-macleay.html | Fesser -- Macleay. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/prices-lower-in-berlin.html | Prices Lower in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/named-for-rhodes-award-philadelphia-and-irvington-men-are-selected.html | NAMED FOR RHODES AWARD; Philadelphia and Irvington Men Are Selected in Jersey. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/5-j-rosenblum-lawyer-68-dead-engaged-in-practice-of-cases-involving.html | 5. J. ROSENBLUM, LAWYER, 68, DEAD; Engaged in Practice of Cases Involving Insurance Issues Here for Many Years. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dr-fink-receives-chemistry-medal-columbia-professor-known-for.html | DR. FINK RECEIVES CHEMISTRY MEDAL; Columbia Professor Known for Methods of Restoring Old Art Treasures. POINTS TO GAINS IN FIELD He Stresses the Importance of Science to Art in Speech at Presentation Meeting. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/lehmans-letter-to-laguardia-opposing-city-bill.html | Lehman's Letter to LaGuardia Opposing City Bill | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/wynne-is-elected-milk-group-head-made-president-of-greater-new.html | WYNNE IS ELECTED MILK GROUP HEAD; Made President of Greater New York-New Jersey Institute at $18,000. WILL ALSO HAVE PRACTICE But Not Other Job -- Sees Need for Official Organizations to Assure Purity. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dollar-highest-in-week-rebound-from-shock-of-budget-takes-it-to.html | DOLLAR HIGHEST IN WEEK.; Rebound From Shock of Budget Takes It to 63.80% of Parity. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/10000-work-in-palisades-park.html | 10,000 Work in Palisades Park. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/usga-meets-today-important-announcements-of-golf-rules-are-likely.html | U.S.G.A. MEETS TODAY.; Important Announcements on Golf Rules Are Likely. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mcain-to-leave-bank-for-utility-chairman-of-the-chase-to-be-elected.html | M'CAIN TO LEAVE BANK FOR UTILITY; Chairman of the Chase to Be Elected Head of the United Light and Power. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/urging-the-decimal-plan-new-name-may-persuade-us-to-adopt-the.html | URGING THE DECIMAL PLAN.; New Name May Persuade Us to Adopt the Metric System. | True | WILLIAM JAY SCHIEFFELIN. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-copenhavers-chief-almgren-conquers-centre-lane-to-take-agua.html | Mrs. Copenhaver's Chief Almgren Conquers Centre Lane to Take Agua Caliente Sprint | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/a-brain-trust-in-latin.html | A BRAIN TRUST IN LATIN. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/britain-approves-french-arms-note-holds-it-proves-sincerity-of.html | BRITAIN APPROVES FRENCH ARMS NOTE; Holds It Proves Sincerity of Paris on Disarmament and Tests That of Berlin. FIXES POLICY NEXT WEEK Cabinet to Hear Simon's Report and May Call In Tyrrell and Phipps for Advice. | True | By Charles A. Selden.wireless To the New York Times. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/new-type-of-auto-on-exhibit-today-radical-changes-in-design-are.html | NEW TYPE OF AUTO ON EXHIBIT TODAY; Radical Changes in Design Are Expected to Add Interest to 1934 Show. STREAMLINING IS FEATURED Many Inventions to Simplify Operation Are Adopted -- Models More Comfortable. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/slain-brokers-will-aids-his-housekeeper-sheridan-left-8000-and.html | SLAIN BROKER'S WILL AIDS HIS HOUSEKEEPER; Sheridan Left $8,000 and Effects to Woman Held as Suspect in Killing. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ms-of-key-anthem-sold-for-24000-earliest-extant-copy-of.html | MS. OF KEY ANTHEM SOLD FOR $24,000; Earliest Extant Copy of 'Star-Spangled Banner' Is Bought for the Baltimore Public. AUCTION SCENE IS TENSE Victory of Dr. Rosenbach, as Agent, Restores Document to the Walters Collection. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/judgment-against-neilan.html | Judgment Against Neilan. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/longport-woman-lost-off-ship-at-sea-mrs-sadie-h-anchor-artist.html | LONGPORT WOMAN LOST OFF SHIP AT SEA; Mrs. Sadie H. Anchor, Artist, Reported to Have Vanished Off the Carolina Coast. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/budget-assailed-defended-in-forum-rw-robey-tells-political-science.html | BUDGET ASSAILED, DEFENDED IN FORUM; R.W. Robey Tells Political Science Group Recovery Program Is One of 'Ruin.' | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/billings-to-plead-today-man-convicted-with-mooney-seeks-parole-in.html | BILLINGS TO PLEAD TODAY.; Man Convicted With Mooney Seeks Parole in California. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/stress-boy-scout-gains-regional-executive-reports-are-made-at.html | STRESS BOY SCOUT GAINS.; Regional Executive Reports Are Made at Annual Meeting. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/shouse-joins-law-firm.html | Shouse Joins Law Firm. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/finds-judge-wasted-time.html | FINDS JUDGE WASTED TIME. | True | Court Cancels Penalty Against Lawyer for Long Trial. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/skepticism-in-london.html | Skepticism in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/roosevelt-urges-st-lawrence-pact-president-calls-on-senators-to.html | ROOSEVELT URGES ST. LAWRENCE PACT; President Calls On Senators to Speed Vote, Emphasizing Power Possibilities. WANTS MEN PUT TO WORK Leaders Say Only Major Democratic Bolt Can Prevent Quick Ratification. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bethlen-sets-forth-revisionists-aims-says-hungary-seeks-return-of.html | BETHLEN SETS FORTH REVISIONIST'S AIMS; Says Hungary Seeks Return of Territories on Basis of Wilsonian Principle. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/thomas-m-carter-bandmaster-92-dies-oldest-in-country-still-active.html | THOMAS M. CARTER, BANDMASTER, 92, DIES; Oldest in Country Still Active in Profession -- Leader of Orchestra Since 1861. | True | SDecir. I to TKR EW YORK TIdEES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/dry-council-calls-for-war-on-liquor-merged-body-issues-declaration.html | DRY COUNCIL CALLS FOR WAR ON LIQUOR; Merged Body Issues Declaration Demanding Prohibition as Far as It Can Be Obtained. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/irt-sued-to-fix-status-of-lease-counsel-for-manhattan-road-demands.html | I.R.T. SUED TO FIX STATUS OF LEASE; Counsel for Manhattan Road Demands Receivers Define Policy on Elevated. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bank-sells-flushing-house.html | Bank Sells Flushing House. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/government-bonds-drop-but-trading-shows-less-nervousnessmuch.html | GOVERNMENT BONDS DROP; But Trading Shows Less Nervousness-Much Official Buying. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/no-decision-on-vallee-plea.html | No Decision on Vallee Plea. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ship-merger-plan-taken-to-capital-imm-and-munson-representatives.html | SHIP MERGER PLAN TAKEN TO CAPITAL; I.M.M. and Munson Representatives Lay Project Before Government Officials. DECISION UP TO McCARL His Attitude on Mail Subsidy, Important to Munson Line, Is Vital Factor in Deal. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/betty-buckner-becomes-a-bride-her-marriage-to-potter-cox-takes.html | BETTY BUCKNER BECOMES A BRIDE; Her Marriage to Potter Cox Takes Place in Chapel of St. Bartholomew's Church. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/philbin-arrested-in-atlas-tack-case-promoter-who-made-600000-in.html | PHILBIN ARRESTED IN ATLAS TACK CASE; Promoter, Who Made $600,000 in Stock Trading, Accused of Balking at Inquiry. WARNED BY PROSECUTOR Inability to Remember What Became of $404,400 Brings Action -- Hearing Next Week. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/laguardia-to-head-columbia-parade-mayor-will-meet-team-on-its.html | LAGUARDIA TO HEAD COLUMBIA PARADE; Mayor Will Meet Team on Its Arrival, Then Lead Way to Morningside Heights. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bishops-give-way-at-hitlers-wrath-lutheran-state-heads-adjourn.html | BISHOPS GIVE WAY AT HITLER'S WRATH; Lutheran State Heads Adjourn Meeting to Oust Mueller When He Tells of Anger. DROP SECESSION SCHEME Rebel Pastors Appeal to Them in Vain to Stand Firm -- Will Carry On Fight Alone. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/jersey-city-to-wage-big-war-on-rodents-government-scientist-cwa-men.html | JERSEY CITY TO WAGE BIG WAR ON RODENTS; Government Scientist, CWA Men and Health Board to Join Forces in the Battle. | True | | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/financial-markets-prices-fluctuate-narrowly-but-trend-is-generally.html | FINANCIAL MARKETS; Prices Fluctuate Narrowly, but Trend Is Generally Downward -- Stock Trading Is Light. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/louis-kossuth-gould-oldest-practicing-attorney-in-fairfield-coultn.html | LOUIS KOSSUTH GOULD.; Oldest Practicing Attorney in Fairfield CoultN, Conn. | True | Special to THg NEw YORK TIMgS. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/nurserymen-to-meet.html | Nurserymen to Meet. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/christenson-golf-head-reelected-president-of-new-jersey-state.html | CHRISTENSON GOLF HEAD.; Re-elected President of New Jersey State Association. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/ellsworth-pushes-on-antarctic-party-in-ross-sea-crosses.html | ELLSWORTH PUSHES ON.; Antarctic Party, in Ross Sea, Crosses International Date Line. | True | By Sir Hubert Wilkins, Special Correspondent, Ellsworth Antarctic Flight Expedition. Copyright, 1934, By the New York Times and the North American Newspaper Alliance. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/berlin-is-pessimistic.html | Berlin Is Pessimistic. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/hull-is-acclaimed-by-chile-as-friend-cruchaga-says-secretary-broke.html | HULL IS ACCLAIMED BY CHILE AS FRIEND; Cruchaga Says Secretary Broke Down Old Prejudices Against Us at Parley. DINNER GIVEN FOR PRESS Newspaper Men Who Covered Montevideo Conference Hear Its Achievements Praised. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-munn-gives-florida-luncheon-entertains-at-louwana-on-eve-of.html | MRS. MUNN GIVES FLORIDA LUNCHEON; Entertains at Louwana on Eve of Departure for New York -- G.E. Kents Jr. Hosts. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/the-ga-thompsons-give-a-dinner-party-prince-and-princess-christian.html | THE G.A. THOMPSONS GIVE A DINNER PARTY; Prince and Princess Christian of Hesse Among Guests at Central Park Casino. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/extends-tariff-concessions.html | Extends Tariff Concessions. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/post-hopes-to-begin-slum-razing-march-1-preliminary-plans-being.html | POST HOPES TO BEGIN SLUM RAZING MARCH 1; Preliminary Plans Being Made in Expectation of State Law, He Says on Return. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/circumstances-alter-cases.html | Circumstances Alter Cases. | True | J.A. LORD. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/braitsch-colmore.html | Braitsch -- Colmore. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/mrs-samuel-mcbride-i-widow-of-clergyman-was-leader-in-church-and.html | MRS. SAMUEL McBRIDE.; i Widow of Clergyman Was Leader in Church and Charities. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/market-in-paris-improves.html | Market in Paris Improves. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/heads-british-appeal-court.html | Heads British Appeal Court. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bus-lines-will-aid-franchise-inquiry-heads-of-companies-under-fire.html | BUS LINES WILL AID FRANCHISE INQUIRY; Heads of Companies Under, Fire Pledge Cooperation to Windels and Blanshard. COURT HEARING PUT OFF Fifth Av. Coach Chairman Says Study Must Be Thorough After Talk of Payments. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/claire-specht-bride-of-oscar-williams-christ-church-in-pelham-manor.html | CLAIRE SPECHT BRIDE OF OSCAR WILLIAMS; Christ Church in Pelham Manor Is Scene of Nuptials -- Sister Serves as Matron of Honor. | True | Special to THE NEW YORK TIM | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/named-by-mutual-benefit-life.html | Named by Mutual Benefit Life. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/art-youngs-first-and-last.html | Art Young's 'First and Last.' | True | H.D. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/porkwhisky-deal-offered-by-british-13-per-cent-rise-in-export-of.html | PORK-WHISKY DEAL OFFERED BY BRITISH; 1.3 Per Cent Rise in Export of Our Product Proposed for Increase in Scotch Quota. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/fight-puerto-rico-rates-consumers-of-electricity-promise-to-use.html | FIGHT PUERTO RICO RATES.; Consumers of Electricity Promise to Use Only Legal Methods. | True | Wireless to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/honor-chittenden-at-yale-ceremony-connecticut-medical-society.html | HONOR CHITTENDEN AT YALE CEREMONY; Connecticut Medical Society Confers Its First Degree in 121 Years. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/still-studies-news-code-roosevelt-plans-inquiry-into-childlabor.html | STILL STUDIES NEWS CODE; Roosevelt Plans Inquiry Into Child-Labor Phase. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/couple-wed-50-years-the-benjamin-pragers-leave-on-west-indies.html | COUPLE WED 50 YEARS.; The Benjamin Pragers Leave on West Indies Cruise. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/national-trends-and-international-policy.html | NATIONAL TRENDS AND INTERNATIONAL POLICY. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bank-in-yonkers-to-be-reorganized-broderick-sets-plans-for.html | BANK IN YONKERS TO BE REORGANIZED; Broderick Sets Plans for Westchester Trust Co., Taken Over on Tuesday. RFC LOAN IS ASSURED 50% of Deposit Balances and 100% of Secured Deposits to Be Made Available. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/vote-milk-strike-in-chicago-today-18000-farmers-to-withhold.html | VOTE MILK STRIKE IN CHICAGO TODAY; 18,000 Farmers to Withhold Supplies as Protest Against Proposed Price Cut. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/british-heir-hails-brazilian-plan.html | British Heir Hails Brazilian Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/3391-nonmember-banks-got-insurance-aid-rfc-used-248373350-denied.html | 3,391 Non-Member Banks Got Insurance Aid; RFC Used $248,373,350, Denied Help to 111 | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/david-e-dick.html | DAVID E, DICK. | True | Special to THI NIiW YORK TIME. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/vote-officials-give-up-pair-missing-nearly-a-year-held-in-2500-bail.html | VOTE OFFICIALS GIVE UP.; Pair, Missing Nearly a Year, Held in $2,500 Bail Each. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bayonne-police-hit-in-economy-move-six-firemen-also-are-dismissed.html | BAYONNE POLICE HIT IN ECONOMY MOVE; Six Firemen Also Are Dismissed as City Commission Acts to Reduce Expenses. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/bank-successes-grow-in-britain-midland-and-lloyds-maintain-1932.html | BANK SUCCESSES GROW IN BRITAIN; Midland and Lloyds Maintain 1932 Dividend Rate and Show Good Profits. BAD DEBTS LOWER IN 1933 Midland's Profits Increased to 2,266,848, as Compared With 2,019,143 in 1932. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/napoleon-silver-sold-for-57565-1600piece-set-distributed-widely-at.html | NAPOLEON SILVER SOLD FOR $57,565; 1,600-Piece Set Distributed Widely at Auction Here of Mrs. McCormick's Art. WINE COOLERS POPULAR They Bring $850 to $900 a Pair -- Buyers Conceal Identities -- Day's Total $88,705. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/senora-sacasa-visits-honduras.html | Senora Sacasa Visits Honduras, | True | By Tropical Radio To the New York Times | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/new-type-train-delayed-texas-pacific-unit-derailed-in-test-is-being.html | NEW TYPE TRAIN DELAYED.; Texas & Pacific Unit, Derailed in Test, Is Being Repaired. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/peru-ends-match-monopoly.html | Peru Ends Match Monopoly. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/backs-union-leaders-in-frick-dispute-johnson-holds-captive-mine.html | BACKS UNION LEADERS IN FRICK DISPUTE; Johnson Holds Captive Mine Contract Must Recognize Lewis and Murray Officially. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/charlie-k-first-in-miami-feature-easily-beats-dominant-miss-to.html | CHARLIE K. FIRST IN MIAMI FEATURE; Easily Beats Dominant Miss to Capture Sixth Victory in Last Seven Starts. APPOMATTOX, 67-1, SCORES Gets Up in Last Stride to Gain Nose Decision Over Cabouse in Six-Furlong Dash. | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/tammany-bloc-obeying-roosevelt-curry-no-longer-sets-course-in.html | Tammany Bloc Obeying Roosevelt; Curry No Longer Sets Course in Capital | True | Special to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/left-wing-in-brazil-to-confer-in-crisis-revolutionaries-will-gather.html | LEFT WING IN BRAZIL TO CONFER IN CRISIS; Revolutionaries Will Gather Tomorrow in Capital to Consolidate Ins Against Outs. | True | Special Cable to THE NEW YORK TIMES. | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/record-broadcast-planned.html | Record Broadcast Planned. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/code-groups-seek-unity-of-methods-whalen-starts-movement-for-a.html | CODE GROUPS SEEK UNITY OF METHODS; Whalen Starts Movement for a Coordinating Committee to Represent 40 Industries. | True | | C1B 211961 |
| 1934-01-06 | 1934-01-06 | https://www.nytimes.com/1934/01/06/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 211961 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-law-and-foreign-relations-judicial-aspects-of-foreign-relations.html | The Law and Foreign Relations; JUDICIAL ASPECTS OF FOREIGN RELATIONS: In Particular of the Recognition of Foreign Powers. By Louis J. Jaffe. 278 pp. Cambridge: Harvard University Press. $3.50. | True | By William Renwick Riddell | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/prussia-curbs-adoptions.html | Prussia Curbs Adoptions. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/university-of-toronto-sextet-conquers-harvard-in-benefit-game-at.html | University of Toronto Sextet Conquers Harvard in Benefit Game at Garden, 4-1; TORONTO U. TOPS HARVARD SIX, 4-1 | True | By Joseph C. Nichols.by Joseph C. Nichols. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/398-more-is-given-to-aid-the-neediest-days-contributions-are-the.html | $398 MORE IS GIVEN TO AID THE NEEDIEST; Day's Contributions Are the Smallest, but They Stretch Relief to More Cases. FUND NOW $37,385 BEHIND Patient in City Hospital Sends $1 Given by Friend Who Had Won Fight Against Illness. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fame-smiles-on-boy-violin-prodigy-in-radio-debut-promises-listeners.html | FAME SMILES ON BOY; Violin Prodigy in Radio Debut Promises Listeners Musical Treat This Evening | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/selected-essays-by-the-omnivorous-george-saintsbury-prefaces-and.html | Selected Essays by the Omnivorous George Saintsbury; PREFACES AND ESSAYS. By the late George Saintsbury. xvi and 446 pp. New York: The Macmillan Company. $3.40. George Saintsbury's Essays | True | By Edward M. Kingsbury | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/maroons-in-third-place.html | Maroons in Third Place. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/greyflight-victor-in-stamford-show-mrs-blisss-entry-prevails-twice.html | GREYFLIGHT VICTOR IN STAMFORD SHOW; Mrs. Bliss's Entry Prevails Twice in Strong Fields to Annex Jumping Stakes. | True | By Henry R. Ilsley. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-theories-of-nra.html | NEW THEORIES OF NRA. | True | By Willford I. King, Professor of Economics, New York University, Speaking At A Conference On the Nra. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/house-sales-next-week-34-rooms-of-furnishings-to-be-auctioned-in.html | HOUSE SALES NEXT WEEK.; 34 Rooms of Furnishings to Be Auctioned in Chicago. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/control-of-liquor-finlands-lessons-her-efforts-to-defeat-smugglers.html | CONTROL OF LIQUOR: FINLAND'S LESSONS; Her Efforts to Defeat Smugglers and to Curb Drinking Have Interest for Us | True | By Sidney Hertzberg. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/advances-made-in-new-cars-show-confidence-in-future.html | ADVANCES MADE IN NEW CARS SHOW CONFIDENCE IN FUTURE | True | By E.h. McCarty, President Nash Motors Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/prof-jf-collins-retires-at-age-of-70-federal-tree-pathologist-at.html | PROF. J.F. COLLINS RETIRES AT AGE OF 70; Federal Tree Pathologist at Brown University Is Author of 122 Books. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tattooing-its-curiosa-tattoo-secrets-of-a-strange-art-as-practiced.html | Tattooing Its Curiosa; TATTOO. Secrets of a Strange Art as Practiced Among the Natives of the United States. Illustrated with photographs and color prints. 171 pp. New York: Simon & Schuster. $3. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-nations-task.html | THE NATION'S TASK. | True | By President Roosevelt, In the Message Read At the Opening Session of Congress. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-strange-dilemma-the-moon-through-glass-by-coningsby-dawson-475-pp.html | A Strange Dilemma; THE MOON THROUGH GLASS. By Coningsby Dawson. 475 pp. New York: Alfred A. knopf. $2.50. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/notable-improvement-on-long-island-roads-traffic-congestion-at.html | NOTABLE IMPROVEMENT ON LONG ISLAND ROADS; Traffic Congestion at Bottle-Necks and Bad Intersections Relieved -- New Links -- Work Continuing | True | By Irving G. Gutterman. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/brown-stops-mit-five-malkowski-and-karaban-excel-in-4331-triumph.html | BROWN STOPS M.I.T. FIVE.; Malkowski and Karaban Excel in 43-31 Triumph. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/danes-seek-coal-in-north.html | Danes Seek Coal in North. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/books-and-authors.html | Books and Authors | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/buyers-here-exceed-trade-expectations-early-arrivals-are-optimistic.html | BUYERS HERE EXCEED TRADE EXPECTATIONS; Early Arrivals Are Optimistic, Resident Office Says -- Suits Meet Keen Interest. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/big-banks-to-hold-meetings-tuesday-chase-and-national-city-to-act.html | BIG BANKS TO HOLD MEETINGS TUESDAY; Chase and National City to Act on Preferred Stock Sales and Capital Write-Downs. OTHERS ALSO THIS WEEK Shareholders of National and State Institutions to Hear of Important Changes. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-great-capitals-of-change-washington-and-moscow-physically.html | TWO GREAT CAPITALS OF CHANGE; Washington and Moscow, Physically Dissimilar, Are Alike in This, Reports an Observer: That They Are Both Animated by the Passionate Eagerness of Their Leaders to Create a New World GREAT CAPITALS OF CHANGE Both Washington and Moscow Are Animated By Leaders Eager to Create a New World | True | By Walter Duranty | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/open-lobby-mayor-starts-a-fight-new-pittsburgh-executive-names.html | OPEN LOBBY' MAYOR STARTS A FIGHT; New Pittsburgh Executive Names Republicans and Own Party Objects. | True | By William T. Martin. Editorial Correspondence. the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/democrats-build-fences-in-kansas-lost-governorship-in-1932-although.html | DEMOCRATS BUILD FENCES IN KANSAS; Lost Governorship in Kansas, Although Roosevelt Carried the State. SEEK VICTORY THIS YEAR Beaten Through Three-Cornered Fight, They Expect to Win With Brinkley Gone. | True | By Roy Buckingham. Editorial Correspondence. the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/land-suit-to-test-20000000-awards-brooklyn-widow-seeks-to-get-30000.html | LAND SUIT TO TEST $20,000,000 AWARDS; Brooklyn Widow Seeks to Get $30,000 for Property Condemned 2 Years Ago. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/wine-not-a-spirit.html | WINE NOT A SPIRIT. | True | ANGELO GANDOLFO | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dr-e-r-800th-cincinnati-osteopath-82-was-known-as-educator.html | DR. E. R. 800TH.; Cincinnati Osteopath, 82, Was Known as Educator, | True | Special to T I]w YOR] TrME. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/temple-to-mark-anniversary.html | Temple to Mark Anniversary. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-noble-rogue-monsieur-blackshirt-by-david-graeme-315-pp.html | A Noble Rogue; MONSIEUR BLACKSHIRT. By David Graeme. 315 pp. Philadelphia J.B. Lippincott Co. $2. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/egyptian-regime-arouses-lawyers-oust-bar-association-head-creates.html | EGYPTIAN REGIME AROUSES LAWYERS; Oust Bar Association Head Creates Furor in Cairo. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/wheat-bonus-21386607-payments-have-been-made-to-287970-farmers-in.html | WHEAT BONUS, $21,386,607.; Payments Have Been Made to 287,970 Farmers in 33 States. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pearl-f-peyser-to-be-a-bride.html | Pearl F. Peyser to Be a Bride., | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fireman-held-for-arson-peekskill-veteran-lays-acts-to-craving-to.html | FIREMAN HELD FOR ARSON.; Peekskill Veteran Lays Acts to Craving to See Blazes. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/four-believed-dead-in-oil-still-blast-perishing-of-workers-is.html | FOUR BELIEVED DEAD IN OIL STILL BLAST; Perishing of Workers Is Feared in Fire After Explosion at South Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-agnes-hope-married.html | Miss Agnes Hope Married. | True | Special to THE I*EW 'YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/3-police-accused-of-liquor-graft-lieutenant-and-2-detectives.html | 3 POLICE ACCUSED OF LIQUOR GRAFT; Lieutenant and 2 Detectives Charged With Taking Cash to 'Expedite' Licenses. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/making-of-cars-called-most-complex-process-numerous-arts-and.html | MAKING OF CARS CALLED MOST COMPLEX PROCESS; Numerous Arts and Sciences Contribute to Design Of Modern Vehicles -- Skilled Workmen | True | By E.f. Roberts, Vice President of Manufacturing, Packard Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-exhibit-islamic-art-columbia-to-open-smith-collection-to-public.html | TO EXHIBIT ISLAMIC ART.; Columbia to Open Smith Collection to Public Tomorrow. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/expect-sharp-rises-in-appliance-sales-a-5000000000-market-seen-this.html | EXPECT SHARP RISES IN APPLIANCE SALES; A $5,000,000,000 Market Seen This Year in Study Made by Dry Goods Group. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/open-league-cooperation.html | OPEN LEAGUE COOPERATION. | True | From The Charlotte (N.C.) Observer. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jersey-girl-to-be-wed-in-spain.html | Jersey Girl to Be Wed in Spain. | True | pee]l t, TFIE N.v YnRK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/kidnapper-slain-by-chicag0-police-handsome-jack-klutas-once-in.html | KIDNAPPER SLAIN BY CHICAG0 POLICE; ' Handsome Jack' Klutas, Once in College, Is Shot Down in Gun Battle. HUNTED FOR SEVEN YEARS He Was One of Extortion Gang Which Is Said to Have Collected $500,000 in Ransoms. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/patrick-trayno.html | PATRICK TRAY'NO. | True | Wecial to THE blliW oal[ TIIUS. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sweeping-change-in-the-us-amateur-made-by-golf-body-36hole-medal.html | SWEEPING CHANGE IN THE U.S. AMATEUR MADE BY GOLF BODY; 36-Hole Medal Test Eliminated in Favor of Six Days of Match Play. WALKER CUP TEAM NAMED Dunlap, Goodman, Moreland, Egan, Little, Fischer, Marston, Westland Picked. OUIMET WILL BE CAPTAIN U.S.G.A. Re-elects Jaques as President -- Dates of 1934 Title Events Listed. CHANGE IS MADE IN U.S. AMATEUR | True | By William D. Richardson.by William D. Richardson. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/scenario-is-ready-for-marco-polo-500-will-be-in-cast-of-oriental.html | SCENARIO IS READY FOR 'MARCO POLO'; 500 Will Be in Cast of Oriental Pageant at the Beaux-Arts Ball on Jan. 19. GLAMOROUS COURT SCENE Princess Der Ling Among Four Noted Women Who Will Play Chinese Empresses. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-new-era.html | The New Era. | True | JAMES WATERS | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/eva-le-galliennes-first-33-years-in-her-candid-autobiography-she.html | Eva Le Gallienne's First 33 Years; In Her Candid Autobiography She Reviws the Triumphs and Disasters Encountered Between Bow Bells and Fourteenth Street AT 33. By Eva Le Gallienne. 262 pp. New York: Longmans, Green & Co. $3.50. Eva Le Gallienne | True | By C.g. Poore | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/morgan-yacht-goes-south.html | Morgan Yacht Goes South. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jw-suling-named-for-congress.html | J.W. Suling Named for Congress | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/elizabeth-b-belden-bride-in-scranton-married-to-dudley-roberts-jr.html | ELIZABETH B. BELDEN BRIDE IN SCRANTON; Married to Dudley Roberts Jr. of New York -- Miss Carolyn Roberts !s Maid of | True | Honor. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/opera-benefits-win-increasing-support-manon-thursday-for-florence.html | OPERA BENEFITS WIN INCREASING SUPPORT; ' Manon' Thursday for Florence Crittenton League -- 'Traviata' for Educational Fund. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rising-in-bolivia-reported.html | Rising in Bolivia Reported. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/cities-trying-to-save-money-increased-toll-of-accidents.html | CITIES TRYING TO SAVE MONEY INCREASED TOLL OF ACCIDENTS; Investigator Finds Public Better Protected Against Crime and Fire Than Traffic Hazards -- What Is Being Done | True | By Maxwell Halsey, Traffic Engineer For the National Bureau of Casualty and Surety Underwriters. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pwa-authorizes-58250590-more-240357-manmonths-work-made-in-142.html | PWA AUTHORIZES $58,250,590 MORE; 240,357 Man-Months' Work Made in 142 Non-Federal Projects in 41 States. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ivories-of-ahab-come-to-harvard-excavated-pieces-reflect-the.html | IVORIES OF AHAB COME TO HARVARD; Excavated Pieces Reflect the Splendor of His Samarian Palace, Told in Bible. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/havanas-prospect.html | HAVANA'S PROSPECT. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/moscow-opera-contest-search-for-new-ideas-soviet-regisseur.html | MOSCOW OPERA CONTEST; Search for New Ideas -- Soviet Regisseur Discusses Plans for Lyric Stage | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/robbers-get-700-payroll.html | Robbers Get $700 Payroll. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-16-no-title.html | Article 16 -- No Title | True | By John N. Willys. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/british-fliers-will-hunt-riches-in-the-antarctic.html | British Fliers Will Hunt Riches in the Antarctic | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nyac-scores-4833-defeats-seventh-regiment-quintet-in-opening-league.html | N.Y.A.C. SCORES, 48-33.; Defeats Seventh Regiment Quintet in Opening League Game. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/westover-boy-is-found-cartoonists-son-in-pennsylvania-vanished-on.html | WESTOVER BOY IS FOUND.; Cartoonist's Son in Pennsylvania -- Vanished on Way to School. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/says-japan-bars-bigger-manchukuo-colonel-shibayama-in-peiping.html | SAYS JAPAN BARS BIGGER MANCHUKUO; Colonel Shibayama, in Peiping, Ridicules the Idea of Further Annexations From China. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/germanys-arms-demand-remains-acute-problem-despite-new-efforts-of.html | GERMANY'S ARMS DEMAND REMAINS ACUTE PROBLEM; Despite New Efforts of Mussolini and Simon, Paris and Berlin Are No Nearer an Agreement. FRANCE STICKS TO LEAGUE PLAN She Opposes Entering Into Specific Agreement Whereby Reich Escape From Treaty Limits Would Be Officially Consecrated. | True | By Edwin L. James. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/depression-turns-county-to-study-westchester-its-big-program-halted.html | DEPRESSION TURNS COUNTY TO STUDY; Westchester, Its Big Program Halted, Delves into Its Own Past. EXHIBITION AN INCENTIVE Show of Relics Renews Demand for Historical Museum in Old Ward 'Empire.' | True | By John H. Crider.special Correspondence, The New York Times | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/grayson-ready-for-operation.html | Grayson Ready for Operation. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pitt-overcomes-temple-gains-firsthalf-lead-to-score-at-basketball.html | PITT OVERCOMES TEMPLE.; Gains First-Half Lead to Score at Basketball by 35 to 30. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/transit-new-deal-aim-of-laguardia-berle-and-windels-to-replace.html | TRANSIT 'NEW DEAL' AIM OF LAGUARDIA; Berle and Windels to Replace Delaney and Untermyer in Unification Conferences. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ccny-is-victor-in-wrestling-1614-gains-its-first-triumph-over.html | C.C.N.Y. IS VICTOR IN WRESTLING, 16-14; Gains Its First Triumph Over Columbia in Several Years -- Johnson Scores. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/first-trial-here-on-pricecutting-charge-ordered-after-a-hearing-on.html | First Trial Here on Price-Cutting Charge Ordered After a Hearing on NRA Schedule | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rumania-alarmed-by-rise-of-nazism-assassination-of-premier-duca.html | RUMANIA ALARMED BY RISE OF NAZISM; Assassination of Premier Duca Directs Attention to Growth of Iron Guard. BASED ON ANTI-SEMITISM Movement Also Promises End Governmental Corruption and Other Bait for Youth. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tire-industry-was-disturbed-by-many-troubles-last-year-profits.html | TIRE INDUSTRY WAS DISTURBED BY MANY TROUBLES LAST YEAR; Profits Dissipated by Uneconomic Practices -- Prices Too Low -- Sales Not Up to Expectations Prospects Brighter | True | By Jerome T. Shaw, Editor Tires Magazine. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/henry-w-king.html | HENRY W. KING. | True | Special to Tm lzw YORK TIXZS. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/roosevelt-speech-puzzles-geneva-observers-believe-president-is.html | ROOSEVELT SPEECH PUZZLES GENEVA; Observers Believe President Is Neglecting International Phases of Recovery. DOLLAR POLICY AMAZES Cost in Nine Months Estimated at $7,000,000,000 More Than 40 Months of Depression. ROOSEVELT SPEECH PUZZLES GENEVA | True | By Clarence K. Streit.wireless to The New York Times.by Clarence K. Streit. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paula-shelby-plights-troth.html | Paula Shelby Plights Troth. | True | Special to T ZW YOJ TIS. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/quiet-in-southeast-wholesalers-feel-postholiday-slack-more-than.html | QUIET IN SOUTHEAST.; Wholesalers Feel Post-Holiday Slack More Than Retailers. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/survey-is-ordered-of-city-hospitals-goldwater-to-weed-out-all.html | SURVEY IS ORDERED OF CITY HOSPITALS; Goldwater to Weed Out All Useless Jobs and Cut Costs in Offices and Institutions. KRACKE ENDS FREE RIDES Halts Ferryboat Passes for Autos Not on City Duty -- Sees Thousands Saved. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/live-goats-beer-wine-and-assorted-gifts-for-lisbons-traffic-police.html | Live Goats, Beer, Wine and Assorted Gifts For Lisbon's Traffic Police Jam Streets | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nyac-boxing-tomorrow.html | N.Y.A.C. Boxing Tomorrow. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/short-interest-smallest-recorded-by-exchange.html | Short Interest Smallest Recorded by Exchange | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reich-radio-curb-urged-ban-on-purely-private-advertising-asked-in.html | REICH RADIO CURB URGED.; Ban on Purely Private Advertising Asked in Public Interest. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/says-debt-solution-waits-on-our-moves-it-is-impossible-till.html | SAYS DEBT SOLUTION WAITS ON OUR MOVES; It Is Impossible Till American Experiment Is Ended, Italian Deputy Declares. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pupils-help-in-teaching-system-of-aid-developed-at-hunter-college.html | PUPILS HELP IN TEACHING; System of Aid Developed at Hunter College to Aid the Backward | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/distribution-under-the-new-deal-distribution-today-by-o-fred-rost-3.html | Distribution Under the New Deal; DISTRIBUTION TODAY. By O. Fred Rost. 335 pp. New York: McGraw Hill Book Company. $3. | True | By Louis Rich | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/improvements-in-st-louis.html | Improvements in St. Louis. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/baltimore-plans-superhighway.html | Baltimore Plans Super-Highway. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-index-of-crime.html | THE INDEX OF CRIME. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nra-cites-cleaner-for-price-cutting-kansas-city-chainstore-owner.html | NRA CITES CLEANER FOR PRICE CUTTING; Kansas City Chain-Store Owner Accused of Using Eagle Without Signing. HARMONY PLAN IS SOUGHT Hearing on Tuesday Planned to Bring Consumer, Labor and Industry Together. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fusion-leader-resigns-george-boochever-head-of-kings-county-group.html | FUSION LEADER RESIGNS.; George Boochever, Head of Kings County Group, Sees Work Ended. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rochester-on-top-2715-turns-back-hobart-quintet-with-craytor-high.html | ROCHESTER ON TOP, 27-15.; Turns Back Hobart Quintet, With Craytor High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/japan-feels-the-hand-of-a-new-guide-koki-hirota-who-directs-her.html | JAPAN FEELS THE HAND OF A NEW GUIDE; Koki Hirota, Who Directs Her Foreign Policy, Would End Her Isolation, Though He Was Trained as a Nationalist | True | By Sterling Fisher Jr. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/troth-anhouhed-of-miss-leitch-virginia-girls-engagement-to-bower.html | TROTH ANHOUH(ED OF MISS LEITCH; Virginia Girl's Engagement to Bower Reynolds Patrick !s Announced by Parents. HER MOTHER NOTED POET Girl Is Senior at William and Mary -- Fiance Graduate of University of California. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/considers-present-year-a-good-one-for-dealers.html | CONSIDERS PRESENT YEAR A GOOD ONE FOR DEALERS | True | By D.e. Ralston, Vice President and General Sales Manager Olds Motor Works. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pacifist-associations-worry-paris-council.html | Pacifist Associations Worry Paris Council | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/flood-of-letters-urge-congressmen-to-back-president-members-of-both.html | FLOOD OF LETTERS URGE CONGRESSMEN TO BACK PRESIDENT; Members of Both Parties Admit Opening Message Increased His Popularity. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/2-ships-hit-by-fires-halt-at-honolulu-the-sacramento-valley-has.html | 2 SHIPS HIT BY FIRES HALT AT HONOLULU; The Sacramento Valley Has Blaze in Cotton Cargo -- Brazil Maru Quenches Coal Frames. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ann-ward-i5-wed-to-craig-whitney-connecticut-girl-becomes-a-bride.html | ANN WARD I5 WED TO CRAIG WHITNEY; Connecticut Girl Becomes a Bride in New Haven at Church Ceremony. AVIS THAYER HONOR MAID Rev. A. L. Kinsolving Officiates Bridegroom Is a Member of Garden City Family. | True | Special to TH NI YORK TtIES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-7-no-title-the-bathtub-murder-by-mabel-dana-lyon-and.html | Review 7 -- No Title; THE BATHTUB MURDER. By Mabel Dana Lyon and Josephine Hughston. 206 pp. San Francisco: Williams Publishing Company. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/his-ears-a-receiving-set-ukranian-seeks-relief.html | His Ears a Receiving Set, Ukranian Seeks Relief | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/managua-hails-beauty-queen.html | Managua Hails Beauty Queen. | True | By Tropical Radio To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/no-nation-but-ours-cuts-school-budgets-to-effect-economies-dr.html | No Nation but Ours Cuts School Budgets To Effect Economies, Dr. Bagley Declares | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pagan-italian-survivals-ancient-italy-and-modern-religion-by-robert.html | Pagan Italian Survivals; ANCIENT ITALY AND MODERN RELIGION. By Robert Seymour Conway. With 27 illustrations. 8vo. 150 pp. The Macmillan Company. $3.50. | True | WALTER LITTLEFIELD. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/panama-now-requires-postal-identity-cards.html | Panama Now Requires Postal Identity Cards | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/steph0tu-l-kin-of-american-naval-hero-ani-annapolis-graduate-was-79.html | STEPH0?TU.; l Kin of' American Naval Hero, anI Annapolis Graduate, Was 79, t | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-1-no-title-kirdy-the-road-out-of-the-world-by-harold-lamb.html | Review 1 -- No Title; KIRDY. The Road Out of the World. By Harold Lamb. Decorated by Boris Artzybasheff. 276 pp. Garden City, N.Y.: Doubleday, Dora, Inc. $2. | True | By Anne T. Eaton | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reforms-in-schools-backed-by-teachers-500-at-columbia-conference.html | REFORMS IN SCHOOLS BACKED BY TEACHERS; 500 at Columbia Conference Favor Reorganization of the Elementary Grades. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/navy-five-scores-41t021-victory-routs-western-maryland-on-annapolis.html | NAVY FIVE SCORES 41-T0-21 VICTORY; Routs Western Maryland on Annapolis Court in First Encounter of Season. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/poland-to-pay-italy-for-liners-with-coal-two-gdyniaamerica-ships-to.html | POLAND TO PAY ITALY FOR LINERS WITH COAL; Two Gdynia-America Ships to Be Built Near Trieste Will Cut Crossing a Third. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/complains-to-police-seized-in-a-robbery-youth-goes-to-recover.html | COMPLAINS TO POLICE, SEIZED IN A ROBBERY; Youth Goes to Recover Driver's License and Is Trapped in Theft of Load of Stockings. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/philip-h-samilson-dies-retired-clothing-manufacturer-was-leader-in.html | PHILIP H, SAMILSON DIES.; Retired Clothing Manufacturer Was Leader in Philanthropy. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gleanings-from-studios.html | GLEANINGS FROM STUDIOS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jews-open-campaign-for-coordinate-aid-leaders-in-social-work-meet.html | JEWS OPEN CAMPAIGN FOR COORDINATE AID; Leaders in Social Work Meet in Chicago to Plan Relief for German Refugees. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/underhill-outlaw-back-in-prison-dies-man-wounded-13-times-was-taken.html | UNDERHILL, OUTLAW, BACK IN PRISON, DIES; Man Wounded 13 Times Was Taken From Hospital to Thwart Rumored Rescue Plan. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/no-new-taxes-but-5500000000-assets-to-help-offset-debt-says-ct.html | No New Taxes but $5,500,000,000 Assets To Help Offset Debt, Says C.T. Revere | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fair-bank-charges-pledged-under-nra-principle-of-service-fees-is.html | FAIR BANK CHARGES PLEDGED UNDER NRA; Principle of Service Fees Is Defended by President of National Association. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/castle-to-speak-tomorrow.html | Castle to Speak Tomorrow. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/murdoch-to-retain-appeals-board-post-mayor-laguardia-announces-that.html | MURDOCH TO RETAIN APPEALS BOARD POST; Mayor LaGuardia Announces That Architect Has Consented to Remain in Office. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-seized-rifling-auto-youths-trailed-by-detectives-are-caught.html | TWO SEIZED RIFLING AUTO.; Youths Trailed by Detectives Are Caught Robbing Parked Car. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nh-davis-heads-new-kreuger-body-briton-and-swede-also-on-committee.html | N.H. DAVIS HEADS NEW KREUGER BODY; Briton and Swede Also on Committee to Compromise Conflicting Claims. CREDITOR BODIES LINKED Plan Probable by March 1 -- Bankers and Swedish Match Supply Funds. H.H. DAVIS HEADS NEW KREUGER BODY | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ideas-of-engineers-face-popular-test-after-proving-their-worth-at.html | IDEAS OF ENGINEERS FACE POPULAR TEST; After Proving Their Worth at Factory They Have to Please Car Buyer | True | By J.g. Vincent, Vice President of Engineering, Packard Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bondholder-sues-bethlehem-steel-charges-default-on-12700000-for.html | BONDHOLDER SUES BETHLEHEM STEEL; Charges Default on $12,700,000 for Refusal to Pay Coupons in Dutch Currency. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-presidents-plans.html | THE PRESIDENT'S PLANS. | True | From The London News Chronicle. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/armour-cards-a-67-to-lead-at-miami-veterans-tworound-total-of-136.html | ARMOUR CARDS A 67 TO LEAD AT MIAMI; Veteran's Two-Round Total of 136 Gives Him Margin of One Stroke Over Field. PERKINS IN SECOND PLACE Dow Is Next With Aggregate of 138 -- Burke Has 142 and Sarazen Returns 143. ARMOUR CARDS A 67 TO LEAD AT MIAMI | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-great-swiss-doctors-life-and-teaching.html | A Great Swiss Doctor's Life and Teaching | True | GABRIELE REUTER. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-guggenheim-flies-to-lima.html | Mrs. Guggenheim Flies to Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stateshare-tax-on-liquor-pushed-harrison-is-not-committing-self-but.html | STATE-SHARE TAX ON LIQUOR PUSHED; Harrison Is Not Committing Self, but Plan Will Be 'Seriously' Studied by Senators. RADIO ADS INVESTIGATED Commission Prepares to Seek Revocation of Station Licenses for Liquor Broadcasts. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/renews-diphtheria-fight-health-department-will-open-drive-tomorrow.html | RENEWS DIPHTHERIA FIGHT; Health Department Will Open Drive Tomorrow in Harlem. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/more-cars-for-railroads-three-lines-are-in-market-for-passenger.html | MORE CARS FOR RAILROADS; Three Lines Are in Market for Passenger Equipment. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/siberian-children-ask-stalin-to-talk-group-in-village-where-he-was.html | SIBERIAN CHILDREN ASK STALIN TO TALK; Group in Village Where He Was Once Exiled Urge Him to Speak Over Radio. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rally-by-mgill-defeats-yale-six-canadians-score-3-goals-in-second.html | RALLY BY M'GILL DEFEATS YALE SIX; Canadians Score 3 Goals in Second Period to Triumph at New Haven, 3-2. RALLY BY M'GILL DEFEATS YALE SIX | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jewish-community-farm-to-be-run-on-new-basis-backtoland-project-for.html | JEWISH COMMUNITY FARM TO BE RUN ON NEW BASIS; Back-to-Land Project for New Jersey Will Be the First Of a Series Embracing Field and Shop Work | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ousts-relief-aides-talmadge-named-hopkins-appoints-woman-civil.html | OUSTS RELIEF AIDES, TALMADGE NAMED; Hopkins Appoints Woman Civil Works and Federal Relief Administrator in Georgia. AT ODDS WITH GOVERNOR Latter Had Criticized Pay of Civil Workers as Disturbing to Labor in State. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/twentyseven-makes-of-cars-on-view-at-show-great-variety-of.html | TWENTY-SEVEN MAKES OF CARS ON VIEW AT SHOW; Great Variety of Mechanical Features and Body Designs Among Many Models Offered to Motoring Public for 1934 -- Something for Every Taste -- Company Products Listed Alphabetically | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/vienna-beer-gardens-as-models-for-us-in-austrias-capital-drinking.html | VIENNA BEER GARDENS AS MODELS FOR US; In Austria's Capital Drinking, Gay Music And Recreation Go Together VIENNA'S POPULAR BEER GARDENS | True | By Emil Lengyel | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/frankness-urged-on-ship-subsidies-board-would-end-impression-that.html | FRANKNESS URGED ON SHIP SUBSIDIES; Board Would End Impression That Mail Contracts Are Used as the Basis. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-15-no-title.html | Article 15 -- No Title | True | By Lawrence P. Fisher, President Cadillac Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-frances-haring.html | MISS FRANCES HARING. | True | Special to TH NEW YORK TIM[S. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nazi-press-disturbed-about-old-social-forms.html | Nazi Press Disturbed About Old Social Forms | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/now-oilcloth-is-used-to-adorn-walls-varied-in-design-and-texture-it.html | NOW OILCLOTH IS USED TO ADORN WALLS; Varied in Design and Texture, It Creates Both Modern and Antique Effects | True | By Walter Rendell Storey | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lafayette-takes-opener-maroon-quintet-prevails-2718-over-moravian.html | LAFAYETTE TAKES OPENER; Maroon Quintet Prevails, 27-18, Over Moravian. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/back-antinazi-campaign.html | Back Anti-Nazi Campaign. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/goerings-paper-scores-bishop.html | Goering's Paper Scores Bishop. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/upswing-renewed-in-berlin.html | Upswing Renewed in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-4-no-title.html | Article 4 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/85-gain-in-1933-by-canadian-mines-value-of-output-198253000-against.html | 8.5% GAIN IN 1933 BY CANADIAN MINES; Value of Output $198,253,000, Against $182,681,915 in 1932 -- Metals Up 20% GOLD PRODUCTION DROPS Off to 2,945,070 Ounces From 3,044,387 -- Decrease in Silver, Increase in Nickel. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/explorers-flash-greetings-to-byrd-radio-bridges-gap-between-dinner.html | EXPLORERS FLASH GREETINGS TO BYRD; Radio Bridges Gap Between Dinner of Club Here and Antarctic Expedition. STATIC MARS RECEPTION | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/38-years-aiding-seamen-dr-mansfield-pleads-for-public-support-for.html | 38 YEARS AIDING SEAMEN.; Dr. Mansfield Pleads for Public Support for Institute. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/joins-embassy-at-rio-ta-xanthaky-of-new-york-is-transferred-from.html | JOINS EMBASSY AT RIO.; T.A. Xanthaky of New York Is Transferred From Consulate. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/natural-gas-tax-asked-softcoal-men-will-propose-5cent-levy-to.html | NATURAL GAS TAX ASKED.; Soft-Coal Men Will Propose 5-Cent Levy to Congress. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/activities-on-the-western-front.html | ACTIVITIES ON THE WESTERN FRONT | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/atlanta-gains-continue-stores-have-best-postchristmas-sales-in.html | ATLANTA GAINS CONTINUE.; Stores Have Best Post-Christmas Sales in Three Years. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/us-group-names-lacrosse-boards-committee-picked-to-select.html | U.S. GROUP NAMES LACROSSE BOARDS; Committee Picked to Select All-America Team for Series With Canadians. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/westchester-gets-funds-cwa-allocation-for-recreation-work-increased.html | WESTCHESTER GETS FUNDS; CWA Allocation for Recreation Work Increased to $49,853. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/alfred-j-clode.html | ALFRED J. CLODE. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/life-after-death-david-by-naomi-roydesmith-150-pp-new-york-the.html | Life After Death; DAVID. By Naomi, Royde-Smith. 150 pp. New York: The Viking Press. $1.75. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/truckers-of-coal-present-problem-jersey-code-authority-acts-to-curb.html | TRUCKERS OF COAL PRESENT PROBLEM; Jersey Code Authority Acts to Curb Industry Built Up by the Depression. PRICE CUTS PROTESTED Commodity Is Bought at the Mines and Sold Direct to the Consumer. | True | Special Correspondence, THE NEW YORK TIMES | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/has-33000000-road-plan-kansas-hopes-to-complete-program-with.html | HAS $33,000,000 ROAD PLAN; Kansas Hopes to Complete Program With Federal Funds. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/teagle-defends-company-union-it-eliminates-much-conflict-in.html | TEAGLE DEFENDS COMPANY UNION; It Eliminates Much Conflict in Industry, Says Report to Roper's Council. NRA APPROVAL IS CITED Desire to End Labor Unions Is Denied -- 'Vertical' Plan of Organization Is Favored. | True | By Louis Stark.special To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gray-sargent.html | Gray -- Sargent. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fight-mexican-wage-law-two-big-oil-companies-file-bills-for.html | FIGHT MEXICAN WAGE LAW.; Two Big Oil Companies File Bills for Injunctions in Tampico. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ship-compacts-aid-city.html | Ship Compacts Aid City. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nazis-insist-reich-be-raceminded-no-one-knows-exactly-what-that.html | NAZIS INSIST REICH BE 'RACE-MINDED; No One Knows Exactly What That Means There, Except That Jews Are Target. FRICK EXPOUNDS DOGMA Admits Germans Are Not a Pure Strain, but Rejoices at 'Nordic Accentuation.' | True | By Guido Enderis.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/individual-debits-rise-in-the-week-reserve-board-report-shows-a.html | INDIVIDUAL DEBITS RISE IN THE WEEK; Reserve Board Report Shows a Gain of 47 Per Cent Above Preceding Period. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reveals-what-public-really-wants-questionnaire-sent-to-motorists.html | REVEALS WHAT PUBLIC REALLY WANTS; Questionnaire Sent to Motorists Brings Answers That Aid Designers -- Comfort and Convenience Desired | True | By John C. Chick, General Sales Manager, Cadillac Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-religious-poems-of-canon-douglas-the-midnight-mass-poems-and.html | The Religious Poems of Canon Douglas; THE MIDNIGHT MASS. Poems and Translations by Winfred Douglas. 82 pp. New York: Oxford University Press. $2. | True | P.H. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reception-tuesday-for-opera-benefit-mrs-rs-reynolds-to-entertain.html | RECEPTION TUESDAY FOR OPERA BENEFIT; Mrs. R.S. Reynolds to Entertain for the Southern Women's Educational Alliance. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bond-group-to-send-dulles-to-berlin-houses-here-that-sponsored.html | BOND GROUP TO SEND DULLES TO BERLIN; Houses Here That Sponsored German Issues in Default Seek New Terms. SCHACHT'S MOVE ASSAILED Goodhue Will Head American Delegation at Meeting of Reich's Creditors. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/objecting-to-nepotism.html | Objecting to Nepotism. | True | IRENE M. HODEL | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/americas-parley-helps-codify-law-makes-notable-contribution-to.html | AMERICA'S PARLEY HELPS CODIFY LAW; Makes Notable Contribution to International Legal Progress With Draft Convention. DEFINES RIGHTS OF STATES Bars Recognition of Changes Effected by Force and Prohibits Intervention. | True | By Harold B. Hinton,Special Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/favors-air-field-plan-westchester-park-board-passes-on-disputed.html | FAVORS AIR FIELD PLAN.; Westchester Park Board Passes on Disputed Work Project. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/only-20-concerts-12-unimportant-listed-for-entire-month-of-december.html | Only 20 Concerts, 12 Unimportant, Listed For Entire Month of December | True | By Herbert F. Peyser. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/coal-rate-cut-ordered-icc-decrees-slash-on-anthracite-to-points.html | COAL RATE CUT ORDERED.; I.C.C. Decrees Slash on Anthracite to Points Near Washington. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/canisius-is-victor-4613-overcomes-marietta-quintet-rybak-scoring-15.html | CANISIUS IS VICTOR, 46-13.; Overcomes Marietta Quintet, Rybak Scoring 15 Points. | True | Special to THE NEW YORK TIMES | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/no-trips-by-roosevelt-till-congress-adjourns.html | No Trips by Roosevelt Till Congress Adjourns | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/annual-aero-ball-to-be-given-friday-first-reserve-squadron-to-hold.html | ANNUAL AERO BALL TO BE GIVEN FRIDAY; First Reserve Squadron to Hold Benefit for the Soldiers and Sailors Club. LAGUARDIA TO BE HONORED Mrs. Hoppin Pool Heads Patroness Committee -- Fete to Take Place at Ambassador. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/varied-improvements-mark-new-bodies-built-by-fisher.html | VARIED IMPROVEMENTS MARK NEW BODIES BUILT BY FISHER | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/first-soviet-envoy-will-arrive-today-but-troyanovsky-alters-plan.html | FIRST SOVIET ENVOY WILL ARRIVE TODAY; But Troyanovsky Alters Plan and Will Leave Immediately for Washington. BULLITT COMES WITH HIM Coast Guard Cutter to Meet Liner at Quarantine and Take Party to Train. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-car-models-placed-on-exhibition-scores-of-products-in-grand.html | NEW CAR MODELS PLACED ON EXHIBITION; Scores of Products in Grand Central Palace Show -- It Reopens Tomorrow | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/crescents-overcome-61-fall-before-hershey-sextet-in-amateur-league.html | CRESCENTS OVERCOME, 6-1; Fall Before Hershey Sextet in Amateur League Hockey. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/militkry-wedding-for-evelyn-scott-cincinnati-girl-becomes-tile.html | MILIT/kRY WEDDING FOR EVELYN SCOTT; Cincinnati Girl Becomes tile Bride of Lieut. Thomas Robed:son, U. $, A. | True | ppcia] to TH NE' YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/john-h-ruthemeyer.html | JOHN H. RUTHEMEYER. | True | I Specl to TH Nzw Yox Trn.s. I | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sea-serpents-old-and-new.html | SEA SERPENTS OLD AND NEW | True | HOWARD R. GARIS | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/students-concert-given-ethel-bartlett-and-rae-robertson.html | STUDENTS' CONCERT GIVEN; Ethel Bartlett and Rae Robertson Philharmonic Soloists. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-appraisal-of-insurance-for-the-forgotten-man-the-social-cost-of.html | An Appraisal of Insurance for the Forgotten Man; THE SOCIAL COST OF INDUSTRIAL INSURANCE. By Maurice Taylor. 439 pp. NEW York: Alfred A. Knopf. $3.25. | True | LOUIS RICH. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hudsons-axleflex-type-of-wheel-suspension-explained.html | HUDSON'S 'AXLEFLEX' TYPE OF WHEEL SUSPENSION EXPLAINED | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/153767-gifts-listed-in-hospital-drive-professional-business-and.html | $153,767 GIFTS LISTED IN HOSPITAL DRIVE; Professional, Business and Trade Groups Report on Campaign to Date. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bryan-and-bimetalism.html | Bryan and Bimetalism. | True | W.J. DWYER | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-massie-to-sue-for-divorce-in-reno-wife-of-naval-officer-tried.html | MRS. MASSIE TO SUE FOR DIVORCE IN RENO; Wife of Naval Officer Tried in Hawaii Says Action Is Taken at His Insistence. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chamber-music-concerts-feature-noted-artists.html | CHAMBER MUSIC CONCERTS FEATURE NOTED ARTISTS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mexico-advanced-fiscally-in-1933-sound-progress-seen-though-foreign.html | MEXICO ADVANCED FISCALLY IN 1933; Sound Progress Seen Though Foreign Debt Payments Cannot Yet Be Made. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/charles-s-bottomley.html | CHARLES S. BOTTOMLEY, | True | ( Special to Tw N!W yole. x Tll. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicago-recount-bares-wide-fraud-contest-in-one-office-brings.html | CHICAGO RECOUNT BARES WIDE FRAUD; Contest in One Office Brings Inquiry Into Presidential Election of 1932. TO EXAMINE ALL BALLOTS Citizens Offer $50,000 to Meet Expenses in War on Corruption. CHICAGO RECOUNT BARES WIDE FRAUD | True | By S.j. Duncan-Clark. Editorial Correspondence. the New York Times.by S.j. Duncan-Clark. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/puerto-rico-finds-new-deal-costly-21000000-figured-as-expense-of.html | PUERTO RICO FINDS NEW DEAL COSTLY; $21,000,000 Figured as Expense of First Year With Money All to Be Found. CODES ARE GIVING TROUBLE Federal Coordinator Faces Big Task With All Concerned Urging Haste. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lquesnerparlrs.html | lques(nerParlrs. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dividends-cheer-st-louis-improvement-helped-by-farm-spending-and.html | DIVIDENDS CHEER ST. LOUIS.; Improvement Helped by Farm Spending and Employment Rise. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/john-noble-dead-artist-bohemiah-painter-born-on-the-kansas-plains.html | JOHN NOBLE DEAD; ARTIST, BOHEMIAH; ' Painter, Born on the Kansas Plains, Won Renown in Two Continents, HAD PICTURESQUE CAREER As a Student He Carried 'Wild West' Traditions Into the Care Life of Paris. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sir-edmond-elles-85-british-general-dies-in-1918-at-age-of-70-hei.html | SIR EDMOND ELLES, 85, BRITISH GENERAL, DIES; In 1918, at Age of 70, Hel Pierced Hindenburg Line in u i Tank -- Served in India. | True | i Irele.. to Trig lEv YORK TIME. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reich-would-cut-city-populations-backtoland-move-planned-by-council.html | REICH WOULD CUT CITY POPULATIONS; Back-to-Land Move Planned by Council of Experts for Race Politics. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/southward-flax-is-accepted-as-a-classic-fabric.html | SOUTHWARD; Flax Is Accepted as a Classic Fabric | True | K.C. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/our-tangled-utilities-the-valution-and-regulation-of-public.html | Our Tangled Utilities; THE VALUTION AND REGULATION OF PUBLIC UTILITIES By John H. Gray and Jack Levin. 143 pp. Current Economic Problems Series. New York: Harper & Brothers. $1. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-4-no-title-the-murder-of-suzy-pommier-by-emmanuel-bove-247.html | Review 4 -- No Title; THE MURDER OF SUZY POMMIER. By Emmanuel Bove. 247 pp. Boston: Little, Brown & Co. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/palm-beach-club-luncheon-scene-board-of-governors-hosts-at-large.html | PALM BEACH CLUB LUNCHEON SCENE; Board of Governors Hosts at Large Bath and Tennis Entertainment. M. FATIOS HAVE GUESTS Mr. and Mrs. George A. Dobyne Give a Dinner -- Other Social Events in the South. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/medieval-life-and-letters-from-dante-to-jeanne-darc-adventures-in.html | Medieval Life and Letters.; FROM DANTE TO JEANNE D'ARC. Adventures in Medieval Life and Letters. By Katherine Bregy, Litt. D. 138 pp. Milwaukee: Bruce Publishing Company. $1.75. | True | BETTY DRURF. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-elizabeth-clark-wed.html | Miss Elizabeth Clark Wed, | True | Special to TH Nsw YORK TI3IES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/blanche-lebkuecher-is-wed-in-cleveland-her-marriage-dec-23-to.html | BLANCHE LEBKUECHER IS WED IN CLEVELAND; Her Marriage Dec. 23 to Philip H. Hicks of Nashville, Tenn., Is Announced Here. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sees-active-replacement-market-opened-by-needs-of-car-owners.html | SEES ACTIVE REPLACEMENT MARKET OPENED BY NEEDS OF CAR OWNERS | True | By W.f. Hufstader, General Sales Manager, Buick Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/congressmen-hear-the-peoples-voice-now-as-in-the-war-they-have-as-a.html | CONGRESSMEN HEAR THE PEOPLE'S VOICE; Now, as in the War, They Have as a Guide The Acclaim That Is Given a President | True | By Turner Catledge.washington. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/housekeeping-for-boys.html | HOUSEKEEPING FOR BOYS. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/goes-into-receivership-industrialists-inc-of-new-york-admits.html | GOES INTO RECEIVERSHIP.; Industrialists, Inc.. of New York Admits Insolvency. | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bible-stories-borne-out-by-archaeology-scientific-evidence-supports.html | BIBLE STORIES BORNE OUT BY ARCHAEOLOGY; Scientific Evidence Supports the Old Tales Of Babel and the Red Sea Crossing | True | By P.w. Wilson. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-process-for-metal-analysis-is-applicable-in-field-of-medicine.html | NEW PROCESS FOR METAL ANALYSIS IS APPLICABLE IN FIELD OF MEDICINE | True |  | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/increase-of-fatal-accidents-due-to-habit-of-fast-driving-analysis.html | INCREASE OF FATAL ACCIDENTS DUE TO HABIT OF FAST DRIVING; Analysis of Statistics Shows Improvement in Some Particulars, But Need for Further Effort in Others | True | By Barry Tucker, Professor of Highway Engineering, North Carolina State College. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/industrial-buying-fixed-at-high-level-purchasing-executives-exhibit.html | INDUSTRIAL BUYING FIXED AT HIGH LEVEL; Purchasing Executives Exhibit Confidence in Contracting First Quarter Needs. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-hl-kaufmans-hosts-among-those-who-give-parties-at-cotillion.html | THE H.L. KAUFMANS HOSTS; Among Those Who Give Parties at Cotillion Supper Clubs Dance. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/opportunities-for-young-men-in-the-automobile-industry.html | OPPORTUNITIES FOR YOUNG MEN IN THE AUTOMOBILE INDUSTRY | True | By B.e. Hutchinson, Chairman of the Board - - Plymouth Motor Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ceylon-follows-waless-style.html | Ceylon Follows Wales's Style. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-goodwin-honored-miss-im-peters-gives-dinner-for-debutante-at.html | MISS GOODWIN HONORED.; Miss I.M. Peters Gives Dinner for Debutante at Waldorf. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/exposition-in-westchester.html | Exposition in Westchester. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-movie-siren-alabam-by-donald-henderson-clarke-320-pp-new-york-the.html | A Movie Siren; ALABAM" By Donald Henderson Clarke. 320 pp. New York: The Vanguard Press. $.2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/phils-release-bluege-infielder-goes-to-st-paul-as-part-payment-for.html | PHILS RELEASE BLUEGE.; Infielder Goes to St. Paul as Part Payment for Hopkins. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/julia-peterkins-gullahs-sit-for-their-portraits-in-roll-jordan-roll.html | Julia Peterkin's Gullahs Sit for Their Portraits; In "Roll, Jordan, Roll" She Writes the Entertaining Text for Doris Ulmann's Subtle Photographic Studies ROLL, JORDAN, ROLL. The Text by Julia Peterkin, the Photographic Studies by Doris Ulmann. 251 pp. New York: Robert O. Ballou. $3.50. By DOROTHY SCARBOROUGH | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stores-confident-in-spring-buying-begin-market-operations-here-with.html | STORES CONFIDENT IN SPRING BUYING; Begin Market Operations Here With Their Budgets Figured on 15% Sales Rise. EARLY PEAK IS FORESEEN Arrivals of Buyers This Week to Be Heavy -- Code Provisions to Govern Trade. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tribute-to-the-president.html | Tribute to the President. | True | ROBERT O. McNIEL | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-public-and-managers.html | THE PUBLIC AND MANAGERS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rutgers-list-is-varied-students-come-from-11-states-manila.html | RUTGERS LIST IS VARIED.; Students Come From 11 States -- Manila, Jerusalem Represented. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/notable-anniversaries-fall-within-this-year-famous-men-and-many.html | NOTABLE ANNIVERSARIES FALL WITHIN THIS YEAR; Famous Men and Many Important Events Recalled by The Rounding Out of the Decades and Centuries | True | By Irving G. Gutterman. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/vines-to-oppose-tilden-wednesday-exnational-champion-meets-noted.html | VINES TO OPPOSE TILDEN WEDNESDAY; Ex-National Champion Meets Noted Veteran in Pro Tennis Program at Garden. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/deadlock-stands-on-british-liquor-president-confers-with-aides-on.html | DEADLOCK STANDS ON BRITISH LIQUOR; President Confers With Aides on Quota Problem, but No Progress Is Indicated. DORAN FOR CHEAP WHISKY Declaring It Is Purer, He Advises Distillers to Concentrate on That Price Class. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/telltale-marks-trap-the-criminal-fingerprint-operations-of-doubtful.html | TELLTALE MARKS TRAP THE CRIMINAL; Fingerprint Operations of Doubtful Value Now | True | By John W. Harrington. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/wallace-is-called-on-farm-code-plan-frazier-group-dissatisfied-with.html | WALLACE IS CALLED ON FARM CODE PLAN; Frazier Group, Dissatisfied With AAA Progress, Asks Him to Face Committee. COOL TO LICENSING IDEA Secretary Feels That a Large Majority, Over 75%, Must Back Code to Justify It. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/aides-fight-bill-for-court-reform-300-employes-see-scrapping-civil.html | AIDES FIGHT BILL FOR COURT REFORM; 300 Employes See 'Scrapping Civil Service System' in Plan for Merger. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/farm-exports-dropped-november-index-for-44-products-was-lowest-in.html | FARM EXPORTS DROPPED.; November Index for 44 Products Was Lowest in 17 Years. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/congestion-of-traffic-retards-motor-buying-more-persons-in-large.html | CONGESTION OF TRAFFIC RETARDS MOTOR BUYING; More Persons in Large Cities Would own Cars if Facilities to Use Them Were Improved | True | By Paul G. Hoffman, President, Studebaker Sales Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/triborough-bridge-bids-opened.html | Triborough Bridge Bids Opened. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/laguardia-pleads-for-his-park-plan-holds-ratification-of-moses-is.html | LAGUARDIA PLEADS FOR HIS PARK PLAN; Holds Ratification of Moses Is Vital and Hopes Politics Will Not Interfere. DENIES CLASH OF POWERS Finds Many Precedents for the Holding of Two Public Jobs Which Albany Must Approve. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chevrolet-prices-increased.html | Chevrolet Prices Increased. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-opera-in-review-a-distinguished-third-act-of-tristan-and-isolde.html | THE OPERA IN REVIEW; A Distinguished Third Act of 'Tristan and Isolde' Reclaims the Metropolitan's Wagner Matinee. | True | By Olin Downes. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-new-approach-to-the-machine-riddle-the-need-says-sir-josiah-stamp.html | A NEW APPROACH TO THE MACHINE RIDDLE; The Need, Says Sir Josiah Stamp, Is to Introduce Machines At a Rate That Will Not Upset Economic Equilibrium RIDDLE OF THE AGE OF MACHINES We Should, Says Stamp, Introduce Them at a Rate That Will Not Dislocate Industry | True | By Sir Josiah Stamp | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-6-no-title-death-in-darkness-by-charles-barry-286-pp-new.html | Review 6 -- No Title; DEATH IN DARKNESS. By Charles Barry. 286 pp. New York: E.P. Dutton & Co. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sports-of-the-times-one-more-bowl-to-invade.html | Sports of the Times; One More Bowl to Invade. | True | Reg. U.S. Pat. Off.By Robert F. Kelley. (PINCH-HITTING FOR JOHN KIERAN.) | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/robert-underwood-johnson-aftermath-by-robert-underwood-johnson.html | Robert Underwood Johnson; AFTERMATH. By Robert Underwood Johnson. Being poems chiefly written in his eightieth and ninetieth years in supplement to his "Poems of Fifty Year." 117 pp. New York: Published by the author. 745 Fifth Avenue. $1.50. | True | P.H. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nashville-banker-held-paul-m-davis-declares-arrest-an-attempt-to.html | NASHVILLE BANKER HELD.; Paul M. Davis Declares Arrest an Attempt to Injure Him. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-ancient-warning.html | An Ancient Warning. | True | JOHN SEXTON | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tigers-list-22-games-will-meet-red-sox-and-athletics-in-spring.html | TIGERS LIST 22 GAMES.; Will Meet Red Sox and Athletics in Spring Exhibitions. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-misses-chandler-honored.html | The Misses Chandler Honored. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/studio-notes-and-comment-west-coast-becomes-a-rendezvous-for-radio.html | STUDIO NOTES AND COMMENT; West Coast Becomes a Rendezvous for Radio Performers | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sievermans-star-in-squash-tourney-father-beats-marckwald-while-son.html | SIEVERMANS STAR IN SQUASH TOURNEY; Father Beats Marckwald, While Son Extends Kirkland in Thrilling Match. | True | By Allison Danzig. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/first-postage-stamp.html | FIRST POSTAGE STAMP. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/motor-cars-over-movies.html | MOTOR CARS OVER MOVIES | True | By A. van der Zee. General Sales Manager, Dodge Brothers Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mitchell-golf-victor.html | Mitchell Golf Victor. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/commodity-markets-futures-irregularly-higher-in-light-trading-here.html | COMMODITY MARKETS.; Futures Irregularly Higher in Light Trading Here -- Cash Prices in Upward Trend. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/balanced-stock-trend-to-be-shown-by-stores.html | Balanced Stock Trend To Be Shown by Stores | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/homesewing-gains-foreseen-for-spring-tobe-predicts-a-sharp-increase.html | HOME-SEWING GAINS FORESEEN FOR SPRING; Tobe Predicts a Sharp Increase in Piece Goods Sales -- Open Sandals More Popular. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/first-place-in-the-show-again-won-by-chevrolet.html | FIRST PLACE IN THE SHOW AGAIN WON BY CHEVROLET | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-new-italian-fracas.html | A NEW ITALIAN FRACAS | True | By Francesco Monotti. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-david-s-muzzey-wife-of-columbia-professor-was-member-of-clubs.html | MRS. DAVID S. MUZZEY.; Wife of Columbia Professor Was Member of Clubs Here, | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dollar-reacts-slightly-falls-to-6362-of-parity-in-dull-day-here.html | DOLLAR REACTS SLIGHTLY.; Falls to 63.62% of Parity in Dull Day Here -- Steady in Paris. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/galleries.html | GALLERIES | True | By Howard Devree. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicago-board-to-elect-trade-bodys-regular-ticket-to-be-unopposed.html | CHICAGO BOARD TO ELECT.; Trade Body's Regular Ticket to Be Unopposed Tomorrow. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/city-college-five-defeats-st-johns-extends-its-winning-streak-to-8.html | CITY COLLEGE FIVE DEFEATS ST. JOHN'S; Extends Its Winning Streak to 8 by Triumphing, 30-25, in 102d Engineers Armory. 5,000 VIEW THE BATTLE Lead Changes 5 Times Before Lavender Draws Away and Leads at Half, 20-16. GOLDMAN, WINOGRAD STAR Each Gets 8 Points for Victors, While Captain McGuinness Sets Pace for Losers. CITY COLLEGE FIVE BEATS ST. JOHN'S | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/activity-returns-to-yaleinchina-busy-fighting-malaria-east-of.html | ACTIVITY RETURNS TO YALE-IN-CHINA; Busy Fighting Malaria East of Changsha. HIGH SCHOOL IS GROWING 300 Students Now There, and Number of Applicants Is Greater Every Year. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/precinct-inquiries-ordered-by-oryan-mcgoey-is-named-to-study-the.html | PRECINCT INQUIRIES ORDERED BY O'RYAN; McGoey Is Named to Study the Conditions in All Station Houses. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/13-turns-up-at-roulette-and-croupier-goes-mad.html | 13 Turns Up at Roulette And Croupier Goes Mad | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/carried-bullet-15-years.html | Carried Bullet 15 Years. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tilden-vines-to-make-tour-of-orient-in-fall.html | Tilden, Vines to Make Tour of Orient in Fall | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-2-no-title-the-thin-man-by-dashiell-hommett-259-pp-new-york.html | Review 2 -- No Title; THE THIN MAN. By Dashiell Hommett. 259 pp. New York: Alfred A. Knopf. $2. | True | By Isaac Anderson | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sea-gulls-triumph-141-crush-new-york-ac-in-amateur-hockey-league.html | SEA GULLS TRIUMPH, 14-1.; Crush New York A.C. In Amateur Hockey League Contest. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/plans-to-test-dowsers-munich-institute-will-see-if-they-can-find.html | PLANS TO TEST DOWSERS.; Munich Institute Will See if They Can Find Water Under Ground. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rubber-interests-unite.html | Rubber Interests Unite. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/federal-trade-review-less-activity-at-yearend-noted-by-department.html | FEDERAL TRADE REVIEW.; Less Activity at Year-End Noted by Department of Commerce. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/congressmen-need-cash-are-waiting-for-appropriation-bill-to-provide.html | CONGRESSMEN NEED CASH.; Are Waiting for Appropriation Bill to Provide 'Mileage' Money. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nature-it-seems-follows-art-in-which-mr-nicholson-sets-out-to.html | NATURE, IT SEEMS, FOLLOWS ART; In Which Mr. Nicholson Sets Out to Verify the Background of The Play Called "Sailor, Beware!" | True | By Kenyon Nicholson.kingston, Jamaica. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reports-code-good-for-local-dealers-administrator-finds-merchants.html | REPORTS CODE GOOD FOR LOCAL DEALERS; Administrator Finds Merchants Pleased Despite Added Expense -- Public Also | True | By J.b. Hulett, Administrator Metropolitan District of New York. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fwbeckmanweds-mrs-s-waterbury-the-ceremony-takes-place-ill-st.html | F.W.BECKMANWEDS MRS. S. WATERBURY; The Ceremony Takes Place ill St, James's Protestant Episcopal Church, COUPLE ARE UNATTENDED Reception at Home of Mr. and Mrs. Edwin Main Post Jr.- Wedding Trip toMexico. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/titulescu-sees-carol-gives-conditions-under-which-he-would-resume.html | TITULESCU SEES CAROL.; Gives Conditions Under Which He Would Resume Cabinet Post | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-son-to-mrs-fb-hillhouse.html | A Son to Mrs. F.B. Hillhouse. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/leaving-the-southern-pastures.html | LEAVING THE SOUTHERN PASTURES | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/helen-schenck-a-bride-coopersburg-pa-girl-is-wed-to-warren-a-wilbur.html | HELEN SCHENCK A BRIDE.; Coopersburg (Pa.) Girl Is Wed to Warren A, Wilbur 2d. | True | pecia! tn THE N T:oP, TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/do-we-lack-honesty.html | Do We Lack Honesty? | True | F.C. BLOMFIELD | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rev-dr-earl-j-bowman.html | REV. DR. EARL J. BOWMAN. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jewish-fund-rally-planned-by-women-workers-who-have-raised-total-of.html | JEWISH FUND RALLY PLANNED BY WOMEN; Workers Who Have Raised Total of $500,000 Will Be Guests of Mrs. F.M. Warburg. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/parochial-schools-ask-for-state-funds-catholic-publication-sends.html | PAROCHIAL SCHOOLS ASK FOR STATE FUNDS; Catholic Publication Sends Lehman Plea for Aid Against 'Untold' Hardships. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/array-of-evidence-justifies-optimism-president-of-national-chamber.html | ARRAY OF EVIDENCE JUSTIFIES OPTIMISM; President of National Chamber Gives Reasons for Confidence in Future | True | BY Alvan MacAuley, President, National Automobile Chamber of Commerce and Packard Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/republican-tactics.html | REPUBLICAN TACTICS. | True | By B.h. Snell, Republican Leader In the House, In A Radio Broadcast. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-code-trial-plan-is-approved-by-nra-method-for-determining.html | NEW CODE TRIAL PLAN IS APPROVED BY NRA; Method for Determining 'Actual Overhead' to Be Tested by Lumber Industry. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/denies-bank-sale-charge-egov-green-says-he-took-no-part-in-detroit.html | DENIES BANK SALE CHARGE; E-Gov. Green Says He Took No Part in Detroit Situation. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/india-and-japan-on-barter-basis-trading-of-cloth-for-cotton-starts.html | INDIA AND JAPAN ON BARTER BASIS; Trading of Cloth for Cotton Starts Tomorrow as Japanese Agree to End Boycott. PRIOR STATUS RESTORED When Our Product Exceeds the Indian Price by 10% Japan's Buying Here Will Drop. | True | By Hugh Byas.special Cable To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/poly-prep-scores-150-overwhelms-the-boys-high-six-hull-tallies-six.html | POLY PREP SCORES, 15-0.; Overwhelms the Boys High Six -- Hull Tallies Six Goals. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gabriella-leavett-in-debut.html | Gabriella Leavett in Debut. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/10870-hear-concert-in-the-art-museum-metropolitans-january-series.html | 10,870 HEAR CONCERT IN THE ART MUSEUM; Metropolitan's January Series Opens as Audience Greets Mannes and Orchestra. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/san-franciscos-traffic-needs.html | San Francisco's Traffic Needs. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/historic-canvases-to-go-at-auction-life-portraits-of-lincoln-and.html | HISTORIC CANVASES TO GO AT AUCTION; Life Portraits of Lincoln and Jefferson Offered at Sale Here Thursday. ETCHINGS ON WEEK'S LIST Rembrandt, Whistler Represented -- Large Collection of Gold-Mounted Seals. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/retorts-on-palestine-rothenberg-denies-report-of-wide-unemployment.html | RETORTS ON PALESTINE.; Rothenberg Denies Report of Wide Unemployment There. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/post-for-wj-jung-elected-to-board-of-managers-of-cotton-exchange.html | POST FOR W.J. JUNG.; Elected to Board of Managers of Cotton Exchange. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-england-trade-up-prechristmas-business-gains-auto-sales-doubled.html | NEW ENGLAND TRADE UP.; Pre-Christmas Business Gains -- Auto Sales Doubled. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reorganization-in-philadelphia.html | Reorganization in Philadelphia. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chainstore-sales-most-reports-for-december-show-business-larger.html | CHAIN-STORE SALES.; Most Reports for December Show Business Larger Than the Year Before. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/copeland-is-stirred-over-doomed-youth-senator-interested-in-case-of.html | COPELAND IS STIRRED OVER DOOMED YOUTH; Senator Interested in Case of Brooklyn Boy Who Killed Policeman. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-madeira-takes-pennsylvania-title-annexes-squash-racquets-final.html | MRS. MADEIRA TAKES PENNSYLVANIA TITLE; Annexes Squash Racquets Final, Defeating Miss Page, 6-15, 15-13, 12-15, 15.7, 15-6. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/helping-them-to-be-good.html | HELPING THEM TO BE GOOD | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/cotton-forced-up-to-peaks-of-week-broadest-buying-in-months-lifts.html | COTTON FORCED UP TO PEAKS OF WEEK; Broadest Buying in Months Lifts Prices Steadily, With Finish at Top. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/shoot-at-nyac-goes-to-simmons-returns-first-perfect-string-of-100.html | SHOOT AT N.Y.A.C. GOES TO SIMMONS; Returns First Perfect String of 100 for Season at the Travers Island Traps. HELSEL VICTOR AT NASSAU Runs 50 Straight to Carry Off Scratch Honors -- Simonson Captures Skeet Event. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-held-in-hatchery-fire.html | Two Held in Hatchery Fire. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/cornell-games-listed-football-team-will-play-syracuse-and-princeton.html | CORNELL GAMES LISTED.; Football Team Will Play Syracuse and Princeton in Fall. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/higher-aims-urged-in-home-education-columbia-aide-says-training-by.html | HIGHER AIMS URGED IN HOME EDUCATION; Columbia Aide Says Training by Mail Must Advance Its Institutional Character. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/british-see-lesson-in-our-huge-budget-argue-britain-can-ease-taxes.html | BRITISH SEE LESSON IN OUR HUGE BUDGET; Argue Britain Can Ease Taxes or Raise Salaries if We Can Spend in Face of Deficit. CUT IN INCOME LEVY ASKED But Tory Demand Is Opposed by Workers, Who Want Insurance Benefits Increased. BRITISH SEE LESSON IN OUR BIG BUDGET | True | By Charles A. Selden.wireless To the New York Times.by Charles A. Selden. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/parking-still-worries-the-resorts-increasing-traffic-keeps-ahead-of.html | PARKING STILL WORRIES THE RESORTS; Increasing Traffic Keeps Ahead of Additional Facilities Provided -- Speed Work on Jones Beach Approaches | True | By Edwin A. Osborne. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/labor-board-cases-involved-600000-senator-wagner-shows-bulk-of.html | LABOR BOARD CASES INVOLVED 600,000; Senator Wagner Shows Bulk of Disputes Have Been Settled by Agreement. 273 STRIKES CALLED OFF Representative Connery Urges Reopening of Hours Question to Increase Employment. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/crowds-view-autos-at-shows-opening-extra-police-handle-throngs-at.html | CROWDS VIEW AUTOS AT SHOW'S OPENING; Extra Police Handle Throngs at the Grand Central Palace Exhibition of 200 Models. MAJOR CHANGES IN DESIGN Streamlining and New Aids to Comfort and Control Mark the New Cars. CROWDS VIEW AUTOS AT SHOW'S OPENING | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/united-air-forces-sought-in-house-military-chairman-plans-hearings.html | UNITED AIR FORCES SOUGHT IN HOUSE; Military Chairman Plans Hearings on Plans for Aviation Department. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/many-nations-aid-the-farmer.html | MANY NATIONS AID THE FARMER | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/liquor-dealers-offer-to-finance-enforcement.html | Liquor Dealers Offer To Finance Enforcement | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/war-resumed-in-chaco-as-mediation-by-league-fails-to-prolong-truce.html | WAR RESUMED IN CHACO AS MEDIATION BY LEAGUE FAILS TO PROLONG TRUCE; ASUNCION ENDS ARMISTICE | True | By John W. White. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/joseph-lilly-in-city-post-newspaper-man-named-secretary-of-finance.html | JOSEPH LILLY IN CITY POST.; Newspaper Man Named Secretary of Finance Department. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/breadon-willing-to-give-up-ofarrell-catcher-choice-as-reds-pilot.html | BREADON WILLING TO GIVE UP O'FARRELL; Catcher, Choice as Reds' Pilot, Would Join 3 Ex-Team-mates as a Manager. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lehman-is-praised-for-curbing-mayor-borah-hails-him-for-stand.html | LEHMAN IS PRAISED FOR CURBING MAYOR; Borah Hails Him for Stand Against Dictatorship -- Many in Fusion Back Note. GOVERNOR'S POWER RISES Leadership of Party in the State Held Firm -- O'Brien Barred From Bench. | True | By W.a. Warn.special To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nyu-five-downs-georgetown-4323-scores-fourth-victory-in-row-before.html | N.Y.U. FIVE DOWNS GEORGETOWN, 43-23; Scores Fourth Victory in Row Before 2,000 at University Heights Gymnasium. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/barbara-freeman-plights-her-troth-will-be-married-to-edward-p-moore.html | BARBARA FREEMAN PLIGHTS HER TROTH; Will Be Married to Edward P. Moore -- She Is Graduate of Fine Ats School, | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/travis-h-whitney-collapses-at-desk-cwa-head-here-undergoes-an.html | TRAVIS H. WHITNEY COLLAPSES AT DESK; CWA Head Here Undergoes an Emergency Operation Soon After Reaching Hospital. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mayors-wife-is-guest-at-club.html | Mayor's Wife is Guest at Club. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paris-screen-news.html | PARIS SCREEN NEWS | True | HERBERT L. MATTHEWS. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mariana-conklin-to-wed-newark-girl-to-be-the-bride-of-frederic-c.html | MARIANA CONKLIN TO WED.; ; Newark Girl to Be the Bride of Frederic C. Reynolds Jr. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/for-warm-springs-fund-benefit-card-party-to-be-given-at-waldorf-on.html | FOR WARM SPRINGS FUND.; Benefit Card Party to Be Given at Waldorf on Jan. 24. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/five-forgotten-tribes.html | FIVE FORGOTTEN TRIBES. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/imiss-nancy-means-engaged-to-marry-betrothal-of-boston-girl-to.html | iMISS NANCY MEANS ENGAGED TO MARRY; Betrothal of Boston Girl to Robert H, Hallowell Jr. Is Announced by Her Mother, | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/origin-of-lynching.html | Origin of Lynching. | True | JACOB LEMPIT | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sees-engine-moved-to-rear-in-future-more-streamlining-simplified.html | SEES ENGINE MOVED TO REAR IN FUTURE; More Streamlining, Simplified Control, Improved Springing Predicted | True | By Herbert Chase, M.e., Member, Society of Automotive Engineers. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/havana-programs.html | HAVANA PROGRAMS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/canadas-outlook-in-1934-held-bright-industrial-leaders-survey-the.html | CANADA'S OUTLOOK IN 1934 HELD BRIGHT; Industrial Leaders Survey the Gains of Last Year and Are Hopeful of the Future. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/retail-trade-gains-here-home-items-in-good-demand-wholesale-markets.html | RETAIL TRADE GAINS HERE.; Home Items in Good Demand -- Wholesale Markets Active. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/morgan-back-from-australia.html | Morgan Back From Australia. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nebraska-may-cut-legislatures-size-voters-to-pass-on-onehouse.html | NEBRASKA MAY CUT LEGISLATURE'S SIZE; Voters to Pass On One-House Non-Partisan Body Urged by Norris. MEMBERSHIP TO BE 21 Present Organization Comprises 33 Senators and 100 in Lower House. | True | By Roland M. Jones. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/admirers-of-t-r-visit-his-grave-annual-pilgrimage-to-the-late.html | ADMIRERS OF 'T. R.' VISIT HIS GRAVE; Annual Pilgrimage to the Late President's Home Is Made on Death Anniversary, | True | pecia] to Tr. IqS TOOK TIS, | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/may-use-federal-funds-for-cave-exploration.html | May Use Federal Funds For Cave Exploration | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-13-no-title.html | Article 13 -- No Title | True | By A.j. Chanter, President Pierce-Arrow Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/crisis-eased-in-brazil-presidents-talks-with-left-wing-expected-to.html | CRISIS EASED IN BRAZIL.; President's Talks With Left Wing Expected to Bring Political Truce. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/margaret-wiener-engaged.html | Margaret Wiener Engaged. | True | Special to THg NW YORK TIME. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chauncey-w-boucher-teacher-exdirector-of-normal-and-business.html | CHAUNCEY W. BOUCHER.; Teacher, Ex-Director of Normal and Business Colleges. | True | Special to TH NW YORK T[u. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-open-campaign-this-week.html | To Open Campaign This Week. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/collins-to-speak-at-dinner.html | Collins to Speak at Dinner. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/vatican-directory-shows-1933-gains-reveals-increase-in-almost-all.html | VATICAN DIRECTORY SHOWS 1933 GAINS; Reveals Increase in Almost All Holy See's Activities Despite Fiscal Problems. MORE DIOCESES ADDED Missions, Apostolic Vicarates and Apostolic Prefectures Are Also More Numerous. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/war-and-recovery.html | WAR AND RECOVERY. | True | From The Hartford Courant. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/levines-law-firm-accused-of-taking-newsstand-fees-suspended.html | LEVINE'S LAW FIRM ACCUSED OF TAKING NEWS-STAND FEES; Suspended Inspector Charges 'Thousands' Were Paid for Counsel on Licenses. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lafayette-revives-name-of-former-de-luxe-car.html | LAFAYETTE REVIVES NAME OF FORMER DE LUXE CAR | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/in-the-realm-of-art-the-seasons-activity-is-resumed-three-oneman.html | IN THE REALM OF ART: THE SEASON'S ACTIVITY IS RESUMED; THREE ONE-MAN SHOWS Eugene Speicher, John Sloan and Ernest Fiene Step Into the Dawn of a New Year | True | By Edward Alden Jewell. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | From the Message Transmitting the Budget. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/union-six-prevails-10-turns-back-middlebury-in-game-slowed-down-by.html | UNION SIX PREVAILS, 1-0.; Turns Back Middlebury in Game Slowed Down by Soft Ice. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jj-astor-sued-in-auto-crash.html | J.J. Astor Sued in Auto Crash. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-york-city-gets-results-in-saving-lives-of-children-police.html | NEW YORK CITY GETS RESULTS IN SAVING LIVES OF CHILDREN; Police School for Teachers and Department's Periodical Spread Safety Knowledge -- Streets and Regulation | True | By John T. Vogel. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/court-limits-farmers-stock.html | Court Limits Farmer's Stock. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ruth-slenczynski-to-play-at-benefit-many-members-of-society-to.html | RUTH SLENCZYNSKI TO PLAY AT BENEFIT; Many Members of Society to Attend 8-Year-Old Pianist's Performance. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/early-races-served-to-make-public-aware-of-motor-cars-first-contest.html | EARLY RACES SERVED TO MAKE PUBLIC AWARE OF MOTOR CARS; First Contest Won by Duryea Averaging Seven and One-Half Miles an Hour -- Became Popular Amateur Sport | True | By Paul M. Ryan. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/casper-m-mayer-sr-a-via-tionpa-tron-dies-builder-and-financier-77.html | CASPER M. MAYER SR., A VIA TIONPA TRON, DIES; Builder and Financier, 77, Was Founder of First Airport in Pittsburgh District. | True | Special to NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/five-dead-in-mexico-in-election-battle-twenty-wounded-in-union.html | FIVE DEAD IN MEXICO IN ELECTION BATTLE; Twenty Wounded in Union Hidalgo -- Plotters Against Life of Calles's Son Seized. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/against-excluding-japanese.html | AGAINST EXCLUDING JAPANESE | True | MARGARET T. CHASE | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/leadams-deford.html | leAdams -- Deford. | True | ptal to Tr gw YOF. K Tl.. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/radio-in-automobiles-more-popular-despite-objections-by-some-many.html | RADIO IN AUTOMOBILES MORE POPULAR; Despite Objections by Some, Many Cars Now Built for Easy Equipment -- Sets Appear in Taxicabs and Buses | True | By John W. Worthing. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/plan-revised-rule-on-kennel-names-new-regulation-is-sought-in-move.html | PLAN REVISED RULE ON KENNEL NAMES; New Regulation Is Sought in Move to Reduce Huge List on Books -- Other News. | True | By Henry R. Ilsley. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/list-iceskating-races-to-resume-weekly-series-at-ice-club-tomorrow.html | LIST ICE-SKATING RACES.; To Resume Weekly Series at Ice Club Tomorrow Night. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miriam-gibson-to-be-wed-engaged-to-frederick-i-smithwedding-planned.html | MIRIAM GIBSON TO BE WED.; Engaged to Frederick ,I, Smith-Wedding Planned for Feb, 1. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/us-boxers-will-tour-ten-including-ramey-to-invade-australia-for.html | U.S. BOXERS WILL TOUR.; Ten. Including Ramey, to Invade Australia for Bouts. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/los-angeles-finds-30-schools-unfit-buildings-do-not-conform-to.html | LOS ANGELES FINDS 30% SCHOOLS UNFIT; Buildings Do Not Conform to Specifications for Quake Resistance. PROBLEM IS STAGGERING Pending Preparation of Plans, City Will Hold Classes Under Canvas. | True | By Chapin Hall. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/queen-elizabeth-loved-fine-clothes-english-costume-in-the-age-of.html | Queen Elizabeth Loved Fine Clothes; ENGLISH COSTUME IN THE AGE OF ELIZABETH. The Sixteenth Century. Drawn and described by Iris Brooke. 87 pp. New York: The Macmillan Company. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/olympic-bids-go-to-53-countries-no-discrimination-shown-in-issuing.html | OLYMPIC BIDS GO TO 53 COUNTRIES; No Discrimination Shown in Issuing Invitations to 1936 Games at Berlin. IMPOSING PLANT PLANNED 285-Acre Park to Be Setting for Centralized Layout, Built With Eye to Future. | True | By Arthur J. Daley. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/al-loomis-off-bank-board.html | A.L. Loomis Off Bank Board. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reo-motor-officers-change.html | Reo Motor Officers Change. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/activity-at-montreal.html | ACTIVITY AT MONTREAL. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/breslau-to-close-lunch-rooms.html | Breslau to Close Lunch Rooms. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/foreign-bondholders-protective-group-outlines-plans-in-bid-for.html | Foreign Bondholders' Protective Group Outlines Plans in Bid for $100,000 a Year | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mcbride-is-reelected-antisaloon-league-board-also-renames-bishop.html | McBRIDE IS RE-ELECTED.; Anti-Saloon League Board Also Renames Bishop Richardson. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/centralization-foreseen.html | Centralization, Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/good-scores-at-nassau-club.html | Good Scores at Nassau Club. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chevrolet-22years-old.html | CHEVROLET 22-YEARS OLD. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bostonians-heard-in-work-by-rimsky-excerpt-from-mlada-rarely.html | BOSTONIANS HEARD IN WORK BY RIMSKY; Excerpt From 'Mlada,' Rarely Performed Here, Glows Under Koussevitzky's Baton. | True | H.H. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/believes-demand-for-medium-lowpriced-cars-will-grow-this-year.html | BELIEVES DEMAND FOR MEDIUM LOW-PRICED CARS WILL GROW THIS YEAR | True | By C.h. Bliss, Vice President In Charge of Sales, Nash Motors Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/la-salle-academy-wins-subdues-fordham-prep-2624-in-overtime-chsaa.html | LA SALLE ACADEMY WINS.; Subdues Fordham Prep. 26-24, in Overtime C.H.S.A.A. Game. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nankings-forces-in-sweeping-gains-capture-strategic-points-in.html | NANKING'S FORCES IN SWEEPING GAINS; Capture Strategic Points in Fukien, Opening Way for Advance on Its Capital. FOOCHOW FEARS ATTACK Thinks Biggest Battle May Be Fought There -- Japanese Bomb Bandits in North. | True | By Hallett Abend.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/found-japan-prospering-tinkham-back-from-world-tour-calls-it-only.html | FOUND JAPAN PROSPERING.; Tinkham, Back From World Tour, Calls It Only Booming Nation. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-child-safety-drive-begins.html | New Child Safety Drive Begins. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/queen-christinas-career-as-king-of-sweden-christina-of-sweden-by.html | Queen Christina's Career as King of Sweden; CHRISTINA OF SWEDEN. By Margaret Goldsmith. 308 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/begin-job-tests-tomorrow.html | Begin Job Tests Tomorrow. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/problem-for-industries-of-today-to-keep-in-touch-with-customers.html | PROBLEM FOR INDUSTRIES OF TODAY TO KEEP IN TOUCH WITH CUSTOMERS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/upsala-tops-haverford-withstands-late-rally-by-home-five-to-prevail.html | UPSALA TOPS HAVERFORD.; Withstands Late Rally by Home Five to Prevail, 26-22. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bakemore-hawkey.html | B!akemore -- Hawkey. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-dance-art-in-new-russia.html | The Dance: Art in New Russia | True | By John Martin. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/-houn-dog-candidate-joins-texas-campaign.html | ' Houn' Dog' Candidate Joins Texas Campaign | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/cleveland-sales-rose-dollar-value-at-retail-last-week-was-237-over.html | CLEVELAND SALES ROSE.; Dollar Value at Retail Last Week Was 23.7% Over 1932 Period. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/continental-auto-prices.html | Continental Auto Prices. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/england-tallies-403-at-cricket-in-india-then-takes-four-wickets-for.html | ENGLAND TALLIES 403 AT CRICKET IN INDIA; Then Takes Four Wickets for 90 Runs -- Hussain, Indian Batsman, Is Injured. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stores-add-107111-to-welfare-fund-100000-quota-exceeded-by-group-of.html | STORES ADD $107,111 TO WELFARE FUND; $100,000 Quota Exceeded by Group of Department and Retail Establishments. TOTAL OF 27,212 DONORS Employe Subscriptions Help to Increase Allotment for the Relief of Families. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/canadian-grain-stocks-rise.html | Canadian Grain Stocks Rise. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/i-bank-refuses-to-pay-on-deposit-insurance-president-of-englewood-i.html | I BANK REFUSES TO PAY ON DEPOSIT INSURANCE; President of Englewood (Ill.) Institution Demands a Statement on Penalty. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/insurance-rates-are-based-on-experience-of-companies-increasing.html | INSURANCE RATES ARE BASED ON EXPERIENCE OF COMPANIES; Increasing Accidents, Exorbitant Claims, Generous Juries and Rackets Add to Cost of Doing Business | True | By C.l. Mosher | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/curb-aggressor-or-fight-british-diplomat-warns-sir-esme-howard.html | Curb Aggressor or Fight, British Diplomat Warns; Sir Esme Howard Holds First Step Toward World Peace Lies in Implementing The Kellogg Pact. CURB ON AGGRESSOR HELD WAY TO PEACE | True | By Sir Esme Howard, Former British Ambassador At Washington.copyright, 1934, By the Nana, Inc.by Sir Esme Howard. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-ten-animals-rated-as-the-most-intelligent-dr-blair-lists-the.html | THE TEN ANIMALS RATED AS THE MOST INTELLIGENT; Dr. Blair Lists the Chimpanzee First, The Dog Fifth, and the Cat Tenth ANIMALS OF GREAT INTELLIGENCE Dr. Blair Gives the Chimpanzee First Place, The Dog Fifth, and Puts the Cat in Tenth | True | By George W. Gray | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/harnett-warns-autoists-of-registration-frauds.html | Harnett Warns Autoists Of Registration Frauds | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/princeton-sextet-prevails-by-7-to-0-beats-northampton-allstars-in.html | PRINCETON SEXTET PREVAILS BY 7 TO 0; Beats Northampton All-Stars in Exhibition Contest at Baltimore. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tributes-to-schff-paid-at-memorial-j-n-rosenberg-and-magistrate.html | TRIBUTES TO SCH!FF PAID AT MEMORIAL J. N.; Rosenberg and Magistrate Goldstein Speak at Centre-Boy Scouts Lay Wreath. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/give-rules-for-druggists-bauer-black-survey-emphasizes-effective.html | GIVE RULES FOR DRUGGISTS; Bauer & Black Survey Emphasizes Effective Display of Goods. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hears-from-missing-son-syracuse-editor-gets-wire-from-boy-here.html | HEARS FROM MISSING SON.; Syracuse Editor Gets Wire From Boy Here -- Sought Five Days. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/will-buy-burley-crop-ten-contractors-sign-agreement-which-wallace.html | WILL BUY BURLEY CROP.; Ten Contractors Sign Agreement Which Wallace Approves. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/boy-13-confesses-shootin6-girl12-new-brunswick-nj-pupil-tells-of.html | BOY, 13, CONFESSES SHOOTIN6 GIRL,12; New Brunswick (N.J.) Pupil Tells of Deflected Bullet When Firing Gun at Log. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-3-no-title-the-kitchen-cake-murder-by-christopher-bush-294.html | Review 3 -- No Title; THE KITCHEN CAKE MURDER. By Christopher Bush. 294 pp. New York: William Morrow & Co. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/young-moderns-we-are-spoiled-by-phyllis-paul-291-pp-new-york.html | Young Moderns; WE ARE SPOILED. By Phyllis Paul. 291 pp. New York: William Morrow & Co. $2.50. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-9-no-title.html | Article 9 -- No Title | True | By C.w. Nash, Chairman Nash Motors Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-11-no-title.html | Article 11 -- No Title | True | By William S. Knudsen, Executive Vice President of General Motors Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/airy-beruffled-frocks-organza-blossoms-in-colorful-designs-sheer.html | AIRY BE-RUFFLED FROCKS; Organza Blossoms in Colorful Designs - Sheer White for Southern Skies | True | V.P. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/virginia-ripleyisms-virginia-oddities-a-scrapbook-by-t-beverly.html | Virginia Ripleyisms; VIRGINIA ODDITIES. A Scrapbook. By T. Beverly Campbell. 111 pp. Richmond: Press of the Dietz Printing Company. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/some-upturn-due-for-capital-goods-but-1934-outlook-is-obscured-by.html | SOME UPTURN DUE FOR CAPITAL GOODS; But 1934 Outlook Is Obscured by Financing Difficulties, Bankers Believe. OUTPUT MAY ADVANCE 50 % This Would Bring Year's Volume to $6,000,000,000 -- Good Call for Replacements Seen. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/charles-a-windle-dry-law-foe-dies-editor-since-1901-of-the-liberal.html | CHARLES A. WINDLE, DRY LAW FOE, DIES; Editor Since 1901 of The Liberal Magazine, Formerly Called The Iconoclast. TOOK FIGHT TO SCOTLAND Once Met Pussyfoot Johnson in Debate There Began CounterAttacks in 1911. | True | pecla! to THK NKN YORK T[3ES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rise-in-wages-is-urged-prices-now-above-buying-power-rand-school.html | RISE IN WAGES IS URGED.; Prices Now Above Buying Power, Rand School Speakers Say. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mcormack-assists-his-dismissed-aides-immigration-and-naturalization.html | M'CORMACK ASSISTS HIS DISMISSED AIDES; Immigration and Naturalization Head Seeks Jobs for Men Dropped in Merger. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/curved-lines-with-rounded-rear-ends-mark-new-cars.html | CURVED LINES WITH ROUNDED REAR ENDS MARK NEW CARS | True | By Frank S. Spring, Engineering Stylist, Hudson Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/asks-balanced-commerce-exchange-body-lauds-president-for-statement.html | ASKS BALANCED COMMERCE; Exchange Body Lauds President for Statement on Export. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/contrasting-english-generations-in-neil-bells-bredon-and-sons-a.html | Contrasting English Generations; In Neil Bell's "Bredon and Sons" a Chronicle Novel of Suffolk People Written With Understanding and Rich Humanity BREDON AND SONS. By Neil Bell. 585 pp. Boston: Little, Brown & Co. $2.50 | True | By Percy Hutchison | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paris-revives-an-old-custom.html | PARIS REVIVES AN OLD CUSTOM | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/schaap-to-preside-at-session.html | Schaap to Preside at Session. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/north-jersey-scores-21-downs-mountain-lakes-sextet-in-opening.html | NORTH JERSEY SCORES, 2-1; Downs Mountain Lakes Sextet in Opening League Match. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-open-homeware-lines-curtain-china-and-glass-trade-show-goods.html | TO OPEN HOMEWARE LINES; Curtain, China and Glass Trade Show Goods This Week. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/art-notes-from-near-and-far.html | ART NOTES FROM NEAR AND FAR | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/old-wine-labels-shown-at-museum-collection-that-dates-to-1820-has.html | OLD WINE LABELS SHOWN AT MUSEUM; Collection That Dates to 1820 Has Items Bearing Pictures of the Presidents. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-study-in-contrast.html | A STUDY IN CONTRAST. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/savage-triumphs-4614-overwhelms-cathedral-quintet-schoenfeld.html | SAVAGE TRIUMPHS, 46-14.; Overwhelms Cathedral Quintet, Schoenfeld Excelling. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nyu-fencers-win-opening-contest-herman-and-mehlman-show-way-in-9to8.html | N.Y.U. FENCERS WIN OPENING CONTEST; Herman and Mehlman Show Way in 9-to-8 Triumph Over Hartford Club. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lee-the-educator-lee-the-final-achieve-ment-186570-by-franeiz-pen.html | Lee the Educator; [ LEE: THE FINAL ACHI.EVE- } MENT, 1865-70. By Franeiz Pen- [ dleton Gains. Illustrated. 40 pp. J 1Vew York: The Soutkern Bo-[ oet. S:, I | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-fine-novel-out-of-ireland-power-and-beauty-in-sean-ofaolains-a.html | A FINE NOVEL OUT OF IRELAND; Power and Beauty in Sean O'Faolain's " A Nest of Simple Folk" A NEST OF SIMPLE FOLK. By Sean O'Faolain. 398 pp. New York: The Viking Press. $2.50. | True | By J. Donald Adams | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/childrens-village-to-gain-by-the-lake-performance-for-evening-of.html | CHILDREN'S VILLAGE TO GAIN BY 'THE LAKE'; Performance for Evening of Jan. 16 Taken Over as Benefit for Dobbs Ferry Institution. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-design-worked-out-inside-story-of-airflow-chrysler-told-by-its.html | NEW DESIGN WORKED OUT; Inside Story of Airflow Chrysler Told by Its Sponsor | True | By Walter P. Chrysler, Chairman of the Board, Chrysler Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/honor-society-elects-10-city-college-students-and-alumni-chosen-by.html | HONOR SOCIETY ELECTS 10.; City College Students and Alumni Chosen by Kappa Delta Pi. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/one-of-the-marks-to-shoot-at.html | ONE OF THE MARKS TO SHOOT AT | True | By Groucho Marx. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-epochal-budget-the-items-analyzed-ordinary-and-emergency-needs.html | AN EPOCHAL BUDGET: THE ITEMS ANALYZED; Ordinary and Emergency Needs That Call For an Outlay of Ten Billions This Year and Six Billions Next -- The Revenues Expected, the Borrowing Required, and the Effect on the National Debt | True | By Charles Merz. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/alice-andre-honored-party-for-debutante-is-given-by-the-carl-j.html | ALICE ANDRE HONORED.; Party for Debutante Is Given by the Carl J. Schmidlapps. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/in-the-island-colonies-bermuda-yachtsmen-busy-opening-of-new.html | IN THE ISLAND COLONIES: BERMUDA YACHTSMEN BUSY; Opening of New Clubhouse Spurs Activity -- Nassau Greets Prominent Visitors | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/horowitz-recital-a-shelter-benefit-event-at-carnegie-hall-on-jan-30.html | HOROWITZ RECITAL A SHELTER BENEFIT; Event at Carnegie Hall on Jan. 30 Will Help Support St. Faith's House. MANY WOMEN ASSISTING Mrs. William Usher Parsons at Head of Philanthropy for Young Mothers. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jagel-sings-in-boheme-tenor-makes-seasons-bow-before-big.html | JAGEL SINGS IN 'BOHEME.'; Tenor Makes Season's Bow Before Big Metropolitan Audience. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sale-on-jan-24-to-aid-farm-for-needy-boys-variety-of-womens-wearing.html | SALE ON JAN. 24 TO AID FARM FOR NEEDY BOYS; Variety of Women's Wearing Apparel to Be Offered at the Nearly New Shop. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/-old-scout-in-miniature-is-on-exhibition-at-show.html | " OLD SCOUT" IN MINIATURE IS ON EXHIBITION AT SHOW | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dickinson-assails-democratic-rule-iowa-senator-tells-ohio.html | DICKINSON ASSAILS DEMOCRATIC RULE; Iowa Senator Tells Ohio Republicans That It Carries Out Socialist Platform. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/notable-changes-in-automobiles-offered-for-1934-independent-front.html | NOTABLE CHANGES IN AUTOMOBILES OFFERED FOR 1934; Independent Front Wheel Suspension and Definite Streamlining Among Outstanding Features of New Cars -- Many Other Mechanical and Body Improvements Evident in Advanced Models | True | By H.a. Tarantous. Member Society of Automotive Engineers. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/san-francisco-banks-gain-retail-merchants-report-trade-satisfactory.html | SAN FRANCISCO BANKS GAIN.; Retail Merchants Report Trade Satisfactory -- Freight Better. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mortgages-in-city-praised-by-banker-emigrant-savings-has-had-to.html | MORTGAGES IN CITY PRAISED BY BANKER; Emigrant Savings Has Had to Foreclose on Only 33 3/4% of Loans, Official Reports. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/atkinson-gunn.html | Atkinson -- Gunn. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/exgangster-complains-of-publishers-piracy.html | Ex-Gangster Complains Of Publishers' Piracy | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-show-bartlett-film-church-of-heavenly-rest-sponsors-benefit.html | TO SHOW BARTLETT FILM.; Church of Heavenly Rest Sponsors Benefit Lecture on Friday. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/general-motors-exhibit-special-showing-at-hotel-marks-companys.html | GENERAL MOTORS EXHIBIT.; Special Showing at Hotel Marks Company's Silver Anniversary. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reports-increased-demand-for-trucks-reflects-general-business.html | REPORTS INCREASED DEMAND FOR TRUCKS; Reflects General Business Improvement, But Problems Still Confront Users | True | By A.j. Brosseau, Vice President, National Automobile Chamber of Commerce, President, Mack Trucks, Inc. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jacobsen-campbell.html | Jacobsen -- Campbell. | True | oecial to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hornbostel-beats-venzke-by-5-yards-indiana-ace-wins-800meter.html | HORNBOSTEL BEATS VENZKE BY 5 YARDS; Indiana Ace Wins 800-Meter Feature at Brooklyn Meet as Track Season Opens. | True | By Louis Effrat. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/german-intellectuals.html | GERMAN INTELLECTUALS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-insull-inquiry-income-tax-agents-to-investigate-his-deductions.html | NEW INSULL INQUIRY.; Income Tax Agents to Investigate His Deductions. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/christine-barber-to-bewed-on-febto-new-rochelle-girl-will-have.html | CHRISTINE BARBER :TO BEWED ON FEB.tO; New Rochelle Girl Will Have Church Ceremony at Marriage, to W, P. Baker. | True | Special to T Nx' 'omo TIM. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pittsburgh-adds-lights.html | Pittsburgh Adds Lights. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-new-hope-for-the-idle-in-the-free-adult-classes-thousands-are.html | A NEW HOPE FOR THE IDLE; In the Free Adult Classes Thousands Are Training For Re-employment | True | By Gilbert G. Weaver, Associate Supervisor of Education, State Department of Education. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicago-new-year-bright-wholesale-and-retail-trade-shows-gains-over.html | CHICAGO NEW YEAR BRIGHT.; Wholesale and Retail Trade Shows Gains Over 1933 Period. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/army-traditions-gentlemen-the-regiment-by-hugh-talbot-408-pp-new.html | Army Traditions; GENTLEMEN -- THE REGIMENT! By Hugh Talbot. 408 pp. New York: Harper & Brothers, $2.50. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/newly-recorded-music-szigetis-admirable-playing-of-bach-sonata.html | NEWLY RECORDED MUSIC; Szigeti's Admirable Playing of Bach Sonata -- Iturbi's Victor Contract | True | By Compton Pakenham. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hill-school-to-open-season.html | Hill School to Open Season. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-meet-utility-debts-two-companies-study-plans-for-maturities-this.html | TO MEET UTILITY DEBTS; Two Companies Study Plans for Maturities This Year. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/many-roads-improved-in-new-york-federal-and-legislative.html | MANY ROADS IMPROVED IN NEW YORK; Federal and Legislative Appropriations Used to Perfect System And Give Employmnt -- Work Continues | True | By Samuel J.t. Coe.albany. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/canada-disturbed-by-renewed-titles-apostles-of-sturdy-democracy-see.html | CANADA DISTURBED BY RENEWED TITLES; Apostles of Sturdy Democracy See Something Sinister in King's Honors. | True | By V.m. Kipp. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/manufacturers-code-found-to-have-produced-results-employment-and.html | MANUFACTURERS' CODE FOUND TO HAVE PRODUCED RESULTS; Employment and Wages Increased During Four Months of Operation -- Extended Until Next September | True | By K.j. Ammerman, Deputy Administrator, Nra.washington. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/montclair-ac-scores-defeats-plainfield-in-class-c-squash-racquets.html | MONTCLAIR A.C. SCORES.; Defeats Plainfield in Class C Squash Racquets, 4-1. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nra-is-scored-and-defended-on-consumers-labor-leaders-attack-its.html | NRA Is Scored and Defended on Consumers; Labor Leaders Attack Its 'Inadequacies'; CONSUMER RIGHTS STIR CLASH ON NRA | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-hear-maurice-river-plea.html | To Hear Maurice River Plea. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/league-heads-await-world-court-move-doubt-reports-roosevelt-will.html | LEAGUE HEADS AWAIT WORLD COURT MOVE; Doubt Reports Roosevelt Will Drop Attempt to Obtain American Adherence. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/school-mergers-stir-row.html | School Mergers Stir Row. | True | Special Correspondence, THE NEW YORK TIMES | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bishop-perry-marks-23-years-of-service-celebration-of-holy.html | BISHOP PERRY MARKS 23 YEARS OF SERVICE; Celebration of Holy Eucharist, in Mission Chapel Here, Attended by About 100. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/currency-battle-focused-in-london-foreign-exchange-market-sees-a.html | CURRENCY BATTLE FOCUSED IN LONDON; Foreign Exchange Market Sees a Strange Struggle, Full of New Complications EXCHANGE CENTRE | True | By C.t. Hallinan.london. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/archaic-counties.html | ARCHAIC COUNTIES. | True | By Governor Lehman, In the Message Read At the Opening Session of the State Legislature. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/prison-as-punishment.html | PRISON AS PUNISHMENT. | True | By Sanford Bates, Chief of the Federal Bureau of Prisons, In His Annual Report. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reviving-world-trade.html | REVIVING WORLD TRADE. | True | From The Kansas City Star. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/civil-war-awaited-in-cuban-deadlock-government-strengthens-posts-at.html | CIVIL WAR AWAITED IN CUBAN DEADLOCK; Government Strengthens Posts at Ports Where Invasions by Rebels Are Expected. PEACE EFFORTS COLLAPSE Students Withdraw Support From President Grau and Demand Immediate Resignation. | True | By J.d. Philipsspecial Cable To the New Yotk Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/los-angeles-aids-pedestrian.html | Los Angeles Aids Pedestrian. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/clark-heads-actors-group.html | Clark Heads Actors' Group. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/our-morals-in-bad-way-german-writer-asserts.html | Our Morals in Bad Way, German Writer Asserts | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-8-no-title.html | Article 8 -- No Title | True | By Roy D. Chapin, President Hudson Motor Car Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/1-ecormick-sullivan.html | .1 eCormick -- Sullivan. | True | pociL] to T] NgW YORK TIME!. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stock-values-on-exchange-up-in-december-by-552294792-to-33094751244.html | Stock Values on Exchange Up in December By $552,294,792 to $33,094,751,244 | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/trade-more-active-here-sales-gains-during-week-reported-by-many.html | TRADE MORE ACTIVE HERE.; Sales Gains During Week Reported by Many Firms to Credit Men. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/steel-reorganizing-in-britain-is-near-paper-forecasts-10year-plan.html | STEEL REORGANIZING IN BRITAIN IS NEAR; Paper Forecasts 10-Year Plan for Industry With National Association Formed. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stocks-of-lead-increase.html | Stocks of Lead Increase. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/auto-sales-seen-rising-recent-gains-are-cited-as-pointing-to-better.html | AUTO SALES SEEN RISING; Recent Gains Are Cited as Pointing to Better Business in 1934 | True | By A.w.l. Gilpin,Vice President and General Sales Manager, Pontiac Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/balearics-to-curb-foreign-residents-stringent-regulations-may-end.html | BALEARICS TO CURB FOREIGN RESIDENTS; Stringent Regulations May End in Barring Americans From Islands. ESPIONAGE IS SUSPECTED New Measures Provide Handy Means for Dealing With Unwelcome Aliens. | True | By Lawrence Fernsworth.special Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/demand-hammond-ouster-westchester-group-calls-on-assemblymen-to-act.html | DEMAND HAMMOND OUSTER.; Westchester Group Calls on Assemblymen to Act. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lost-continents-are-a-puzzle-for-man-a-naval-officer-adds-to-the.html | LOST CONTINENTS ARE A PUZZLE FOR MAN; A Naval Officer Adds to the Legendary Sunken Lands of the Deep Oceans | True | By Russell Owen. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/three-children-die-in-fire.html | Three Children Die in Fire. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/briton-82-dying-gives-farewell-party.html | Briton, 82, 'Dying,' Gives Farewell Party | True | By the Associa[Ed Pres. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sees-the-car-industry-helped-by-newspapers.html | SEES THE CAR INDUSTRY HELPED BY NEWSPAPERS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/kansas-city-deposits-gain-bank-call-reveals-increase-of-9000000.html | KANSAS CITY DEPOSITS GAIN.; Bank Call Reveals Increase of $9,000,000 From Oct. 25. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/they-buy-a-certain-number-of-hours-of-effort-instead-of-stated.html | They Buy a Certain Number of Hours Of Effort Instead of Stated Units of Goods | True | EDWARD ADAMS RICHARDSON | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/-more-abundant-life-presidents-final-goal-the-proposed-expenditure-.html | ' MORE ABUNDANT LIFE' PRESIDENT'S FINAL GOAL; The Proposed Expenditure of Ten to Twelve Billions Envisages a Planned America. | True | By Arthur Krock. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/son-to-the-frank-k-bells.html | Son to the Frank K. Bells. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-mayors-heard-in-new-england-inaugural-addresses-all-alike-in.html | NEW MAYORS HEARD IN NEW ENGLAND; Inaugural Addresses All Alike in Promising Rigid Economy. ONE CUTS OWN SALARY Boston Executive Sees Immediate Problem in Maintaining City's Solvency. | True | By F. Lauriston Bullard. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/musicians-threat-held-unofficial-union-head-here-repudiates-strike.html | MUSICIANS' THREAT HELD 'UNOFFICIAL'; Union Head Here Repudiates Strike Move -- Says Sunday Shows Are Up to Actors. WON'T TRY FORCING EQUITY But Board Wants Performances on Sabbath, Says Canavan -- Moskowitz Hails Protest. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ban-against-jazz-sought-in-ireland-gaelic-leagues-campaign-for.html | BAN AGAINST JAZZ SOUGHT IN IRELAND; Gaelic League's Campaign for National Dances Backed by President and Cardinal. | True | By Hugh Smith. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ja-cobs-siege.html | Ja. cobs -- Siege. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bergen-beach-test-to-allers.html | Bergen Beach Test to Allers. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/motor-leader-expresses-confidence-in-roosevelt.html | Motor Leader Expresses Confidence in Roosevelt | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-lang-a-novel-for-boys-and-girls-by-sarah-lindsay-schmidt.html | NEW LANG. A Novel for Boys and Girls. By Sarah Lindsay Schmidt Illustrated by Frank Dobias. 317 pp. New York Robert McBride & Co $2.; New Children's Books | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/liu-five-routs-st-peters-6024-victors-more-than-maintain.html | L.I.U. FIVE ROUTS ST. PETER'S, 60-24; Victors More Than Maintain Point-a-Minute Record in Scoring 12th Triumph. BENDER SHOWS THE WAY Tallies Nine Goals and Two Fouls -- 50-Point Total Bettered 3d Time in Week. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fudge-poisoning-charged-to-sister-troy-woman-held-as-sending.html | FUDGE POISONING CHARGED TO SISTER; Troy Woman Held as Sending Arsenic in Candy to Brother in Veterans' Hospital. HE AND OTHERS MADE ILL Mrs. S.O. Hobart, Wife of Steel Man, Denies Accusations Made in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/drug-trade-to-back-black-bill.html | Drug Trade to Back Black Bill. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-speedy-writer.html | A SPEEDY WRITER | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/clarify-captures-biscayne-handicap-favorite-beats-stealingway-in.html | CLARIFY CAPTURES BISCAYNE HANDICAP; Favorite Beats Stealingway in Tropical Park Feature by Length and Half. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/beyond-bank-insurance.html | BEYOND BANK INSURANCE. | True | From The Detroit News. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/oil-industry-faces-hopeful-new-year-but-anxiety-is-still-felt-about.html | OIL INDUSTRY FACES HOPEFUL NEW YEAR; But Anxiety Is Still Felt About High Taxes, Gas Bootlegging, Diversion | True | By Victor H. Scales, American Petroleum Industries Committee. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pmc-trio-routs-squadron-c-riders-shows-smoothworking-drive-to-score.html | P.M.C. TRIO ROUTS SQUADRON C RIDERS; Shows Smooth-Working Drive to Score, 15 1/2-6, in Indoor Polo League Clash. | True | By Kingsley Childs. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-are-summoned-in-bail-bond-case-lj-wacke-attorney-and-alfred-j.html | TWO ARE SUMMONED IN BAIL BOND CASE; L.J. Wacke, Attorney, and Alfred J. Glynn Called to Coney Island Court. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/keel-of-cup-yacht-is-laid-at-bristol-workers-at-herreshoff-plant.html | KEEL OF CUP YACHT IS LAID AT BRISTOL; Workers at Herreshoff Plant Finish Task on Vanderbilt Racer in 8 Hours. WEETAMOE A CANDIDATE After Alterations She Will Compete in America's Cup Defense Trials. KEEL OF CUP YACHT IS LAID AT BRISTOL | True | By James Robbins.special To the New York Times.by James Robbins. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mueller-assumes-dictatorship-german-protestants-to-defy-him-nazi.html | Mueller Assumes Dictatorship; German Protestants to Defy Him; Nazi Reich Bishop Decrees Suppression of Self-Government in Churches to Silence Foes -- Hundreds of Pastors to Reply to Him Today, Even at Risk of Police Ban. MUELLER BECOMES CHURCH DICTATOR | True | By Guido Enderis.wireless To the New York Times.by Guido Enderis. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/business-active-in-most-sections-retail-trade-throughout-the-nation.html | BUSINESS ACTIVE IN MOST SECTIONS; Retail Trade Throughout the Nation Last Week Exceeded All Expectations. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/proctor-named-to-mit-board.html | Proctor Named to M.I.T. Board. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-shavian-influence.html | The Shavian Influence. | True | WALTER L. HERVEY | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gossip-of-the-rialto-ina-claire-and-biography-headed-for-london.html | GOSSIP OF THE RIALTO; Ina Claire and 'Biography' Headed for London -- Sundry Guild Jottings -- Pulitzer Prize Candidates? | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/saar-group-protests-to-league.html | Saar Group Protests to League, | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/plenty-of-road-room.html | PLENTY OF ROAD ROOM. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hogan-victor-in-ring-outpoints-frankie-petrolle-at-ridgewood-grove.html | HOGAN VICTOR IN RING.; Outpoints Frankie Petrolle at Ridgewood Grove. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-garbo-and-others.html | MISS GARBO AND OTHERS | True | By Mordaunt Hall. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/american-youth-feted-in-bermuda-governor-and-lady-cubitt-give-their.html | AMERICAN YOUTH FETED IN BERMUDA; Governor and Lady Cubitt Give Their Annual New Year's Party for Children. YACHTSMEN ENTERTAINED Commodores and Flag Officers of Royal Boat Club Are Hosts at Dinner. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/jeritza-to-appear-for-welfare-fund-concert-on-feb-17-arranged-as-a.html | JERITZA TO APPEAR FOR WELFARE FUND; Concert on Feb. 17 Arranged as a Benefit for Hadassah in Palestine. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/northwest-demand-good-merchants-raise-buying-budgets-and-flour.html | NORTHWEST DEMAND GOOD.; Merchants Raise Buying Budgets and Flour Shipments Gain. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/yonkers-priest-swindled-bogus-check-given-for-masses-same-fraud.html | YONKERS PRIEST SWINDLED; Bogus Check Given for Masses -- Same Fraud Tried on Others. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/5000000-issues-filed-with-board-reorganization-proposals-lead-in.html | $5,000,000 ISSUES FILED WITH BOARD; Reorganization Proposals Lead in Statements Filed Under Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gens-ma-combine-to-oppose-gen-sun-two-mohammedan-leaders-drop-own.html | GENS. MA COMBINE TO OPPOSE GEN. SUN; Two Mohammedan Leaders Drop Own Differences to Block Nanking Invader. GOVERNMENT GROWS WARY Meantime a Third Gen. Ma Has Been Strengthening His Sinkiang Brethren. | True | By A.t. Steele.special Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dodge-speeds-up-trials-revises-office-procedure-to-avoid.html | DODGE SPEEDS UP TRIALS.; Revises Office Procedure to Avoid Duplication of Work. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/celebration-is-prepared.html | Celebration Is Prepared. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/penn-state-in-van-3919-stages-finalhalf-spurt-to-top-juniata.html | PENN STATE IN VAN, 39-19.; Stages Final-Half Spurt to Top Juniata College Quintet. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/farley-picks-aide-for-senate-fight-emil-hurja-likely-to-oppose.html | FARLEY PICKS AIDE FOR SENATE FIGHT; Emil Hurja Likely to Oppose Vandenberg in Important Wisconsin Contest. | True | By William J. Duchaine. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/widening-work-in-detroit.html | Widening Work in Detroit. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/inflation-by-borrowing.html | INFLATION BY BORROWING. | True | From the St. Paul Pioneer Press. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/vines-wins-twice-in-tennis-matches-defeats-barnes-in-singles-and.html | VINES WINS TWICE IN TENNIS MATCHES; Defeats Barnes in Singles and Scores in Doubles -- Calls Shields Best Amateur. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/extortion-suspect-trapped-by-voice-doctor-says-he-recognized.html | EXTORTION SUSPECT TRAPPED BY VOICE; Doctor Says He Recognized Accents of Former Patient in Threat Over Phone. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/with-college-athletes.html | With College Athletes | True | By Robert F. Kelley. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-aen-stein.html | an Aen -- Stein. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/scandal-imperils-cabinet-in-paris-furor-over-pawnshop-fraud-may.html | SCANDAL IMPERILS CABINET IN PARIS; Furor Over Pawnshop Fraud May Force Resignation to Oust Colonial Minister. CHAUTEMPS WOULD STAY Would Form New Cabinet With Most Posts Filled by the Present Incumbents. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/camp-fire-girls-told-to-acquire-hobbies-convention-of-local-leaders.html | CAMP FIRE GIRLS TOLD TO ACQUIRE HOBBIES; Convention of Local Leaders Hears Prof. Henry Busch at Its Closing Session. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nominated-for-parkers-seat.html | Nominated for Parker's Seat. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/afterdinner-series-holds-opening-dance-miss-mary-f-rousmaniere-is.html | AFTER-DINNER SERIES HOLDS OPENING DANCE; Miss Mary F. Rousmaniere Is in Charge of Subscription Event at Ritz-Carlton. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/federal-sales-puzzle-in-cotton-50000-to-60000-bales-let-go-here-and.html | FEDERAL SALES PUZZLE IN COTTON; 50,000 to 60,000 Bales Let Go Here and in New Orleans in Last Three Sessions. TWO GUESSES ON SOURCE Operations Said to Unsettle the Market -- Shifting of Positions a Possibility. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ten-free-concerts-three-chamber-music-groups-to-give-programs-this.html | TEN FREE CONCERTS.; Three Chamber Music Groups to Give Programs This Week. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/household-staffs-of-fashionable-homes-to-hold-a-ball-of-their-own.html | Household Staffs of Fashionable Homes To Hold a Ball of Their Own Friday Night | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/many-visitors-in-quebec.html | MANY VISITORS IN QUEBEC. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bond-guarantees-based-on-2-aims-government-seeks-to-check-home-and.html | BOND GUARANTEES BASED ON 2 AIMS; Government Seeks to Check Home and Farm Loan Discounting, Convince Wary. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/malimou-prevails-by-margin-of-nose-gets-up-in-final-strides-to.html | MALIMOU PREVAILS BY MARGIN OF NOSE; Gets Up in Final Strides to Overcome Culloden in the Feature at New Orleans. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ft-hamilton-polo-victor-turns-back-essex-troop-trio-at-newark-15-to.html | FT. HAMILTON POLO VICTOR; Turns Back Essex Troop Trio at Newark, 15 to 8 1/2. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fordham-subdues-columbia-quintet-de-philips-leads-attack-for-rams.html | FORDHAM SUBDUES COLUMBIA QUINTET; De Philips Leads Attack for Rams With 13 Points in 37-21 Triumph. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/primitive-mans-floating-log-a-discovery-in-streamlining.html | PRIMITIVE MAN'S FLOATING LOG A DISCOVERY IN STREAMLINING | True | By L.g. Peed, General Sales Manager, de Soto Motor Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/simon-finds-hope-for-arms-accord-british-foreign-secretary-on.html | SIMON FINDS HOPE FOR ARMS ACCORD; British Foreign Secretary, on Return to London, Believes Talks in Europe May Aid. PLAN FOR REICH EXPECTED Some Rearming of Germany Believed Likely as Method of Settling Problems. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/manlius-school-five-active.html | Manlius School Five Active. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/by-wireless-from-paris.html | By Wireless From Paris | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/liner-scrapes-lightship-the-washington-in-dense-fog-damages-the.html | LINER SCRAPES LIGHTSHIP.; The Washington, in Dense Fog, Damages the Nantucket. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sees-high-taxes-hampering-use-of-highway-transport-levies-which.html | SEES HIGH TAXES HAMPERING USE OF HIGHWAY TRANSPORT; Levies Which Cost Nation's Motorists Over a Billion Last Year Blamed -- Some States Lower Car License Fees | True | By Thomas P. Henry, President, American Automobile Association. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-liners-crash-in-fog-on-hudson-gerolstein-and-dominica-in.html | TWO LINERS CRASH IN FOG ON HUDSON; Gerolstein and Dominica in Collision, but Neither Is Seriously Damaged. MANY SHIPS ARE DELAYED Poor Visibility Ties Up Traffic in Forenoon -- Mauretania Waits 19 1/2 Hours. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/oustings-of-jews-curbed-by-seldte-ministers-order-long-secret-bans.html | OUSTINGS OF JEWS CURBED BY SELDTE; Minister's Order, Long Secret, Bans Indiscriminate Dismissal by German Employers. BUT NAZI DRIVE GOES ON Prussian Appeals Court Upholds, Dropping of Movie Director Because of Hitler's Campaign. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/iviiss-wharton-engaged-south-orange-girl-plights-troth-i-to-alan.html | IVIISS WHARTON ENGAGED.; South Orange Girl Plights Troth i to Alan Wallace MacCarthy, | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/300-in-yonkers-to-lose-jobs.html | 300 in Yonkers to Lose Jobs. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/aid-to-better-understanding.html | AID TO BETTER UNDERSTANDING | True | SYDNEY STRONG | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/permanent-clerk-in-assembly-urged-civil-service-appointee-proposed.html | PERMANENT CLERK IN ASSEMBLY URGED; Civil Service Appointee Proposed to End Political Fights Over Post. DEADLOCK TIES UP WORK Leaders Hope to End Tomorrow the Battle Surging Around F.W. Hammond. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/national-honor-seen-in-danger-mississippis-default-compared-to.html | National Honor Seen in Danger; Mississippi's Default Compared to 50-Cent Dollar | True | JOHN YEARWOOD | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/navy-chooses-31-for-pacific-flight-six-patrol-planes-will-fly-in.html | NAVY CHOOSES 31 FOR PACIFIC FLIGHT; Six Patrol Planes Will Fly in Formation From San Francisco to Honolulu. DISTANCE IS 2,091 MILES Start of Non-Stop Manoeuvre Is Set for Friday -- Rear Admiral Johnson Going. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-lida-p-fife.html | MISS LIDA P. FIFE. | True | Specisl *,O THE NEW YORK TItlES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bakery-driver-shot-critically-wounded-but-thugs-flee-without.html | BAKERY DRIVER SHOT.; Critically Wounded, but Thugs Flee Without Robbing Him. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/new-plan-jumps-homeloan-bonds-presidents-move-to-guarantee.html | NEW PLAN JUMPS HOME-LOAN BONDS; President's Move to Guarantee Principal Besides Interest Spurs Buying. DAY'S RISE IS 5 1/8 POINTS Federal Land Bank Issues Also Strong, Ending at Gains of 2 1/2 to 4 Points. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/patrick-j-rudden.html | PATRICK J. RUDDEN. | True | Specfal to THe. NE YoK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/marionette-show-gives-transportation-pageant.html | MARIONETTE SHOW GIVES TRANSPORTATION PAGEANT | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/news-was-published.html | News Was Published. | True | HERBERT J. MELDRUM | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/banks-and-small-loans.html | Banks and Small Loans. | True | WILLIAM R. MARTIN | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/financial-markets-stocks-mark-time-but-commodities-display-moderate.html | FINANCIAL MARKETS; Stocks Mark Time, But Commodities Display Moderate Strength -- Dollar's Gold Value Is Lower. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-14-no-title.html | Article 14 -- No Title | True | By Charles D. Hastings, President Hupp Motor Car Corp. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/suit-holds-leblang-solvent-a-t-death-creditor-charges-widow-of.html | SUIT HOLDS LEBLANG SOLVENT A T DEATH; Creditor Charges Widow of Cut-Rate Theatre Agent Made Improper Accounting. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/curb-seat-31000-up-6000.html | Curb Seat $31,000, Up $6,000. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/classroom-and-campus.html | CLASSROOM AND CAMPUS | True | By Eunice Barnard. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/thrift-charts-to-help-in-selfappraisal-100-questions-will-point-to.html | Thrift Charts to Help in Self-Appraisal; 100 Questions Will Point to Shortcomings | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/cummings-move-doubted-slated-head-of-continental-bank-said-to-feel.html | CUMMINGS MOVE DOUBTED.; Slated Head of Continental Bank Said to Feel RFC Rumors. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/finland-hits-back-at-german-embargo-cabinet-decides-to-retaliate-on.html | FINLAND HITS BACK AT GERMAN EMBARGO; Cabinet Decides to Retaliate on Barring of Farm Products -- Public Is Aroused. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/america-swings-to-the-left-by-alva-lee-188-pp-new-york-dodd-mead-co.html | AMERICA SWINGS TO THE LEFT. By Alva Lee. 188 pp. New York: Dodd. Mead & Co. $1.50. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/produce-markets.html | PRODUCE MARKETS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hull-sails-from-chile-secretary-of-state-continues-goodwill-tour-of.html | HULL SAILS FROM CHILE.; Secretary of State Continues GoodWill Tour of South America. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/variations-of-streamlining-noted-some-models-go-far-toward-airplane.html | VARIATIONS OF STREAMLINING NOTED; Some Models Go Far Toward Airplane Treatment, but Others Remain More Conservative -- Trends in Body Design | True | By J. Russell Walsh, Member, Society of Automotive Engineers. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/we-sweet-to-talk-on-nra.html | W.E. Sweet to Talk on NRA. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/johann-will-risk-cue-title.html | Johann Will Risk Cue Title. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicago-bears-win-3413-defeat-exsouthern-methodist-stars-on-dallas.html | CHICAGO BEARS WIN, 34-13.; Defeat Ex-Southern Methodist Stars on Dallas Gridiron. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/spinach-price-drops-as-supply-increases-texas-and-virginia-make.html | SPINACH PRICE DROPS AS SUPPLY INCREASES; Texas and Virginia Make Largest Shipments Here - - White Potato Market Firm. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/12-horses-flee-in-fire-break-away-from-police-after-being-led-from.html | 12 HORSES FLEE IN FIRE.; Break Away From Police After Being Led From Stables. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/future-of-the-public-debt.html | FUTURE OF THE PUBLIC DEBT. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/7-held-as-arson-ring-former-jersey-prosecutor-among-suspects-seized.html | 7 HELD AS ARSON RING.; Former Jersey Prosecutor Among Suspects Seized in Round-Up. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/985-ccc-jobs-for-veterans.html | 985 CCC Jobs for Veterans. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/management-topics-up-first-meeting-of-national-group-to-be-held.html | MANAGEMENT TOPICS UP.; First Meeting of National Group to Be Held Here Tuesday. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/golf-post-to-mackenzie.html | Golf Post to Mackenzie. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/telaviv-healthy-city-its-infant-death-rate-in-1932-reported-lowest.html | TEL-AVIV HEALTHY CITY.; Its Infant Death Rate in 1932 Reported Lowest in Palestine. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/juilliard-lists-concerto-series.html | Juilliard Lists Concerto Series. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/loan-for-westchester-county-sells-200000-taxanticipation.html | LOAN FOR WESTCHESTER.; County Sells $200,000 Tax-Anticipation Certificates to Banks. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/touring-continues-in-europe-despite-disturbed-conditions-british.html | TOURING CONTINUES IN EUROPE DESPITE DISTURBED CONDITIONS; British and Continental Manufacturers in Steady Production And Motorists Are on the Road Everywhere | True | By John Prioleau, Author of (THE OPEN ROAD ABROAD) and Other Books.london. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/herbert__-chapman-1-leading-british-football-team-manager-victim-of.html | HERBERT__ . -- .CHAPMAN'; 1 Leading British Football Team Manager Victim of Pneumonia. | True | / Wireless to TH IBW YORK TIMES. ! | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sees-automobile-buyer-protected-under-system-of-dated-used-cars.html | SEES AUTOMOBILE BUYER PROTECTED UNDER SYSTEM OF 'DATED' USED CARS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lima-archbishop-installed.html | Lima Archbishop Installed. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/savage-girls-top-alumnae-17-to-10-win-opening-basketball-clash-of.html | SAVAGE GIRLS TOP ALUMNAE, 17 TO 10; Win Opening Basketball Clash of Season, Miss Morris Leading Scorers. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/swarthmore-wins-again-basketball-team-remains-unbeaten-by-downing.html | SWARTHMORE WINS AGAIN.; Basketball Team Remains Unbeaten by Downing Lehigh, 33-32. | True | Special in THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-extras-life.html | AN 'EXTRA'S' LIFE | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/anne-parrishs-story-of-a-world-cruise-sea-level-by-anne-parrish-373.html | Anne Parrish's Story of a World Cruise; SEA LEVEL. By Anne Parrish. 373 pp. New York: Harper & Brothers. $2.50. | True | ELIZABETH LYMAN BROWN. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bolivia-puts-faith-in-army.html | Bolivia Puts Faith in Army. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/grant-and-lee-a-study-in-personality-and-generalship-by-major-gen.html | GRANT AND LEE. A Study in Personality and Generalship. By Major Gen. J.F.C. Fuller. 323 pp. and appendix of maps. New York: Charles Scribner's Sons. $3. | True | By Charles Mcd. Puckette | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/foreign-exchange-saturday-jan-6-1934.html | FOREIGN EXCHANGE; Saturday, Jan. 6, 1934. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/interstate-skiing-scheduled-today-tourney-carded-at-palisades-park.html | INTERSTATE SKIING SCHEDULED TODAY; Tourney Carded at Palisades Park to Open Program in Metropolitan Area. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/variable-speeds.html | VARIABLE SPEEDS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/revival-of-strausss-salome-as-it-was-given-and-as-it-appeared-to.html | REVIVAL OF STRAUSS'S 'SALOME'; As It Was Given and as It Appeared to New York in 1907 -- As It Stands, Drama and Music, Today | True | By Olin Downes. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/believes-17-children-less-trouble-than-one.html | Believes 17 Children Less Trouble Than One | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/some-daytime-reveries-of-an-actor-being-a-players-reflections-as-he.html | SOME DAYTIME REVERIES OF AN ACTOR; Being a Player's Reflections as He Patiently Awaits a Part AN ACTOR'S REVERIE | True | By Richard Gaines. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mcdonald-fete-tuesday-town-hall-to-present-medal-to-league-of.html | McDONALD FETE TUESDAY.; Town Hall to Present Medal to League of Nations Official. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/police-linguist-at-city-hall.html | Police Linguist at City Hall. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/city-to-acclaim-columbia-tonight-rousing-welcome-awaits-stanfords.html | CITY TO ACCLAIM COLUMBIA TONIGHT; Rousing Welcome Awaits Stanford's Conquerors at End of Trip From Rose Bowl. TEAM FETED IN CHICAGO Players Attend Program in Their Honor -- Mayor Kelly Sends Squad His Greetings. CITY TO ACCLAIM COLUMBIA TONIGHT | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chess-honors-to-flohr-alekhine-ties-for-second-place-as-english.html | CHESS HONORS TO FLOHR.; Alekhine Ties for Second Place as English Tourney Ends. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/steel-operations-cut-youngstown-schedules-off-to-26-of-capacity.html | STEEL OPERATIONS CUT.; Youngstown Schedules Off to 26% of Capacity This Week. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/musicians-here-and-afield-toscanini-returns-and-begins-extended.html | MUSICIANS HERE AND AFIELD; Toscanini Returns and Begins Extended Beethoven Cycle -- Other Items | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/card-party-planned-for-political-group-event-to-be-under-auspices.html | CARD PARTY PLANNED FOR POLITICAL GROUP; Event to Be Under Auspices of the Republican Committee of One Hundred. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/seized-in-city-job-fraud-suspect-said-to-have-taken-700-to-win.html | SEIZED IN CITY JOB FRAUD.; Suspect Said to Have Taken $700 to 'Win Promotion' for Typist. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicagoans-greet-team-alumni-and-athletic-leaders-pay-tribute-to.html | CHICAGOANS GREET TEAM.; Alumni and Athletic Leaders Pay Tribute to Lion Eleven. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/railroad-receives-dividend.html | Railroad Receives Dividend. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/buying-lean-acres.html | BUYING LEAN ACRES. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rs-mattigln-82-educator-is-dead-headed-washington-college-for-women.html | Rs. MAttIGLN, 82,] EDUCATOR, IS DEAD; Headed Washington College for Women Before Turn of the Century. FORMER MAGAZINE EDITOR Devoted Many Years to Writing on the History of Religious Orders in U. S. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/socialized-banks-favored-by-berle-he-offers-plan-for-a-unified.html | SOCIALIZED BANKS FAVORED BY BERLE; He Offers Plan for a Unified Structure Run for People Under Federal Control. WOULD SEPARATE SAVINGS Member of 'Brain Trust' Urges Two Systems, One Made Up of Regional Units. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lack-planes-in-air-force-chiefs-of-the-army-and-navy-services.html | LACK PLANES IN AIR FORCE; Chiefs of the Army and Navy Services Deplore Big Shortage of Craft | True | By Lauren D. Lyman. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pekingese-show-jan-15-exhibit-will-benefit-womens-league-for.html | PEKINGESE SHOW JAN. 15.; Exhibit Will Benefit Women's League for Animals. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-sponsor-the-farragut.html | To Sponsor the Farragut. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/will-link-recovery-with-birth-control-500-leaders-in-medicine.html | WILL LINK RECOVERY WITH BIRTH CONTROL; 500 Leaders in Medicine, Education and Religion Will Confer at Capital Jan. 15-17. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/exeter-quintet-halted-bows-to-tilton-2219-for-first-defeat-since.html | EXETER QUINTET HALTED.; Bows to Tilton, 22-19, for First Defeat Since 1932. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pradilla-to-address-exporters.html | Pradilla to Address Exporters. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rasmussen-wins-at-bath-beach.html | Rasmussen Wins at Bath Beach. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/census-to-give-a-new-picture-of-the-nation-facts-gathered-by-29000.html | CENSUS TO GIVE A NEW PICTURE OF THE NATION; Facts Gathered by 29,000 White Collar Workers Will Be Used to Show the Changes Since 1929 | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/army-five-victor-in-opening-game-cadets-score-every-point-on-field.html | ARMY FIVE VICTOR IN OPENING GAME; Cadets Score Every Point on Field Goals to Turn Back Johns Hopkins, 46-28. DEWALT SINKS 7 BASKETS Captain Hillis Also Stars for West Point -- Manhattan Cubs Defeat Plebes, 30-14. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/interior-decorator-this-thing-called-love-by-elizabeth-carfrae-250.html | Interior Decorator; THIS THING CALLED LOVE. By Elizabeth Carfrae. 250 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-stirring-sequel-to-the-bounty-mutiny-in-men-against-the-sea-by.html | A Stirring Sequel to The Bounty Mutiny; In "Men Against the Sea," by Charles Nordhoff And James Norman Hall MEN AGAINST THE SEA. By Charles Nordhoff and James Norman Hall. 251 pp. Boston: Little, Brown & Co. $2. | True | PERCY HUTCHISON. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/allenhurst-tops-squadron-a-trio-rallies-for-eight-goals-in-third.html | ALLENHURST TOPS SQUADRON A TRIO; Rallies for Eight Goals in Third Period to Capture League Game, 15 to 9. N.Y.A.C. POLOISTS SCORE Turn Back Riding Club, 9 to 6 in Preliminary Contest at Squadron A Armory. | True | By Lincoln A. Werden. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/iliams-boone.html | ilJiams -- Boone. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/milk-strike-stops-flow-into-chicago-thousands-of-highway-pickets.html | MILK STRIKE STOPS FLOW INTO CHICAGO; Thousands of Highway Pickets Cut Haul 80 Per Cent by Seizure and Bumping. DELIVERIES GO ON IN CITY But Distributers State That the Shortage May Be Serious by Wednesday. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mcooeys-power-gone-rivals-say-quayles-announcement-on-patronage.html | M'COOEY'S POWER GONE, RIVALS SAY; Quayle's Announcement on Patronage Held to Leave Him With Title Only. JOBS TO ROOSEVELT MEN Sheriff Now Recognized as the Distributer of Federal Places in Brooklyn. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/credit-supervision-stressed.html | Credit Supervision Stressed. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/minister-is-acquitied-absolved-at-piggott-ark-in-slaying-of-church.html | MINISTER IS ACQUITTED.; Absolved at Piggott, Ark., in Slaying of Church Janitor. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nassau-plays-host.html | NASSAU PLAYS HOST. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/laguardia-ready-to-fight-for-powers-of-dictator-drafts-reply-to.html | LAGUARDIA READY TO FIGHT FOR POWERS OF DICTATOR; DRAFTS REPLY TO LEHMAN; HOLDS THE GOVERNOR ERRS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mcormick-sale-sets-record-here-auction-ends-with-attendance-largest.html | M'CORMICK SALE SETS RECORD HERE; Auction Ends With Attendance Largest by 4,000 in History of the Gallery. NET RECEIPTS $330,617 1,000 More Lots to Be Disposed Of Next Week in Chicago and Lake Forest Houses. M'CORMICK SALE SETS RECORD HERE | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-12-no-title.html | Article 12 -- No Title | True | By Harlow H. Curtice, President Buick Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/find-ash-from-volcanoes-in-montreal-brown-snow.html | Find Ash From Volcanoes In Montreal Brown Snow | True | By the Canadian Press. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-travelogue-benefit-second-in-series-by-mark-h-haight-takes-place.html | A TRAVELOGUE BENEFIT.; Second in Series by Mark H. Haight Takes Place Thursday. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/soviet-to-extend-river-transport-plans-great-system-of-waterways-to.html | SOVIET TO EXTEND RIVER TRANSPORT; Plans Great System of Waterways to Link Northern and Southern Russia. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-turbulent-reign-of-philip-ii-philip-ii-the-first-modern-king-by.html | The Turbulent Reign of Philip II; PHILIP II, THE FIRST MODERN KING. By Jean H. Mariejol. Translated from the French by Warren B. Wells. 380 pp. New York: Harper & Brothers. $3.75. | True | MARGARET WALLACE. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/boston-symphony-finances.html | BOSTON SYMPHONY FINANCES | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rockaway-steeplechase-association-to-run-race-meeting-after-lapse.html | Rockaway Steeplechase Association to Run Race Meeting After Lapse of Thirty Years; CHASE ASSOCIATION TO REVIVE MEETING | True | By Bryan Field. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/herbert-h-white-insurance-man-dies-treasurer-of-the-connecticut.html | HERBERT H. WHITE, INSURANCE MAN, DIES; Treasurer of the Connecticut Mutual Life and Its Senior Director. | True | 8peefa! to TH NgW YORK TZMg$. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/curbing-the-war-lord.html | Curbing the War Lord. | True | ROBERTSON MATTHEWS | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pilots-off-for-florida-103-private-planes-on-way-to-cruising.html | PILOTS OFF FOR FLORIDA; 103 Private Planes on Way To Cruising Contest to Open Air Races | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/ousted-bayonne-police-win-aid.html | Ousted Bayonne Police Win Aid. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lyons-protests-bronx-contracts-borough-head-opens-fight-on-flynn.html | LYONS PROTESTS BRONX CONTRACTS; Borough Head Opens Fight on Flynn Awards for Court House Furniture. DECLARES HIGH BIDS WON Excess on Four Proposals Put at $123,610 -- Ruling by Windels Asked. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/texas-collections-better-gains-follow-heavy-holiday-trade-crop.html | TEXAS COLLECTIONS BETTER.; Gains Follow Heavy Holiday Trade -- Crop Prospects Bright. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bank-stocks-here-advance.html | Bank Stocks Here Advance. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/facts-combine-to-forecast-substantial-business-in-1934.html | FACTS COMBINE TO FORECAST SUBSTANTIAL, BUSINESS IN 1934 | True | By W.e. Holler, General Sales Manager, Chevrolet Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/poems-cast-in-the-indian-pattern.html | Poems Cast in the Indian Pattern | True | THE INDIAN AND HIS RIVER. By Carleton Burke. Authentic Iroquoian Decorations and Illustrations By Jack Bieber. 45 Pp. Rochester, N.y.: Carleton Burke.eda Lor Walton | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miss-caroline-h-palmer.html | MISS CAROLINE H, PALMER, | True | Special to T lqKw YOlt TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/small-business-units.html | SMALL BUSINESS UNITS. | True | From The Chicago Daily News. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/senators-oppose-holding-of-gold-profit-by-federal-reserve-in-case.html | Senators Oppose Holding of Gold Profit By Federal Reserve in Case of Devaluation | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/passions-spin-the-plot-by-vardis-fisher-428-pp-garden-city.html | PASSIONS SPIN THE PLOT. By Vardis Fisher 428 pp. Garden City Doubleday Doran & Co. $2.50.; In tragic life, God wrote. No villain need be! Passions spin the plot! We are betrayed by what is false within. | True | FRED T. MARSH. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/behind-the-motor-car-dreams-of-ages-the-vehicle-which-slowly.html | BEHIND THE MOTOR CAR: DREAMS OF AGES; The Vehicle Which Slowly Evolved and Is Still Changing Owes Its Being to Poet as Well as Engineer BEHIND THE MOTOR CAR: DREAMS OF AGES | True | By Waldemar Kaempffert | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bars-insurance-concern-pennsylvania-revokes-license-of-st-louis.html | BARS INSURANCE CONCERN; Pennsylvania Revokes License of St. Louis Company. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/one-dies-4-overcome-by-gas-leak-in-home-doctor-and-nurse-felled-as.html | ONE DIES, 4 OVERCOME BY GAS LEAK IN HOME; Doctor and Nurse Felled as They Come to Aid of Three Women in Tuckahoe. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/pinehurst-field-trials.html | PINEHURST FIELD TRIALS. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/all-about-colds-our-common-enemy-colds-by-the-editors-of-fortune-in.html | All About Colds; OUR COMMON ENEMY: COLDS. By the Editors of Fortune, in Consultation With Eminent Physicians. Illustrated. 102 pp. New York: Robert M. McBride & Co. $1. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stone-knife-boy-by-alida-sims-malkus-illustrated-by-herbert-m-stoop.html | STONE KNIFE BOY. By Alida Sims Malkus. Illustrated by Herbert M. Stoop. 270 pp. New York: Harcourt, Brace & Co. $2.; IN THE LAND OF THE PUEBLOS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/five-major-improvements-in-boston-baltimore-plans-ahead-st-louis-in.html | Five Major Improvements in Boston -- Baltimore Plans Ahead -- St. Louis Increases Street Capacity -- Elsewhere | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/an-artist-looks-at-the-bankers-will-dyson-records-his-impressions.html | An Artist Looks at the Bankers; Will Dyson Records His Impressions, Which Are Not, to Put It Mildly, Of a Flattering Character ARTIST AMONG THE BANKERS. By Will Dyson. With an etching and eighteen drawings by the author. 244 pp. New York: E.P. Dutton & Co. $2. | True | By R.l. Duffus | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/review-5-no-title-mckee-of-centre-street-by-helen-reilly-299-pp-new.html | Review 5 -- No Title; McKEE OF CENTRE STREET. By Helen Reilly. 299 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/for-st-timothys-league-theatre-party-jan-26-to-benefit-nursing-and.html | FOR ST. TIMOTHY'S LEAGUE; Theatre Party Jan. 26 to Benefit Nursing and Health Service. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/army-turned-back-by-mit-six-74-tech-rallies-in-third-frame-to-gain.html | ARMY TURNED BACK BY M.I.T. SIX, 7-4; Tech Rallies in Third Frame to Gain 4-All Tie, Then Wins in Overtime. DALEY BREAKS DEADLOCK Scores Soon After Extra Period Opens, and Goodwin Tallies Twice to Clinch Verdict. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/suojanen-cockerham.html | Suojanen -- Cockerham. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/conservative-public-resists-sudden-improvement-in-cars.html | CONSERVATIVE PUBLIC RESISTS SUDDEN IMPROVEMENT IN CARS | True | By H.j. Klingler, President and General Manager, Pontiac Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-games-for-tabor-five.html | Two Games for Tabor Five. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/conflict-at-geneva.html | CONFLICT AT GENEVA. | True | By James G. McDonald, League High Commissioner For German Refugees, Before the League For Political Education. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/literature-in-the-antipodes-not-since-the-nineties-has-australia.html | Literature in the Antipodes; Not Since the Nineties Has Australia Known Such a Vigorous Revival Of Publishing Activity Antipodean Literature | True | By C. Hartley Grattan | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lotteries-urged-to-end-hoarding-frenchman-holds-nation-gambles.html | LOTTERIES URGED TO END HOARDING; Frenchman Holds Nation Gambles Anyway, and State Might as Well Profit. FINDS TAX EVASION USUAL Writer Declares Twenty Billion Francs Could Be Drawn From Savings. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/eighteenthcentury-charm-in-hats-jeanne-duc-creates-chapeaux-that.html | EIGHTEENTH-CENTURY CHARM IN HATS; Jeanne Duc Creates Chapeaux That Recall the Watteau Period And Anchors Them to Curls With Coquettish Bows | True | By Virginia Pope. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/within-the-sound-of-big-ben.html | WITHIN THE SOUND OF BIG BEN | True | CHARLES MORGAN. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/1600yearold-perfume-bottles-found-in-galloroman-cemetery-near-rouen.html | 1,600-Year-Old Perfume Bottles Found In Gallo-Roman Cemetery Near Rouen | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/spending-of-money-aim-of-paris-group-seasons-of-paris-urges-the.html | SPENDING OF MONEY AIM OF PARIS GROUP; ' Seasons of Paris' Urges the Wealthy to Enjoy Life, Thus Creating More Employment. DRESS WELL' IS SLOGAN All Sorts of Entertainments Are Planned in Order to Increase Circulation of Cash. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/grain-traders-ebb-lightest-in-years-ticker-halts-at-times-while.html | GRAIN TRADERS EBB, LIGHTEST IN YEARS; Ticker Halts at Times, While Chicago for Five Minutes Sends Out No Prices. WHEAT, CORN AND RYE GAIN Operators Appear to Restrict Dealings Because of Monetary Uncertainty. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/peru-receives-norwegian-envoy.html | Peru Receives Norwegian Envoy | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/penn-five-opens-its-eastern-league-drive-with-triumph-over-harvards.html | Penn Five Opens Its Eastern League Drive With Triumph Over Harvard's Team, 31-19; PENN FIVE BEATS HARVARD, 31 TO 19 | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-10-no-title.html | Article 10 -- No Title | True | By Byron Foy, President de Soto Motor Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-tests-for-irving-school.html | Two Tests for Irving School. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/chicago-reserve-bank.html | Chicago Reserve Bank. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hitlerisms-spread-in-europe-impels-governments-to-act-countries.html | HITLERISM'S SPREAD IN EUROPE IMPELS GOVERNMENTS TO ACT; Countries Bordering on Germany Are Especially on the Alert Against Fascist Movements With the Nazi Racial Slant | True | By Emil Lengyel. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/benton-named-to-pwa-post.html | Benton Named to PWA Post. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/threats-confront-rightists-in-spain-socialists-hint-of-alliance.html | THREATS CONFRONT RIGHTISTS IN SPAIN; Socialists Hint of Alliance With Terrorists if Any Reaction Impends. CATHOLICS ARE CAUTIOUS Their Leaders Refrain From Any Responsibility Until They Gain Experience in Politics. | True | By William P. Carney.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/article-7-no-title.html | Article 7 -- No Title | True | By Alfred P. Sloan Jr., President General Motors Corporation. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/exeter-hockey-game-off.html | Exeter Hockey Game Off. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/assails-arms-plants-lord-allen-says-he-would-raze-those-of.html | ASSAILS ARMS PLANTS.; Lord Allen Says He Would Raze Those of Law-Breaking Lands. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/raymond-v-reamer.html | RAYMOND V. REAMER. | True | Special *o THZ NEW YORK TI:UiES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-set-hose-standards-new-bureau-will-grant-insignia-to-approved.html | TO SET HOSE STANDARDS.; New Bureau Will Grant Insignia to Approved Manufacturers | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/alister-mackenzie-links-designer-dies-golfers-have-praised-famous.html | ALISTER MACKENZIE LINKS DESIGNER, DIES; Golfers Have Praised Famous Courses Laid Out by Him in America and Scotland. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/alice-through-a-tour.html | ALICE THROUGH A TOUR | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/parole-to-billings-denied-by-board-mooneys-associate-fails-in-his.html | PAROLE TO BILLINGS DENIED BY BOARD; Mooney's Associate Fails in His Plea to Get Release From Prison. RECORD REGARDED AS BAR California Commission Cites His Previous Conviction and His 'Anti-Social' Activities. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/britain-impelled-to-act-in-europe-cabinet-reluctant-to-take-hand-on.html | BRITAIN IMPELLED TO ACT IN EUROPE; Cabinet, Reluctant to Take Hand on Continent, Driven by Need to Uphold Prestige. ARMS ISSUE AN EXAMPLE It Is Held the Nation Would Be Imperiled by Isolation Without Vast Defense. | True | By Augur. Special Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/scrap-gold-peddlers-make-their-own-mart-jewelry-district-daily-gets.html | SCRAP GOLD PEDDLERS MAKE THEIR OWN MART; Jewelry District Daily Gets Junk Worth Thousands, Mostly From Buyers of Cast-Off Trinkets | True | By Diana Rice. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/weeks-bond-calls-few-and-small-announced-retirements-consist.html | WEEK'S BOND CALLS FEW AND SMALL; Announced Retirements Consist Principally of Parts of Issues. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/margery-trumbull-betrothed.html | Margery Trumbull Betrothed. | True | pectal to TJB NE 'ORK Trs. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/miami-week-the-annual-air-race-promises-thrills.html | MIAMI WEEK; The Annual Air Race Promises Thrills | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/court-tennis-test-to-philadelphia-new-york-team-is-beaten-in-annual.html | COURT TENNIS TEST TO PHILADELPHIA; New York Team Is Beaten in Annual Intercity Doubles Tourney, 5 to 1. WRIGHT AND BELL SCORE Victors' No. 1 Combination Defeat Phipps and Rand in Feature Match. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sarnoff-says-false-theories-have-been-discarded-prospects-for-the.html | Sarnoff Says False Theories Have Been Discarded -- Prospects for the Year | True | By Orrin E. Dunlap Jr. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/delayed-dividends-enter-new-phase-not-subject-now-to-5-tax-but.html | DELAYED DIVIDENDS ENTER NEW PHASE; Not Subject Now to 5% Tax, but Purpose of Deferment Is Open to Review. MAY BRING PENALTIES Revenue Act Amended as to the Accumulation of Earnings by Corporations. DELAYED DIVIDENDS ENTER NEW PHASE | True | By Godfrey N. Nelson.by Godfrey N. Nelson. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/governor-remains-silent.html | Governor Remains Silent. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/early-new-england-orthodoxy-orthodoxy-in-massachusetts-16301650-a.html | Early New England Orthodoxy; ORTHODOXY IN MASSACHUSETTS: 1630-1650: A GENETIC STUDY. By Perry Miller. Harvard University Press. $3.50. | True | By Fred T. Marsh | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/kampfer-to-wrestle-hagen.html | Kampfer to Wrestle Hagen. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rail-credit-body-sells-collateral-corporation-in-statement-of.html | RAIL CREDIT BODY SELLS COLLATERAL; Corporation in Statement of Condition Discloses $558,006 Realized. $73,691,398 LENT ROADS Amount Outstanding Put at $67,344,528 -- Buckland Issues Statement. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/less-than-25-per-cent-of-drivers-are-women.html | LESS THAN 25 PER CENT OF DRIVERS ARE WOMEN | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/wesleyan-downs-union-basketball-team-wins-39-to-29-after-leading-at.html | WESLEYAN DOWNS UNION.; Basketball Team Wins, 39 to 29, After Leading at Half, 19-17. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/texas-feels-urge-for-art-and-beauty-native-talent-finds-grand.html | TEXAS FEELS URGE FOR ART AND BEAUTY; Native Talent Finds Grand Opportunity for Expression in CWA Program. STATE'S PLANS AMBITIOUS Gutzon Borglum Retained to Prepare Elaborate Scheme for Highways. | True | By Irvin S. Taubkin. Editorial Correspondence, the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paris-is-shocked-by-new-scahdal-not-so-indignant-over-swindle.html | PARIS IS SHOCKED BY NEW SCAHDAL; Not So Indignant Over Protection He Got. HE WAS KNOWN AS CROOK Public and Deputies of Right Believe There Is 'Something Rotten in Denmark.' | True | By P.j. Philip.wireless To the New York Times. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/patriotic-drinking-urged-in-pennsylvania.html | Patriotic Drinking Urged in Pennsylvania | True | Special Correspondence, THE NEW YORK TIMES | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/praised-in-london-editorials-eulogize-roosevelt-garvin-likens-him.html | PRAISED IN LONDON.; Editorials Eulogize Roosevelt -- Garvin Likens Him to 'Giant.' | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/consumers-in-county-areas-enter-the-recovery-program-their-views-on.html | CONSUMERS IN COUNTY AREAS ENTER THE RECOVERY PROGRAM; Their Views on Prices and Distribution Will Be Aired Through Local Councils | True | By Oliver McKee Jr. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/teachers-fete-on-saturday.html | Teachers Fete on Saturday. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-lame-judas.html | THE LAME JUDAS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/in-other-days.html | In Other Days. | True | WILLIAM J. BRENNAN | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/six-exchange-firms-formed-in-new-year-four-reorganizations-in-list.html | SIX EXCHANGE FIRMS FORMED IN NEW YEAR; Four Reorganizations in List -- Changes in Partnerships Are Also Announced. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paddington-stations-huge-new-clock.html | PADDINGTON STATION'S HUGE NEW CLOCK | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/childrens-museums-dot-the-world-spreading-from-brooklyn-they-are.html | CHILDREN'S MUSEUMS DOT THE WORLD; Spreading From Brooklyn, They Are the Keys That Have Unlocked an Astonishing Number of Youthful Hobbies CHILDREN'S MUSEUMS SPREAD AFAR In Many Cities Here and Abroad, They Are the Keys Which Unlock the Hobbies of Youth | True | By Eunice Fuller Barnard | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/federal-bond-list-declines-further-losses-range-from-232-to-1732.html | FEDERAL BOND LIST DECLINES FURTHER; Losses Range From 2-32 to 17-32 Point -- One Issue Gains Slightly. CORPORATION GROUP WEAK German Loans Strongest in Foreign Section -- Trading Brisk on Exchange. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/citizenship-gains-noted-bronx-league-branch-aided-1374-to-become.html | CITIZENSHIP GAINS NOTED.; Bronx League Branch Aided 1,374 to Become Naturalized. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/for-first-time-since-1884-brookline-mass-goes-wet-but-with-no.html | For First Time Since 1884 Brookline, Mass., Goes Wet, but With No Special Enthusiasm | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/lake-ice-10-inches-thick.html | Lake Ice 10 Inches Thick. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/west-indies-travel-rises-80.html | West Indies Travel Rises 80%. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/church-drive-urged-for-young-converts-conference-of-clergy-is-told.html | CHURCH DRIVE URGED FOR YOUNG CONVERTS; Conference of Clergy Is Told Evangelism Is Needed to Combat Paganism. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dividend-announcements-transamerica-corporation.html | DIVIDEND ANNOUNCEMENTS; Transamerica Corporation. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/brooklyn-academy-to-play.html | Brooklyn Academy to Play. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/todays-programs-in-the-churches-of-the-city.html | Today's Programs in the Churches of the City | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/worldlings-in-venice-wedding-song-by-david-burnham-376-pp-new-york.html | Worldlings in Venice; WEDDING SONG. By David Burnham. 376 pp. New York: The Viking Press. $2.50. | True | LOUIS KRONENBERGER. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bridge-finalists-meet-tomorrow-winners-in-sectional-play-throughout.html | BRIDGE FINALISTS MEET TOMORROW; Winners in Sectional Play Throughout Nation to Vie for National Title Here. 11 TEAMS IN COMPETITION Event for Pairs Also Will Be Held During Eight Days of Contract Play. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/virginia-officials-block-new-rule-manager-system-adopted-by-popular.html | VIRGINIA OFFICIALS BLOCK NEW RULE; Manager System Adopted by Popular Vote Thrown Into Courts. TEST IN TWO COUNTIES Citizens League Chagrined as New Officials Are Forbidden to Act. | True | By Virginius Dabney. Editorial Correspondence, the New York Ttmes. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/scholarships-offered-at-drew.html | Scholarships Offered at Drew. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bank-gets-order-on-reopening.html | Bank Gets Order on Reopening. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/medical-journal-changes-name.html | Medical Journal Changes Name. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/springfield-wins-3328-triumphs-over-williams-quintet-in-losers-gym.html | SPRINGFIELD WINS, 33-28.; Triumphs Over Williams Quintet in Losers' Gym. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/titus-c-boulle.html | TITUS C. BOULLE. | True | Spec[al to T ilB OR TIMS. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/recent-legislation-directed-against-antisocial-motorist-laws.html | RECENT LEGISLATION DIRECTED AGAINST ANTI-SOCIAL MOTORIST; Laws Designed to Deal With Reckless Driving, Hit-and-Run Driver, 'Guest Suits,' Evaders of Responsibility | True | By Charles C. Collins, Attorney For American Automobile Association. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nations-highway-work-now-carried-on-under-new-plan-program-calls.html | NATION'S HIGHWAY WORK NOW CARRIED ON UNDER NEW PLAN; Program Calls for Improvement of System and Employment of Men Rather Than Addition of Mileage | True | By William Ullman.washington. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fisher-commends-money-isolation-yale-economist-says-however-in.html | FISHER COMMENDS MONEY ISOLATION; Yale Economist Says, However, in Event of Change England Would Be Best Partner. AGAINST THE 'GOLD BLOC' Manderlip Replies to Criticism of Monetary Plans at Foreign Policy Luncheon. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-week-in-science-nullifying-gravity-cells-freed-of-earths-pull.html | THE WEEK IN SCIENCE: NULLIFYING GRAVITY; Cells Freed of Earth's Pull and Their Behavior Shown by New Microscope | True | By Waldemar Kaempffert. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/a-valiant-life-adventure-of-living-by-j-breckenridge-ellis-310-pp.html | A Valiant Life; ADVENTURE OF LIVING. By J. Breckenridge Ellis. 310 pp. Cedar Rapids, Iowa: The Torch Press. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/detroit-board-asks-easing-of-auto-taxes-commerce-group-appeals-to.html | DETROIT BOARD ASKS EASING OF AUTO TAXES; Commerce Group Appeals to Congress for Relief From Burden on Industry. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/us-sextet-wins-again.html | U.S. Sextet Wins Again. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-monroe-doctrine-a-new-phase-and-its-significance-mr-roosevelts.html | THE MONROE DOCTRINE: A NEW PHASE AND ITS SIGNIFICANCE; Mr. Roosevelt's Declaration Safeguards Latin America Not Only Against Europe but Against the United States as Well | True | By Raymond Leslie Buell, President of the Foreign Policy Association. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/to-leave-banks-board-field-and-glore-not-expected-to-stay-with.html | TO LEAVE BANK'S BOARD.; Field and Glore Not Expected to Stay With Continental Illinios. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/fifty-miles-from-foochow-nankings-forces-in-sweeping-gains.html | Fifty Miles From Foochow.; NANKING'S FORCES IN SWEEPING GAINS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tiodore-t-ellis-publisher-dies-66-ce-president-of-the-chicago-news.html | TIODORE T. ELLIS, PUBLISHER, DIES, 66; ce President of The Chicago News Stricken on a ondon Visit. . WON WEALTH AS INVENTOR He Devised and Manufactured Printing-Press BlanketsBegan Career in Pressroom. | True | Vxirels to T IEw YORK Tg. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/gender-in-mountains.html | Gender in Mountains. | True | ABBIE H.C. FINCK | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/find-new-holdup-idea-police-say-thugs-pick-victims-from-windows-of.html | FIND NEW HOLD-UP IDEA.; Police Say Thugs Pick Victims From Windows of Elevated. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/philadelphia-active-stores-crowded-money-payments-higher-failures.html | PHILADELPHIA ACTIVE.; Stores Crowded, Money Payments Higher -- Failures Are Few. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/defends-barge-lines-editor-denies-federal-routes-injure-railroad.html | DEFENDS BARGE LINES.; Editor Denies Federal Routes Injure Railroad Business. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/investment-trusts-see-legal-changes-regulation-segregation-and.html | INVESTMENT TRUSTS SEE LEGAL CHANGES; Regulation, Segregation and Restricting of Members of Boards Are Possible. ISOLATION IS CONSIDERED High Level of Public Confidence Is Object of Moves Urged by Group of Concerns. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/drug-trade-proposes-tugwell-substitute-conference-holds-amendments.html | DRUG TRADE PROPOSES TUGWELL SUBSTITUTE; Conference Holds Amendments Superior to Those to Go Before Congress. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/nicaraguan-volcano-smoking.html | Nicaraguan Volcano Smoking. | True | By Tropical Radio To the New York Times | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/revising-the-lake-dorothy-massinghams-play-in-its-americanized.html | REVISING 'THE LAKE'; Dorothy Massingham's Play in Its Americanized Version With Katharine Hepburn and Colin Clive | True | By Brooks Atkinson. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/tichenor-denies-atlas-tack-tips-outlook-publisher-testifies-he-had.html | TICHENOR DENIES ATLAS TACK TIPS; Outlook Publisher Testifies He Had No Knowledge of Stock Propaganda. IN DARK ON PHILBIN DEALS Says He Became Director at Operator's Invitation After Making Own Investigation. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/palm-beach-lays-plans-winter-colonists-arrange-flower-show-and.html | PALM BEACH LAYS PLANS; Winter Colonists Arrange Flower Show and Start the Sports and Social Events | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/salomes-reception-1907.html | SALOME'S RECEPTION, 1907 | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/stevens-beats-alumni-varsity-five-registers-27to24-victory-in-close.html | STEVENS BEATS ALUMNI.; Varsity Five Registers 27-to-24 Victory in Close Game. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/bailie-quits-post-as-treasury-aide-resigns-as-foreshadowed-by.html | BAILIE QUITS POST AS TREASURY AIDE; Resigns, as Foreshadowed by Morgenthau, to Rejoin Seligman Banking House. WAS OPPOSED BY COUZENS Legislation to Prevent Similar Appointments Without Senate Confirmation Is Proposed. | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/criticism-of-king-by-cripps-decried-exsolicitor-general-shocks.html | CRITICISM OF KING BY CRIPPS DECRIED; Ex-Solicitor General Shocks British by Saying Socialists Must Override 'Palace.' PLEADS FOR STRONG HAND He Declares Left Wing Must Have a 'Private Army' to Fight That of the Fascists. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/british-postoffice-ends-year-wit-surplus.html | British Postoffice Ends Year Wit Surplus | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/reach-australia-on-tour-leila-roosevelt-relative-of-president-and.html | REACH AUSTRALIA ON TOUR; Leila Roosevelt, Relative of President, and Friend Touring World. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/protestant-church-music-protestant-church-music-in-america-by.html | Protestant Church Music; PROTESTANT CHURCH MUSIC IN AMERICA. By Archibald T. Davidson. 182 pp. Boston: E.C. Schirmer Music Company. | True | RICHARD ALDRICH. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/evils-of-retailing-business-eliminated-by-dealers-code-agreement.html | EVILS OF RETAILING BUSINESS ELIMINATED BY DEALERS' CODE; Agreement Under NRA Brought Merchants Together to Stop Ruinous Practices -- Used-Car Allowances Regulated | True | By F.w.a. Vesper, President National Automobile Dealers Association. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/hurried-driving-responsible-for-many-highway-accidents.html | HURRIED DRIVING RESPONSIBLE FOR MANY HIGHWAY ACCIDENTS | True | By H.h. Franklin, President, Franklin Automobile Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/football-rules-body-to-meet-in-atlanta-national-committee-shifts.html | FOOTBALL RULES BODY TO MEET IN ATLANTA; National Committee Shifts Session From New York -- Dates Are Feb. 9-11. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/elevated-roads-for-chicago.html | Elevated Roads for Chicago. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/figuring-in-billions.html | Figuring in Billions. | True | CONSTANT READER | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mr-frohman-by-return-mail.html | MR. FROHMAN BY RETURN MAIL | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/improved-safety-glass-gains-in-use-on-autos.html | IMPROVED SAFETY GLASS GAINS IN USE ON AUTOS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/two-codices-are-in-great-britain-sinaitic-manuscript-has-joined-the.html | Two Codices Are In Great Britain; Sinaitic Manuscript Has Joined the Alexandrine | True | JACQUES W. REDWAY | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/macy-sees-break-in-hammond-ranks-expects-his-own-group-to-gain-when.html | MACY SEES BREAK IN HAMMOND RANKS; Expects His Own Group to Gain When Assembly Meets Tomorrow Night. MORE CLERGY BACK HIM State Chairman Doubts Rivals Can Get Enough Democratic Aid to Defeat His Aims. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-catt-at-75-still-faces-forward-with-feminism-democracy-and.html | MRS. CATT, AT 75, STILL FACES FORWARD; With Feminism, Democracy and Progress Her Watchwords, She Predicts a Resurgence of Leadership by Women MRS. CATT AT 75 STILL LOOKS TO THE FUTURE Keeping as Her Watchwords Feminism, Democracy and Progress, She Predicts a New Resurgence of World Leadership by Women | True | By Mildred Adams | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/outdoor-sports-rule-in-midsouth-aiken-looks-forward-to-a.html | OUTDOOR SPORTS RULE IN MID-SOUTH; Aiken Looks Forward to A Steeplechase Season | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/sustained-motor-sales-last-year-inspire-hope-for-coming-season.html | SUSTAINED MOTOR SALES LAST YEAR INSPIRE HOPE FOR COMING SEASON | True | By M.e. Coyle, General Manager Chevrolet Motor Company. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/prr-pledges-for-loan-bonds-and-stocks-to-back-part-of-pwa-77000000.html | P.R.R. PLEDGES FOR LOAN; Bonds and Stocks to Back Part of PWA $77,000,000 Advance. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-lake-placid-and-canadian-programs.html | The Lake Placid and Canadian Programs | True | Special to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/feminist-is-encouraged-brazilian-delegate-pleased-with-results-at.html | FEMINIST IS ENCOURAGED.; Brazilian Delegate Pleased With Results at Montevideo. | True | Special Cable to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/childe-hassams-work-on-copper-a-comprehensive-local-showing-the.html | CHILDE HASSAM'S WORK ON COPPER; A Comprehensive Local Showing -- The Artist's Phases Studied, And Especially His Earlier Plates -- A Critic's Earnest Plea | True | By Elisabeth Luther Cary. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/arkansas-wine-bill-passed.html | Arkansas Wine Bill Passed. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/harlem-yc-picks-officers.html | Harlem Y.C. Picks Officers. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/painting-and-sculpture.html | PAINTING AND SCULPTURE | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/george-f-oconnell-master-printer-dies-vice-president-of-the.html | GEORGE F. O'CONNELL, MASTER PRINTER, DIES; Vice President of the O'Connell Press, Inc., Began Work at 12 1 -- Active in City Democracy. ! | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/unified-missions-favored-in-report-survey-of-domestic-activities-of.html | UNIFIED MISSIONS FAVORED IN REPORT; Survey of Domestic Activities of 21 Denominations to Ask Coordination of Work. TO BE ISSUED THIS WEEK Sessions Here to Get Findings of Five-Year Program Group After National Study. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-nortons-and-the-film-of-alice.html | THE NORTONS AND THE FILM OF ALICE | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/dougherty-to-lead-navy.html | Dougherty to Lead Navy. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/mrs-mary-b-m-evans.html | MRS. MARY B. M. EVANS. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/estonia-barters-for-warships.html | Estonia Barters for Warships. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/plan-trade-fight-against-japanese-domestic-producers-will-use.html | PLAN TRADE FIGHT AGAINST JAPANESE; Domestic Producers Will Use Reciprocal Pacts and NRA to Meet Competition. EMBARGO WILL BE ASKED Home Industry Hopes to Exclude Nippon's Products -- Importers Cite Balanced Trade. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/the-mask-and-the-face.html | THE MASK AND THE FACE | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/french-government-honors-dr-kimball-weather-expert-is-made.html | FRENCH GOVERNMENT HONORS DR. KIMBALL; Weather Expert Is Made Chevalier of Legion on Recommendation of Two Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/broadcasters-ridicule-the-robot-designed-to-silence-announcers.html | BROADCASTERS RIDICULE THE ROBOT DESIGNED TO "SILENCE" ANNOUNCERS | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/it-is-considered-opposed-to-sound-economics-and-morals-as-well-as.html | It Is Considered Opposed to Sound Economics and Morals as Well As Government | True | R.D. WESTON | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/paris-bourse-closes-dull.html | Paris Bourse Closes Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-07 | 1934-01-07 | https://www.nytimes.com/1934/01/07/archives/rainey-says-house-will-hew-to-budget-speaker-predicts-tax-reduction.html | RAINEY SAYS HOUSE WILL HEW TO BUDGET; Speaker Predicts Tax Reduction in Three or Four Years, With Adjustments Meanwhile. | True | | C1B 212295,C1B 212296,C1B 212297,C1B 212298,C1B 212299,C1B 212300,C1B 212301,C1B 212302,C1B 212303 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/professors-score-judge-four-at-yale-criticize-devlin-for-conduct-in.html | PROFESSORS SCORE JUDGE.; Four at Yale Criticize Devlin for Conduct in Students' Trial. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/columbia-students-cause-panic-in-movie-13-injured-in-stampede-at.html | Columbia Students Cause Panic in Movie; 13 Injured in Stampede at Cry of 'Fire' | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/some-cities-show-improved-finances-but-plan-new-cuts-default-of.html | SOME CITIES SHOW IMPROVED FINANCES BUT PLAN NEW CUTS; Default of $1,000,000,000 Bonds Attributed to Depression and Bad Government. RISE IN TAX COLLECTIONS Reforms Suggested to Enable Earlier Payment -- Chicago Shows Big Improvement. SOME CITIES SHOW GAIN IN FINANCES | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sports-of-the-times-some-spice-of-life.html | Sports of the Times; Some Spice of Life. | True | Reg. U.S. Pat. Off. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/seek-lost-boys-at-sea-newton-police-called-in-to-hunt-3-pursuing.html | SEEK 'LOST' BOYS AT SEA.; Newton Police Called In to Hunt 3 Pursuing Seth Parker Ship. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/tagliabue-wins-at-radburn.html | Tagliabue Wins at Radburn. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/detroit-defeats-ottawa-six-20-carson-scores-twice-in-game-in-which.html | DETROIT DEFEATS OTTAWA SIX, 2-0; Carson Scores Twice in Game in Which Goalies Show Brilliant Work. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/new-board-to-aid-cities-in-distress-service-set-up-by-municipal.html | NEW BOARD TO AID CITIES IN DISTRESS; Service Set Up by Municipal League to Advise on the Restoration of Credit. PROF. T.H. REED DIRECTOR Default by 2,000 and Crises in Many Local Governments Cited to Show the Need. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/great-britain-notes-signs-of-recovery-but-markets-refrain-from.html | Great Britain Notes Signs of Recovery, But Markets Refrain From Jubilation | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/commodity-index-up-in-great-britain-economists-price-figure-639-for.html | COMMODITY INDEX UP IN GREAT BRITAIN; Economist's Price Figure 63.9 for Jan. 3, Compared With 63.6 on Dec. 13. | True | Special Cable to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/plays-title-modified-hat-coat-and-glove-to-open-this-month-at-the.html | PLAY'S TITLE MODIFIED.; ' Hat, Coat and Glove' to Open This Month at the Times Square. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/press-backs-schacht-on-bonds.html | Press Backs Schacht on Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/spanish-leftists-meet-azana-urges-all-republicans-to-save-nation.html | SPANISH LEFTISTS MEET.; Azana Urges All Republicans to Save Nation From Rightists. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dies-saving-75-in-fire-watchman-gives-life-in-blaze-of-salvation.html | DIES SAVING 75 IN FIRE.; Watchman Gives Life in Blaze of Salvation Army Hotel. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/senator-jules-tessier-served-as-legislator-in-canada-for-thirty.html | SENATOR JULES TESSIER.; Served as Legislator In Canada for Thirty Years. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sees-japan-as-victor-in-any-war-with-us-dutch-general-declares.html | SEES JAPAN AS VICTOR IN ANY WAR WITH US; Dutch General Declares Britain, France, Holland and United States Must Cooperate. | True | Copyright, 1934, by the Chicago Tribune. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/112th-fa-poloists-win-towers-stars-in-1312-victory-over-st-moritz.html | 112TH F.A. POLOISTS WIN.; Towers Stars in 13-12 Victory Over St. Moritz Trio. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/no-dictatorship-here-says-rabbi-dr-ss-wise-defends-both-president.html | NO DICTATORSHIP HERE, SAYS RABBI; Dr. S.S. Wise Defends Both President and LaGuardia Against Charges. WEAK CRITICIZING STRONG' Roosevelt Is Meeting 'Grave Crisis' With Power and With Wisdom, He Declares. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/free-silver-plan-assailed.html | Free Silver Plan Assailed. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lake-placid-scores-52-downs-rideau-sextet-to-break-even-in-weekend.html | LAKE PLACID SCORES, 5-2.; Downs Rideau Sextet to Break Even in Week-End Bill. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/cwa-men-to-redeck-boardwalk.html | CWA Men to Redeck Boardwalk | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/price-of-silver-steady-for-year-rise-in-speculative-buying-had.html | PRICE OF SILVER STEADY FOR YEAR; Rise in Speculative Buying Had Little Effect on Value in Terms of Gold. COMMERCIAL USE LARGER Extensive Demand for Metal for Coinage Unlikely, Says Review by Handy & Harman. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lange-acclaimed-at-final-concert-philharmonic-audience-gives-him.html | LANGE ACCLAIMED AT FINAL CONCERT; Philharmonic Audience Gives Him Ovation as He Makes Way for Toscanini. | True | W.B.C. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/commodity-average-again-goes-higher-weeks-advance-nearly-reaches.html | COMMODITY AVERAGE AGAIN GOES HIGHER; Week's Advance Nearly Reaches Best of 1933 -- British and Italian Lower. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/aids-palestine-campaign.html | Aids Palestine Campaign. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/return-of-hoardings-to-french-bank-seen-rise-in-gold-not-due-to.html | RETURN OF HOARDINGS TO FRENCH BANK SEEN; Rise in Gold Not Due to Imports -- Fears for Franc Not Justified by Institution's Condition. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/four-outlaws-still-sought.html | Four Outlaws Still Sought. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/league-sees-end-of-reform-moves-mussolinis-stress-on-arms-issue.html | LEAGUE SEES END OF REFORM MOVES; Mussolini's Stress on Arms Issue Viewed as Burial of Revision Agitation. | True | By Clarence K. Streit. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/credit-in-berlin-4-14-to-5-14.html | Credit in Berlin 4 1/4 to 5 1/4%. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/festival-to-assist-social-welfare-midwinter-dance-to-be-held-at.html | FESTIVAL TO ASSIST SOCIAL WELFARE; Midwinter Dance to Be Held at Commodore Jan. 16 in Behalf of Grand St. Settlement. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/john-d-w-norton-painter-57-dead-succumbs-in-south-carolina.html | JOHN D. W. NORTON, PAINTER, 57, DEAD; Succumbs in South Carolina Infirmary After Illness of Several Months. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/m-bedell-suydam-dies-after-reception-pittsburgh-business-man-57-had.html | M. BEDELL SUYDAM ! ,DIES AFTER RECEPTION; Pittsburgh Business Man, 57, Had Attended Wyckoff. .4. McKay Marriage. | True | : 8pecla3 to NR 'ozt Tr- rs.. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fashion-show-arranged-costumes-to-be-displayed-at-the-carroll-club.html | FASHION SHOW ARRANGED.; Costumes to Be Displayed at the Carroll Club Thursday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/gen-dubail-dead-french-army-hero-orand-chancellor-of-legion-of.html | GEN. DUBAIL DEAD; FRENCH ARMY HERO; Orand Chancellor of Legion of Honor Played Vital Part' in His Nation's Victory. SAVED CITY OF NANCY, 1914 Military Governor of Paris in 1916 Began His Long Career in the Franco-Prussian War. | True | FIreles$ to TH]: lzir YOP: TS. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/whitney-gallery-acquires-new-art-museum-lists-purchases-of.html | WHITNEY GALLERY ACQUIRES NEW ART; Museum Lists Purchases of Sculpture, Water-Colors, Prints in Current Show. FUND OF $20,000 IS USED Work of Lachaise, Davidson, Biddle, Weber, Fiene, Gropper, Marsh, Sheeler Added. | True | By Edward Alden Jewell. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hails-roosevelt-courage-london-times-says-budget-gamble-illustrates.html | HAILS ROOSEVELT COURAGE; London Times Says Budget 'Gamble' Illustrates Sagacity. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/british-reprisal-on-reich-forecast-debt-plan-involves-use-of-funds.html | BRITISH REPRISAL ON REICH FORECAST; Debt Plan Involves Use of Funds Due on Imports From Germany. | True | By Lewis L. Nettleton. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/harvard-antinazis-elected-from-church-police-act-when-students.html | HARVARD ANTI-NAZIS ELECTED FROM CHURCH; Police Act When Students Heckle German Consul in an Address at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/aide-is-captured-as-underhill-dies-elmer-inman-is-wounded-and-taken.html | AIDE IS CAPTURED AS UNDERHILL DIES; Elmer Inman Is Wounded and Taken Near Bowlegs, Okla. -- Woman Is Also Seized. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/urges-capital-tax-to-pay-public-debt-norman-thomas-tells-chicago.html | URGES CAPITAL TAX TO PAY PUBLIC DEBT; Norman Thomas Tells Chicago Forum Treasury Notes Should Supply Works Fund. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/tie-in-snowbird-golf-barbour-and-cook-score-85s-in-tourney-at.html | TIE IN SNOWBIRD GOLF.; Barbour and Cook Score 85s in Tourney at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/philadelphia.html | Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/little-and-team-glad-to-be-home-rigors-of-receptions-on-way-back.html | LITTLE AND TEAM GLAD TO BE HOME; Rigors of Receptions on Way Back From Coast Prove More Trying Than the Game. STANFORD IS PRAISED' A Great Team,' Columbia Coach Says, but Holds Lions Won Squarely on Merit. | True | By Allison Danzig. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/elmo-c-hoagland.html | ELMO C. HOAGLAND. | True | Specia! to T lw YORK Tr-S. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/curb-for-reckless-drivers.html | Curb for Reckless Drivers. | True | M. MILLER | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/filipinos-launch-a-fascist-party-young-philippines-complete-with.html | FILIPINOS LAUNCH A FASCIST PARTY; ' Young Philippines,' Complete With Salute, Is Formed by Manuel Roxas. CLEAN GOVERNMENT' AIM Leader, Saying the Group Will 'Bow to No Man,' Scores Quezon Liberty Plan. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/chicago.html | Chicago. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/labor-held-agent-to-enforce-codes-union-leaders-and-nra-board.html | LABOR HELD AGENT TO ENFORCE CODES; Union Leaders and NRA Board Members Agree Compliance Rests With Employes. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dies-on-visit-to-kin-west-orange-nj-man-stricken-at-brotherinlaws.html | DIES ON VISIT TO KIN.; West Orange (N.J.) Man Stricken at Brother-in-Law's Home. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/union-heads-face-trial-locomotive-brotherhood-officials-accused-in.html | UNION HEADS FACE TRIAL.; Locomotive Brotherhood Officials Accused in Cleveland Bank Case. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/soviet-envoy-here-says-world-peace-is-paramount-aim-troyanovsky.html | SOVIET ENVOY HERE, SAYS WORLD PEACE IS PARAMOUNT AIM; Troyanovsky, Landing on Way to Washington, Appeals for Mutual Understanding. FINDS PURPOSES LINKED We Must Join Hands to Attain Common Aims, He Asserts in Greeting to Nation. BULLITT ARRIVES WITH HIM They Go to Capital Together -- Roosevelt to Receive New Ambassador Today. SOVIET ENVOY HERE, PUTS PEACE FIRST | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/trade-holds-gains-in-chicago-area-survey-shows-its-purchasing-power.html | TRADE HOLDS GAINS IN CHICAGO AREA; Survey Shows Its Purchasing Power 50% Above Average for Nation. RETAIL BUSINESS IS HEAVY Steel Buying Fair, but Not Enough to Keep Plants Operating at Year-End Volume. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/alice-in-politics-inquiries-of-the-mad-hatter-produce-interesting.html | ALICE IN POLITICS.; Inquiries of the Mad Hatter Produce Interesting Information. | True | HENRY WARE ALLEN | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bemberg-shipments-up-60.html | Bemberg Shipments Up 60%. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/artef-group-gives-gorkys-new-play-yegor-bulevitch-first-of.html | ARTEF GROUP GIVES GORKY'S NEW PLAY; ' Yegor Bulevitch,' First of Projected Trilogy, Offered in Yiddish at Hecksher Theatre. | True | W.S. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/smear-home-first-at-new-orleans-goldblatts-racer-triumphs-in.html | SMEAR HOME FIRST AT NEW ORLEANS; Goldblatt's Racer Triumphs in Feature Race on Jefferson Park Charity Card. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/revaluation-plan-up-in-newark-today-city-board-to-study-proposal-to.html | REVALUATION PLAN UP IN NEWARK TODAY; City Board to Study Proposal to Reappraise 'Every Foot of Property' for Tax Equality. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/passaic-honors-haller-polish-war-general-to-be-greeted-at-city-hall.html | PASSAIC HONORS HALLER.; Polish War General to Be Greeted at City Hall There Today. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/text-of-laguardias-letter-to-gov-lehman.html | Text of LaGuardia's Letter to Gov. Lehman | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/praise-for-the-mayor.html | Praise for the Mayor. | True | JOSEPH MAXENTIUS | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/policeman-killed-with-girl-9-in-fire-rushing-into-blazing-flat-he.html | POLICEMAN KILLED WITH GIRL, 9, IN FIRE; Rushing Into Blazing Flat, He Is Trapped as He Starts to Carry Child to Safety. SMASHES THE WRONG DOOR Valentine, Until Recently His Captain, at Scene -- 6 Others in Family Escape. POLICEMAN KILLED WITH CHILD IN FIRE | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/foes-warn-curry-to-quit-as-leader-democratic-group-blames-his.html | FOES WARN CURRY TO QUIT AS LEADER; Democratic Group Blames His Ineptness for Party Failure and Asks Him to Resign. PLANS A NEW LEADERSHIP Hopes for Roosevelt-Farley Aid and Conference With Lehman Is Proposed. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/recession-is-mild-in-steel-output-weekly-report-forecasts-it-at-293.html | RECESSION IS MILD IN STEEL OUTPUT; Weekly Report Forecasts It at 29.3%, Against 31.6% for Previous Week. DEMAND IS STIMULATED 40% Operating Rate Seen in Prospect, Representing About 27,000,000 Tons a Year. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/french-ministers-act-today-in-fraud-resignation-of-the-cabinet-to-a.html | FRENCH MINISTERS ACT TODAY IN FRAUD; Resignation of the Cabinet to Allow Its Reconstruction Is a Possibility. BAYONNE MAYOR IS HELD Arrested for Complicity in the Pawnshop Swindle -- Stavisky Still Eludes Police. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/religions-social-duty-it-is-to-seek-a-just-economic-order-says.html | RELIGION'S SOCIAL DUTY.; It Is to Seek a Just Economic Order, Says Rabbi Goldstein. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hearing-on-lumber-wage-complaints-of-southern-operators-to-be.html | HEARING ON LUMBER WAGE; Complaints of Southern Operators to Be Presented at Capital. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/auto-executives-dine-pee6hes-and-eustne-talks-barred-at-social-eent.html | AUTO EXECUTIVES DINE.; Spee6hes and Eustne Talks Barred at Social Eent. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fred-booth-dies-active-for-50-years-in-carpet-plant-at-cornwall-in.html | FRED BOOTH DIES,; Active for 50 Years in Carpet Plant at Cornwall, iN. Y. | True | pecIal to lw Yo TE,S, | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/germans-are-disturbed-by-outlook-for-exports.html | Germans Are Disturbed By Outlook for Exports | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/high-scoring-in-big-ten-decisive-victories-marked-start-of.html | HIGH SCORING IN BIG TEN.; Decisive Victories Marked Start of Basketball Play. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rail-labor-group-assails-prince-plan-executives-association-says.html | RAIL LABOR GROUP ASSAILS PRINCE PLAN; Executives' Association Says Merger Proposal Ignores the Interests of the Public. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/asks-more-for-hospitals-cullman-says-present-pay-for-city-patients.html | ASKS MORE FOR HOSPITALS; Cullman Says Present Pay for City Patients Is Too Low. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/alaskan-town-plans-a-community-garden-warm-pacific-current-brings-a.html | ALASKAN TOWN PLANS A COMMUNITY GARDEN; Warm Pacific Current Brings a Mild Climate, Enabling the Villagers to Raise Own Food. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/league-modifies-playoff-system-international-baseball-body-votes-to.html | LEAGUE MODIFIES PLAY-OFF SYSTEM; International Baseball Body Votes to Retain Plan With Notable Changes. FOUR LEADERS TO COMPETE Team Finishing First in the Regular Season Will Be Pennant Winner. | True | By John Drebinger. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hurt-in-rubbing-alcohol-blast.html | Hurt in Rubbing Alcohol Blast. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/1251-prisoners-at-matteawan.html | 1,251 Prisoners at Matteawan. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sales-in-new-jersey-small-housing-properties-pass-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Pass to New Owners. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/blue-ridge-ball-jan-26-dancc-at-plaza-to-further-work-of-school-in.html | BLUE RIDGE BALL JAN. 26.; Dancc at Plaza to Further Work of School in Virginia. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/miss-betty-flint-engaged-to-wed-rochester-girl-is-betrothed-to.html | MISS BETTY FLINT ENGAGED TO WED; Rochester Girl Is Betrothed to Walter B. D. Hickey, Also of That City. A '32 GRADUATE OF SMITH Kin of Late Hugh Hastings, New .York Publisher-Fiance Georgetown Alumnus. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/delays-new-check-on-recovery-funds-roosevelt-is-believed-loath-to.html | DELAYS NEW CHECK ON RECOVERY FUNDS; Roosevelt Is Believed Loath to Curb Program by Order Mentioned in Message. BROADER LIMITS SOUGHT Authority of Budget Head and Controller Is Not Expected to Hamper Agencies. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/charles-s-hendrickson.html | CHARLES S. HENDRICKSON, | True | pecIal to T IZ' YOR T,S. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/brownell-attacks-macy.html | Brownell Attacks Macy. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/simmons-high-gun-at-nyac-traps-returns-card-of-96-targets-to-carry.html | SIMMONS HIGH GUN AT N.Y.A.C. TRAPS; Returns Card of 96 Targets to Carry Off Scratch Cup Second Day in a Row. WARD CRESCENT VICTOR Triumphs in Both Regular and Skeet Events at Huntington -- Other Results. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/heimwehr-threat-issued-district-chief-says-austrian-group-plan.html | HEIMWEHR THREAT ISSUED; District Chief Says Austrian Group Plan 'Decisive Action' Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/navy-and-coast-guard.html | NAVY AND COAST GUARD. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/staten-island-man-victim.html | Staten Island Man Victim. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/whalen-quits-nra-joins-liquor-group-gives-up-wanamaker-job-also-to.html | WHALEN QUITS NRA; JOINS LIQUOR GROUP; Gives Up Wanamaker Job Also to Be Chairman of Board of Schenley Affiliates. KEEPS RETAIL CODE POST Local Administrator Tells Gen. Johnson He Leaves Recovery Work Here Well Organized. WHALEN QUITS NRA TO JOIN SCHENLEY'S | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/market-in-cotton-keeps-up-its-gains-contracts-on-exchange-here-32.html | MARKET IN COTTON KEEPS UP ITS GAINS; Contracts on Exchange Here 32 to 44 Points Higher Than Close of Week Before. MILL BUYING IMPROVES Legislation to Curb Ginning Expected -- Small Crop Seen for Next Season. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/apprentice-theatres-plans.html | Apprentice Theatre's Plans. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lutheran-pastor-iii.html | Lutheran Pastor III. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ellsworth-ship-at-ross-barrier-leader-hopes-to-start-flight-tests.html | ELLSWORTH SHIP AT ROSS BARRIER; Leader Hopes to Start Flight Tests From Bay of Whales Tonight or Tomorrow. WATER CLEAR OF PACK ICE Conditions Are Ideal for the Assembling of Plane for Transantarctic Adventure. ELLSWORTH SHIP AT ROSS BARRIER | True | By Dr. Lincoln Ellsworth. Leader, Ellsworth Tranantarctic Flight Expedition.copyright, 1934, By the New York Times Company and Nana. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bozeman-is-cue-victor.html | Bozeman Is Cue Victor. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/musicians-to-seek-showdown-today-group-defying-union-leaders-to.html | MUSICIANS TO SEEK 'SHOW-DOWN' TODAY; Group Defying Union Leaders to Present Demands for Radio and Theatre Jobs. PLEA IS SENT TO LEHMAN Governor Asked to Aid Drive for Sunday Shows -- Jobless to Tell NRA of Plight. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/soccer-games-put-off-american-league-elevens-idle-because-of-rain.html | SOCCER GAMES PUT OFF.; American League Elevens Idle Because of Rain. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/robert-simpson-novelist-dead-i-writer-of-adventure-stories-an.html | ROBERT SIMPSON, NOVELIST, DEAD; i Writer of Adventure Stories, an Invalid Two Years, Had Been Magazine Editor, BORN IN SCOTLAND IN 1886 Author of Many Books Former Managing Editor of Argosy Funerai on Wednesday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/robert-appletons-honored-in-south-the-bernard-h-krogers-give-large.html | ROBERT APPLETONS HONORED IN SOUTH; The Bernard H. Krogers Give Large Tea for Them at Palm Beach Home. TENNIS ROUND ROBIN HELD Mrs. Frances M. Barnes Hostess at Supper Party -- Gen. and Mrs. Gillmore Arrive. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mannys-tara-wins-in-dinghy-sailing-scores-in-class-a-racing-at.html | MANNY'S TARA WINS IN DINGHY SAILING; Scores in Class A Racing at Larchmont -- Inslee's Husky First in Class B. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ghost-handprints-declared-genuine-margery-phenomena-proved.html | GHOST HAND-PRINTS DECLARED GENUINE; ' Margery' Phenomena 'Proved' Supernormal, Psychical Research Group Says. DEAD BROTHER'S VOICE, TOO American Society, After Long Inquiry, Replies to Charges of Boston Group. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/business-men-to-honor-smith.html | Business Men to Honor Smith. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/brown-chidsey.html | Brown -- Chidsey. | True | Sp?cial to TH NEW YORK TIMB. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/albright-for-jersey-sales-tax.html | Albright for Jersey Sales Tax. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-uigi-faccolh.html | MRS. [.UIGI FACC!OLh | True | Special to T ['h' YOR Tm. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/burley-holiday-ends-markets-open-today-in-north-carolina-virginia.html | BURLEY HOLIDAY ENDS.; Markets Open Today in North Carolina, Virginia, Tennessee. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/state-milk-plan-sent-to-wallace-new-york-and-new-jersey-boards.html | STATE MILK PLAN SENT TO WALLACE; New York and New Jersey Boards Agree on Price and Control Program. PEACE OFFER IN CHICAGO Farmers Reduce Demand as Strike Violence Spreads and City Drivers Get Call to Quit. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/uncertain-destiny-a-boon-says-mbain-just-as-well-that-we-go-toward.html | UNCERTAIN DESTINY A BOON, SAYS M'BAIN; Just as Well That We Go Toward an Unknown Fate as to Be Sure of After Life, He Says. IMMORTALITY 'UNPROVED' Certainty of It Would Alter Conduct Gravely, Asserts Columbia Faculty Dean. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hockey-doubleheader-friday.html | Hockey Double-Header Friday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/1933-incorporations-in-state-fell-2242-but-the-last-4-months-showed.html | 1933 INCORPORATIONS IN STATE FELL 2,242; But the Last 4 Months Showed Upward Trend -- 80 Liquor Concerns in December. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/openings-this-week.html | Openings This Week. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/british-columbia-gold-increases.html | British Columbia Gold Increases | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/novelist-found-dead.html | Novelist Found Dead. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/to-present-credentials-today.html | To Present Credentials Today. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/storm-creamery-dump-milk.html | Storm Creamery, Dump Milk. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/utility-calls-for-bonds-european-electric-asks-tenders-of-2500000.html | UTILITY CALLS FOR BONDS.; European Electric Asks Tenders of $2,500,000 of 6 1/2s Due 1965. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/foreign-exchange-rates-week-ended-jan-6-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 6, 1934. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/proposals-by-chase-bank.html | Proposals by Chase Bank. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/two-tie-with-279-in-golf-at-miami-dow-and-stonehouse-finish-in.html | TWO TIE WITH 279 IN GOLF AT MIAMI; Dow and Stonehouse Finish in Deadlock for Honors in Open Tournament. TO HOLD PLAY-OFF TODAY Armour Takes Third Place at 280 -- Sarazen Closes With 69, 71 for 283. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/school-sextets-to-be-busy.html | School Sextets to Be Busy. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/governor-and-mayor.html | GOVERNOR AND MAYOR. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/anton-hanak.html | ANTON HANAK. | True | Wireless to TKr ix YOtK s, | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/character-termed-reward-of-religion-dr-frank-o-hall-says-god-gives.html | CHARACTER TERMED REWARD OF RELIGION; Dr. Frank O. Hall Says God Gives Peace of Soul to Those Who Follow Him. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/alta-lyons-a-bride-connecticut-girl-married-to-rev-frank-s.html | ALTA LYONS A BRIDE.; Connecticut Girl Married to Rev. Frank S. Morehouse by Bishop, | True | Special to TH NSW YOR TIZS. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/child-labor-amendment-exception-is-taken-to-some-of-dr-butlers.html | CHILD LABOR AMENDMENT.; Exception Is Taken to Some of Dr. Butler's Arguments Against Measure. | True | ALFRED BAKER LEWIS | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/barrier-mirage-is-seen.html | Barrier Mirage Is Seen. | True | By Sir Hubert Wilkins, Correspondent Ellsworth Trans-Antartic Flight Expedition.copyright. 1934. By the New York Times Company and the .north American Newspaper Alliance. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/stock-average-higher-fisher-index-records-second-successive-weekly.html | STOCK AVERAGE HIGHER.; ' Fisher Index' Records Second Successive Weekly Recovery. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/baron-george-rothschild.html | BARON GEORGE ROTHSCHILD. | True | Wireless to .mHz lr-w !/'oa 5'as. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sterilization-plan-is-ready-for-britain-bill-based-on-committees.html | STERILIZATION PLAN IS READY FOR BRITAIN; Bill Based on Committee's Study Will Be Presented to Parliament Within Ten Days. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/john-j-ivieagher-clerk-of-brooklyn-surrogates-court-a-former.html | JOHN J. IVIEAGHER.; Clerk of Brooklyn Surrogate's Court a Former Alderman. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/london-stock-index-rises.html | London Stock Index Rises. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/trend-of-stock-prices-week-ended-jan-6-1934.html | TREND OF STOCK PRICES.; Week Ended Jan. 6, 1934. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/postal-deficit-totals-50683000-farley-warns-of-further-rise-in.html | POSTAL DEFICIT TOTALS $50,683,000; Farley Warns of Further Rise in 1934-35 Unless 3-Cent Rate Is Kept. $80,000,000 SAVED IN PAY Of This the Annual Report Credits $22,000,000 to Not Filling Vacancies. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/three-industries-gain-under-nra-operation.html | Three Industries Gain Under NRA Operation | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/2-boys-16-flee-reformatory.html | 2 Boys, 16, Flee Reformatory. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dr-h-s-washington-petrologist-dead-carnegie-Instituion-expert-on.html | DR. H. S. WASHINGTON, PETROLOGIST, DEAD; Carnegie Instituion Expert on Rocks Won High Honors in Field Here and Abroad. | True | Special to TE N'w YoaTiES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/77-national-banks-opened-in-month-more-licensed-in-december-than-in.html | 77 NATIONAL BANKS OPENED IN MONTH; More Licensed in December Than in Any Other Month Since March. 448 ARE STILL UNLICENSED But Reorganization Plans of 337 Have Been Approved, Controller Reports. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/changes-by-bethlehem-steel-company-appoints-three-new-vice.html | CHANGES BY BETHLEHEM.; Steel Company Appoints Three New Vice Presidents. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/will-rogers-is-glad-we-are-not-ambitious.html | Will Rogers Is Glad We Are Not Ambitious | True | WILL ROGERS | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/brother-of-judge-is-shot-in-holdup-odwyer-felled-as-companion.html | BROTHER OF JUDGE IS SHOT IN HOLD-UP; O'Dwyer Felled as Companion, Detective, Duels With Thugs in Brooklyn Barroom. DINERS FLEE IN PANIC Intruders Escape in Stampede of Patrons to Door of Restaurant -- Wounded Suspect Held. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-j-roosevelt-a-patroness.html | Mrs. J. Roosevelt a Patroness. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/nationalized-gold-urged-by-coughlin-priest-on-radio-charges-federal.html | NATIONALIZED GOLD URGED BY COUGHLIN; Priest, on Radio, Charges Federal Reserve Is Bargaining With Congress for Control. WOULD DIVEST BANKS OF IT Their Domination a 'Ball and Chain on Progress,' He Says, Demanding End by June. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/tilt-leads-at-briarcliff.html | Tilt Leads at Briarcliff. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/resident-offices-report-on-trade-orders-for-sales-goods-heavy-as.html | RESIDENT OFFICES REPORT ON TRADE; Orders for Sales Goods Heavy as Post-Holiday Activity Cuts Store Stocks. MORE BUYERS DUE HERE Jacket Style Important in New Spring Dresses -- Men's Wear Purchases Gain Sharply. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/scores-dice-game-raids-court-frees-33-assailing-practice-of.html | SCORES DICE GAME RAIDS.; Court Frees 33, Assailing Practice of Wholesale Arrests. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/keep-inside-budget-congress-is-urged-no-time-to-see-president-and.html | KEEP INSIDE BUDGET, CONGRESS IS URGED; ' No Time to See President and Raise Him,' Says Curran of the Economy League. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/german-stocks-active-berlin-market-ends-week-firm-after-brief.html | GERMAN STOCKS ACTIVE.; Berlin Market Ends Week Firm After Brief Reaction. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dean-langmuir-to-aid-trusts.html | Dean Langmuir to Aid Trusts. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/says-half-of-world-lacks-medical-care-dr-diffendorfer-asks-support.html | SAYS HALF OF WORLD LACKS MEDICAL CARE; Dr. Diffendorfer Asks Support for Missionary Work of Methodist Church. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/movie-benefit-for-camp-showing-of-chevalier-film-friday-will-aid.html | MOVIE BENEFIT FOR CAMP.; Showing of Chevalier Film Friday Will Aid All Angels Farm. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/foochow-denies-nanking-gains.html | Foochow Denies Nanking Gains. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bishop-richardson-spurs-on-the-drys-antisaloon-league-is-urged-by.html | BISHOP RICHARDSON SPURS ON THE DRYS; Anti-Saloon League Is Urged by President to Extend Present Prohibition Areas. PICKETT IS ENCOURAGED He Says Persons of 'Great Influence' Have Offered Aid in the Event Regulation Fails. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/brooklyn-scores-docking-changes-civic-interests-ask-laguardia-to.html | BROOKLYN SCORES DOCKING CHANGES; Civic Interests Ask LaGuardia to Halt Removal of North German Lloyd Line. CONTRACTS ARE ASSAILED McKenzie Appealed To for Aid Also to Keep Liners at the Army Basin. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-sarah-j-nelson.html | MRS. SARAH J, NELSON, | True | Special to Tr NW YORK TIms. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/americans-down-canadien-sextet-10000-see-simpson-skaters-overcome.html | AMERICANS DOWN CANADIEN SEXTET; 10,000 See Simpson Skaters Overcome Montreal Team in League Game by 4-0. McVEIGH TALLIES THRICE Himes Also Counts as Victors Score All Their Goals in Final Period. | True | By Joseph C. Nichols. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/untermyer-fights-transit-unity-now-tells-laguardia-he-is-unwilling.html | UNTERMYER FIGHTS TRANSIT UNITY NOW; Tells LaGuardia He is Unwilling to Join in Any Plan Not Based on 5-Cent Fare. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dartmouth-youth-dies-in-auto-crash-son-of-bakery-official-hits.html | DARTMOUTH YOUTH DIES IN AUTO CRASH; Son of Bakery Official Hits Traffic Island Returning From Vassar Dance. COMPANION IS INJURED Man Struck by Car Here Dies in Bellevue -- Westchester Victim Succumbs. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/short-hills-victor-50-montclair-bows-in-class-b-squash-tennis.html | SHORT HILLS VICTOR, 5-0.; Montclair Bows in Class B Squash Tennis -- Elizabeth Scores. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dibs-louisejtii-1-girls-school-ltj-an-educational-institution-in.html | DIBS LOUISEJTII ;1 GIRLS' SCHOOL; ltJ an Educational Institution in New York. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/elms-get-mourning-band-chemical-put-on-westchester-trees-in-fight.html | ELMS GET MOURNING BAND; Chemical Put on Westchester Trees in Fight on Dutch Disease. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-currency-problem-commodity-dollar-with-gold-base-viewed-as-best.html | THE CURRENCY PROBLEM.; Commodity Dollar With Gold Base Viewed as Best Solution. | True | VICTOR MORAWETZ | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/encouraging-thinking.html | Encouraging Thinking. | True | DUMB-BELL | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/peale-sees-nation-in-new-revolution-says-wane-of-profit-motive.html | PEALE SEES NATION IN NEW REVOLUTION; Says Wane of Profit Motive Makes Men More Important Than Dividends. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/billion-cut-seen-in-budget-deficit-savings-from-presidents-frank.html | BILLION CUT SEEN IN BUDGET DEFICIT; Savings From President's 'Frank' $7,000,000,000 Held Possible at the Capital. BOND MESSAGE NEXT MOVE Congress Expects Request to Guarantee Home Loan and Farm Mortgage Issues. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/german-prices-drop-slightly.html | German Prices Drop Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dinner-yields-15000-to-home-for-aged-guests-pay-100-a-couple.html | DINNER YIELDS $15,000 TO HOME FOR AGED; Guests Pay $100 a Couple -- Daughters of Israel Institution Shows No Deficit. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/princeton-student-held-accused-of-leaving-scene-after-auto-strikes.html | PRINCETON STUDENT HELD; Accused of Leaving Scene After Auto Strikes Man. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/india-gets-247-runs-in-test-cricket-play-then-adds-30-for-no.html | INDIA GETS 247 RUNS IN TEST CRICKET PLAY; Then Adds 30 for No Wickets in Contest With English Eleven at Calcutta. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/r-mrs-l-runkel-dinner-hostess-.html | r Mrs. L. Runkel Dinner Hostess. { | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/realty-interest-well-sustained-investor-buys-elton-avenue-taxpayer.html | REALTY INTEREST WELL SUSTAINED; Investor Buys Elton Avenue Taxpayer Building in the Bronx. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dead-judges-papers-yield-rate-opinion-icc-power-on-coal-upheld-in.html | DEAD JUDGE'S PAPERS YIELD RATE OPINION; I.C.C. Power on Coal Upheld in Hickenlooper Ruling Written in Ohio Case. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/persistent-violators-of-nra-labor-rules-in-stores-here-to-be.html | Persistent Violators of NRA Labor Rules In Stores Here to Be Reported to Washington | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/charles-j-joralemon-retired-jewelry-manufacturer-in-jersey-a.html | CHARLES J. JORALEMON.; Retired Jewelry Manufacturer in Jersey a Prominent Mason, | True | Special to Tr 1]' YoP. K TI:s. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/girls-test-own-voices-students-at-hunter-correcting-speech-defects.html | GIRLS TEST OWN VOICES.; Students at Hunter Correcting Speech Defects by Phonograph. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/offer-newtype-refrigerator.html | Offer New-Type Refrigerator. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/texas-relief-fund-assured.html | Texas Relief Fund Assured. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/astronomical-telescopes-dr-henroteaus-contention-concerning-them.html | ASTRONOMICAL TELESCOPES.; Dr. Henroteau's Contention Concerning Them Considered Fallacious. | True | G.K. DAGHLIAN | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/columbia-victors-get-city-welcome-laguardia-breaking-his-own-rule.html | COLUMBIA VICTORS GET CITY WELCOME; LaGuardia, Breaking His Own Rule, Goes to Station to Meet Returning Eleven. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/duties-of-the-church-bishop-gilbert-says-there-is-no-activity.html | DUTIES OF THE CHURCH.; Bishop Gilbert Says There Is No Activity Beyond Its Concern. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sleepy-hollow-wins-at-squash-racquets-finishes-in-first-place-in.html | SLEEPY HOLLOW WINS AT SQUASH RACQUETS; Finishes in First Place in Group 1 Westchester Play -- Apawamis Also Victor. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/salvador-to-thank-costa-rica.html | Salvador to Thank Costa Rica. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fingerprint-change-protected-klutas-skin-operation-hindered-chicago.html | FINGERPRINT CHANGE PROTECTED KLUTAS; Skin Operation Hindered Chicago Police in Identifying Slain Gangster. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/patrick-j-mccann.html | PATRICK J. McCANN. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/credit-banks-gain-by-rfc-operations-large-part-of-rise-in-business.html | CREDIT BANKS GAIN BY RFC OPERATIONS; Large Part of Rise in Business in 1933 Is Laid to the Regional Groups. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/commodity-markets-price-movements-irregular-here-for-week-with.html | COMMODITY MARKETS.; Price Movements Irregular Here for Week, With Trading Volume Slightly Improved. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dr-h-h-mquilkin-pastor-dies-at-61-prominent-minister-served-215.html | DR. H. H. M'QUILKIN, PASTOR, DIES AT 61; Prominent Minister Served 215. Year-Old F-/rst Church of Orange Since 1915. | True | lpeC, lal to TE NEW "Iolu Tnng. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/garden-group-to-meet-botanical-corporation-to-elect-new-managers-to.html | GARDEN GROUP TO MEET.; Botanical Corporation to Elect New Managers Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-max-may.html | MRS. MAX MAY. | True | Special to TH | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/brooklyn-academy-opens-its-door-to-jazz-paul-whiteman-concert-marks.html | Brooklyn Academy Opens Its Door to Jazz; Paul Whiteman Concert Marks Debut There | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/billy-sunday-back-with-old-ginger-calvary-church-packed-as-the.html | BILLY SUNDAY BACK WITH OLD 'GINGER'; Calvary Church Packed as the Evangelist Opens 2 Weeks of 'Real Preaching.' | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/6000-reich-pastors-defy-nazis-saying-they-will-not-be-muzzled.html | 6,000 Reich Pastors Defy Nazis, Saying They Will Not Be 'Muzzled'; Lutheran Ministers Rebel Against Dictatorship Set Up by Reich Bishop Mueller -- Base Right to Disobey on the Augsburg Confession -- Police Arrest Sunday School Leaders. GERMAN PASTORS DEFY NAZI LEADER | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/white-plains-man-killed.html | White Plains Man Killed. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/kills-wife-ends-his-life-beauty-shop-owner-found-dying-after-woman.html | KILLS WIFE, ENDS HIS LIFE; Beauty Shop Owner Found Dying After Woman Is Slain. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/legislatures-cost-high-expense-of-sessions-under-pinchot-set-at.html | LEGISLATURES COST HIGH.; Expense of Sessions Under Pinchot Set at $5,500,000. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-play-newport-nocturne.html | THE PLAY; Newport Nocturne. | True | L.N. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lily-pons-star-of-opera-concert.html | Lily Pons Star of Opera Concert | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/louis-john-jaccorina.html | LOUIS JOHN JACCORINA, | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/profit-for-atlas-tack-net-for-nine-months-61200-against-loss-year.html | PROFIT FOR ATLAS TACK.; Net for Nine Months $61,200, Against Loss Year Before. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/browningsteele-in-match-tonight-heavyweight-wrestlers-meet-in-title.html | BROWNING-STEELE IN MATCH TONIGHT; Heavyweight Wrestlers Meet in Title Bout at Garden -- Card in Brooklyn. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/19000000-investment-of-van-sweringens-at-stake-in-rfc-action-on.html | $19,000,000 Investment of Van Sweringens At Stake in RFC Action on Missouri Pacific | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/linz-defeats-herz-in-title-handball-regan-among-other-victors-as.html | LINZ DEFEATS HERZ IN TITLE HANDBALL; Regan Among Other Victors as the State Four-Wall Tourney Opens at N.Y.A.C. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-joseph-a-kinnei.html | MRS. JOSEPH A. $KINNEI. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/christian-home-likened-to-heaven-strive-to-make-it-the-abode-of.html | CHRISTIAN HOME LIKENED TO HEAVEN; Strive to Make It the Abode of Love, Mgr. Lavelle Urges on Feast of Holy Family. CARDINAL HEARS SERMON Moves About the Cathedral to Judge Effectiveness of New Amplification System. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/nazis-rockets-explode-demonstration-in-vienna-ended-by-blast-in.html | NAZIS ROCKETS EXPLODE.; Demonstration in Vienna Ended by Blast in Automobile. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/show-to-aid-hay-fever-victims.html | Show to Aid Hay Fever Victims. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/shippers-predict-carloadings-rise-increase-of-65-for-the-first.html | SHIPPERS PREDICT CARLOADINGS RISE; Increase of 6.5% for the First Quarter of 1934 Forecast in Latest Estimates. ATLANTIC STATES UP 11.5 % Only Losses Expected Are in Northwest -- Agricultural Implements in Lead. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/army-prepares-for-revolt.html | Army Prepares for Revolt. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/england-and-the-new-deal.html | England and the New Deal. | True | JOHN PIERCE | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/pollack-are-running.html | Pollack Are Running. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/babylon-skeet-event-to-dewey.html | Babylon Skeet Event to Dewey. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/miss-wallage-wed-to-j-b-watson-jr-weston-conn-girl-married-to-son.html | MISS WALLAGE WED TO J. B. WATSON JR.; Weston (Conn.) Girl Married to Son of 'The Father of Behaviorism.' CEREMONY IN HER HOME Bride Is the Daughter of Late European Correspondent for Munsey's Magazine, | True | Special to THE NZW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fog-grounds-planes-third-day.html | Fog Grounds Planes Third Day. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/kansas-city.html | Kansas City. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/i-john-r-hopkinses-give-supper-i.html | I John R. Hopkinses Give Supper. I | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/guidance-held-vital-for-selfexpression-dr-reiland-says-one-is.html | GUIDANCE HELD VITAL FOR SELF-EXPRESSION; Dr. Reiland Says One Is Bigger Than Law When a Violation Never Enters His Mind. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/concert-given-in-great-neck.html | Concert Given in Great Neck. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/atlantic-city-building-off-50.html | Atlantic City Building Off 50%. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/some-german-textiles-gain.html | Some German Textiles Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/gasoline-price-cut-east-of-rockies-seen-general-reduction-expected.html | GASOLINE PRICE CUT EAST OF ROCKIES SEEN; General Reduction Expected as Two Standard Oil Companies Announce Action. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hagen-wrestles-wednesday.html | Hagen Wrestles Wednesday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hersheys-top-bronx-hockey-club-2-to-1-on-goal-by-kinghorn-in.html | Hersheys Top Bronx Hockey Club, 2 to 1, On Goal by Kinghorn in Overtime Period | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/four-shows-in-road-trials.html | Four Shows in Road Trials. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/to-jam-wynekoop-trial-huge-crowd-is-expected-as-case-opens-at.html | TO JAM WYNEKOOP TRIAL.; Huge Crowd Is Expected as Case Opens at Chicago Thursday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/connecticut-woman-dies-at-104.html | Connecticut Woman Dies at 104. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mayor-held-godfearing-despite-omission-of-bible.html | Mayor Held God-Fearing Despite Omission of Bible | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/macys-treasurer-to-resign.html | Macy's Treasurer to Resign. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/th-whitney-improves-cwa-head-resting-comfortably-after-stomach.html | T.H. WHITNEY IMPROVES.; CWA Head Resting Comfortably After Stomach Operation. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/cotton-gains-in-south-market-closes-week-for-net-rise-of-32-points.html | COTTON GAINS IN SOUTH.; Market Closes Week for Net Rise of 32 Points. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/money-tighter-in-paris.html | Money Tighter in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/corn-marketing-is-cut-federal-loans-for-grain-held-fends-off-cash.html | CORN MARKETING IS CUT.; Federal Loans for Grain Held Fends Off Cash Pressure. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-pierson-becomes-a-bride.html | Mrs. Pierson Becomes a Bride. | True | ] I Special to T EW XZOR7. TzLts. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/samuel-e-cavin-philadelphia-lawyer-81-dies-of-heart-attack-in-south.html | SAMUEL E. CAVIN; Philadelphia Lawyer, 81, Dies of Heart Attack in South. | True | Special to THE EW YoPK. TzuS. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/victim-dies-in-bellevue.html | Victim Dies in Bellevue. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/betty-battelle-to-beoome-bride-pareits-announce-betrothal-of-rye.html | BETTY BATTELLE TO BEOOME BRIDE; Pare.its Announce Betrothal of Rye Girl to G. A. Shwab Jr. of Nashville, Tenn. WAS INTRODUCED IN 1931 Fiance, Who Was Graduated From Duke, Now Is Attending Babson Institute. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/arrest-west-coast-picketers.html | Arrest West Coast Picketers. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/kilpatrick-goes-south-leaves-for-miami-to-complete-arrangements-for.html | KILPATRICK GOES SOUTH.; Leaves for Miami to Complete Arrangements for Bouts. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ice-prevents-dinghy-races.html | Ice Prevents Dinghy Races. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/nazis-building-up-propaganda-here-american-with-great-success-in.html | NAZIS BUILDING UP PROPAGANDA HERE; American With Great Success in Manipulating Opinion Is Seen as Directing Genius. COSTLY MACHINE SET UP Publications Issued in Suburbs of the Big Cities Seek to Convert Us to Hitlerism. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/plan-for-hotel-bonds-st-george-group-urges-support-for.html | PLAN FOR HOTEL BONDS.; St. George Group Urges Support for Reorganization Proposal. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dr-fosdick-says-our-refusal-of-new-deal-will-result-in-fascism-or.html | Dr. Fosdick Says Our Refusal of New Deal Will Result in Fascism or Communism | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rev-dr-l-w-munhall.html | REV. DR. L. W. MUNHALL. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rhodes-elections-today-58-universities-and-colleges-are-represented.html | RHODES ELECTIONS TODAY.; 58 Universities and Colleges Are Represented in Contests. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/text-of-af-of-ls-business-review.html | Text of A.F. of L.'s Business Review | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rumanian-regime-drops-4-key-men-titulescu-forces-king-carol-to-oust.html | RUMANIAN REGIME DROPS 4 KEY MEN; Titulescu Forces King Carol to Oust Private Secretary and War Minister. 2 POLICE CHIEFS ARE OUT Changes Effected by Foreign Minister Give Him Control of the Government. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/german-payments-based-on-exports-full-transfer-to-holland-and.html | GERMAN PAYMENTS BASED ON EXPORTS; Full Transfer to Holland and Switzerland Rests on Added Purchases. BOND SITUATION ANALYZED Exchange Position Regarded as More Favorable Than Held by Schacht. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/program-for-actors-benefit.html | Program for Actors' Benefit. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-postoffice-deficit.html | THE POSTOFFICE DEFICIT. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/army-plane-crashes-pilot-in-fog-safely-lands-by-parachute-near.html | ARMY PLANE CRASHES.; Pilot, in Fog, Safely Lands by Parachute Near Imperial, Pa. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/depressed-statesmen.html | DEPRESSED STATESMEN. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bank-asks-depositors-aid.html | Bank Asks Depositors' Aid. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/erwin-f-gross.html | ERWIN F. *GROSS. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/offer-chicago-milk-peace-farm-group-lowers-price-demand-as-strike.html | OFFER CHICAGO MILK PEACE.; Farm Group Lowers Price Demand as Strike Tightens. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/puerto-ricans-urge-horton-for-governor-believe-gore-will-not-return.html | PUERTO RICANS URGE HORTON FOR GOVERNOR; Believe Gore Will Not Return -- Sugar Workers' Agreement Averts Strike Today. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-screen-a-mexican-war-picture.html | THE SCREEN; A Mexican War Picture. | True | H.T.S. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/wins-achievement-award-hackney-gets-press-club-prize-for-aid-to.html | WINS ACHIEVEMENT AWARD; Hackney Gets Press Club Prize for Aid to Atlantic City. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ski-jumping-postponed-weather-prevents-opening-of-season-at-bear.html | SKI JUMPING POSTPONED.; Weather Prevents Opening of Season at Bear Mountain. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/new-congress-on-screen-translux-shows-president-giving-address.html | NEW CONGRESS ON SCREEN; Trans-Lux Shows President Giving Address, Mayor Taking Oath. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/foresees-new-slumps-dr-baker-says-only-christs-law-of-love-will-end.html | FORESEES NEW SLUMPS.; Dr. Baker Says Only Christ's Law of Love Will End Them. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/la-guardia-tells-lehman-he-plans-no-dictatorship-decries-political.html | LA GUARDIA TELLS LEHMAN HE PLANS NO DICTATORSHIP; DECRIES 'POLITICAL' MOVE; HIS AIM A SOUND REGIME Mayor Says That Only Politicians Call the Bill Dictatorial. SEES 'RECEIVERSHIP' NOW Reminds Governor of Part in Bank Plan and Holds City Must Rule Own Finances. INSISTS HIS WAY IS BEST Declares Aldermen Will Not Economize and Piecemeal Aid at Albany Is Futile. LAGUARDIA REPLIES TO LEHMAN ATTACK | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/cripps-denies-slur-was-aimed-at-king-british-laborite-says-he-meant.html | CRIPPS DENIES SLUR WAS AIMED AT KING; British Laborite Says He Meant Party Would Have to Meet Opposition of Advisers. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-edward-r-stehl.html | MRS, EDWARD R, STEHL, | True | Special to TrE IBW Yon TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/attendance-sets-auto-show-record-visitors-on-opening-day-9-greater.html | ATTENDANCE SETS AUTO SHOW RECORD; Visitors on Opening Day 9% Greater Than on Any Other First Session. FOREIGN PROGRAM TODAY 2,000 Dealers to Discuss Code on Retailing -- Economy of Fuel Aim of Models. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/jobs-for-reading-pa-architects.html | Jobs for Reading, Pa., Architects | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hempstead-shows-on-again.html | Hempstead Shows On Again. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/thomas-linn-ett.html | THOMAS LINN ETT. | True | Special to THS NE%V YORK TI.%ES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/3-big-gains-in-1933-hailed-by-af-of-l-outlook-brighter-6400000-more.html | 3 BIG GAINS IN 1933 HAILED BY A.F. OF L.; OUTLOOK 'BRIGHTER'; 6,400,000 More at Work, Weekly Hours Cut 4 1/2, Men Better Organized. INFLATION WARNING GIVEN Fiat Money 'Might Destroy All Progress Made' Thus Far, Says Annual Review. 3 BIG GAINS IN 1933 HAILED BY A.F. OF L. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/oats-off-despite-buying-bullish-factors-fail-to-raise-prices-rye.html | OATS OFF, DESPITE BUYING.; Bullish Factors Fail to Raise Prices -- Rye, Barley Weak. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lowe-leads-gunners-in-registered-test-scores-in-third-shootoff-at.html | LOWE LEADS GUNNERS IN REGISTERED TEST; Scores in Third Shoot-Off at the West Englewood Club -- Tagliabue Triumphs. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/book-notes.html | BOOK NOTES | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/rev-dr-f-f-ibuirme-yer.html | RE.V. DR. F. F. IBU-I.RME. YER. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/pittsburgh.html | Pittsburgh. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mystery-of-immortality.html | MYSTERY OF IMMORTALITY. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/legislators-war-brewing-in-canada-parliament-session-opening-jan-25.html | LEGISLATORS' WAR BREWING IN CANADA; Parliament Session Opening Jan. 25 Likely to See Liberals Attacking Administration. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/35000000-filed-in-new-securities-applications-to-trade-board.html | $35,000,000 FILED IN NEW SECURITIES; Applications to Trade Board Include American Beverage Corporation Here. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/detroit.html | Detroit. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lehman-obdurate-on-laguardia-plan-desires-to-aid-in-reforms-but-is.html | LEHMAN OBDURATE ON LAGUARDIA PLAN; Desires to Aid in Reforms, but Is Firmly Opposed to Giving Dictatorial Powers. COMPROMISE IS EXPECTED Mayor Likely to Get Approval for Specific Grants Rather Than Blanket Authority. | True | From a Staff Correspondent. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/denver.html | Denver. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mass-here-today-for-evelyn-frost-service-at-st-vincent-ferrer.html | MASS HERE TODAY FOR EVELYN FROST; Service at St. Vincent Ferrer Church to Be Synchronous With Funeral in France. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/texas-league-dates-set-schedule-of-154-games-adopted-with-fort.html | TEXAS LEAGUE DATES SET.; Schedule of 154 Games Adopted With Fort Worth Included. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/grain-traders-see-a-mixed-outlook-so-many-factors-surround-the.html | GRAIN TRADERS SEE A MIXED OUTLOOK; So Many Factors Surround the Market That They Do Not Know What to Expect. WASHINGTON IS WATCHED But No Clearly Defined Policy Is Discerned While Events Are Shifting Rapidly. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/oduffys-appeal-gains-among-irish-cheering-wexford-farmers-greet.html | O'DUFFY'S APPEAL GAINS AMONG IRISH; Cheering Wexford Farmers Greet Blue Shirt Leader at Enthusiastic Rally. HE ASSAILS DE VALERA Charges Government's Economic Policy Is Rapidly Reducing Nation to Pauperism. | True | Special Cable to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lawyer-commits-suicide-tw-meighan-of-new-rochelle-was-despondent.html | LAWYER COMMITS SUICIDE.; T.W. Meighan of New Rochelle Was Despondent Over Finances. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/exconvict-slain-in-7th-av-ambush-another-wounded-as-gunmen-pour.html | EX-CONVICT SLAIN IN 7TH AV. AMBUSH; Another Wounded as Gunmen Pour Fusillade From Taxi Speeding Near 51st St. WITNESSES RUSH TO COVER Bullet Shatters Cafe Window -- Victim Escaped From Atlanta With Chapman in 1923. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ten-art-awards-made-by-women-association-of-painters-and-sculptors.html | TEN ART AWARDS MADE BY WOMEN; Association of Painters and Sculptors Give Medal for 'Noah's Wife.' | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/receives-jewish-award-ea-fleisher-honored-in-philadelphia-for.html | RECEIVES JEWISH AWARD.; E.A. Fleisher Honored in Philadelphia for Contribution to Music. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/gifts-to-neediest-increased-by-235-days-contributions-reduce.html | GIFTS TO NEEDIEST INCREASED BY $235; Day's Contributions Reduce Further the Sum Required for Waiting Cases. $37,150 BEHIND YEAR AGO Donors Voice Hope Amount Will Still Be Equaled --One Gives a Second Time. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lady-graham-injured-dies.html | Lady Graham, Injured, Dies. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/predicts-year-of-gains-dr-coffin-looks-for-overthrow-of-many.html | PREDICTS YEAR OF GAINS.; Dr. Coffin Looks for Overthrow of Many 'Outmoded Fetishes.' | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/vandenberg-calls-for-budget-details-but-the-republican-senator.html | VANDENBERG CALLS FOR BUDGET DETAILS; But the Republican Senator Praises Roosevelt for His Frankness in Message. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/jersey-man-is-killed.html | Jersey Man Is Killed. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/title-play-to-open-in-squash-racquets-strong-field-in-the-womens.html | TITLE PLAY TO OPEN IN SQUASH RACQUETS; Strong Field in the Women's National Tourney -- Team Matches Also Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/position-of-bank-improves-in-london-marked-gains-follow-easing-of.html | POSITION OF BANK IMPROVES IN LONDON; Marked Gains Follow Easing of Year-End Demands for Currency. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/petrouchka-on-wednesday.html | Petrouchka' on Wednesday. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/took-rap-for-boy-driver-youth-admits-deception-and-second-is-seized.html | TOOK RAP' FOR BOY DRIVER; Youth Admits Deception and Second Is Seized for Hitting Girl. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sharp-thoughts-captures-sprint-maiben-rides-mount-to-victory-over.html | SHARP THOUGHTS CAPTURES SPRINT; Maiben Rides Mount to Victory Over Chief Almgren in Agua Caliente Feature. GRATTAN FINISHES THIRD Long Shots Dominate Racing, Bertrand Paying $47.40 for $2 After Winning. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/and-be-my-love-opens-jan-17.html | And Be My Love' Opens Jan. 17 | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/lott-sutter-gain-in-miami-net-play-both-score-60-60-victories-as.html | LOTT, SUTTER GAIN IN MIAMI NET PLAY; Both Score 6-0, 6-0 Victories as Tourney Opens -- McCauliff Among Other Victors. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/negro-held-for-murder-eastern-shore-suspect-is-taken-to-baltimore.html | NEGRO HELD FOR MURDER.; Eastern Shore Suspect Is Taken to Baltimore for Safety. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/greetings-and-salutations-heres-how-in-particular-has-long-and.html | GREETINGS AND SALUTATIONS.; ' Here's How!' in Particular Has Long and Interesting Tradition. | True | CHARLES B. REYNOLDS | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/baltimore-beats-nyac-sextet-hits-stride-in-third-period-to-turn.html | BALTIMORE BEATS N.Y.A.C. SEXTET; Hits Stride in Third Period to Turn Back Visiting Team by 5 to 1. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/nankings-forces-nearing-foochow-sweep-on-from-the-west-toward.html | NANKING'S FORCES NEARING FOOCHOW; Sweep On From the West Toward Shuikow, 65 Miles From Rebel Capital. 19TH ARMY IS TRAPPED Large Part of Mainstay of the Insurgent Troops Said to Have Been Disarmed. | True | By Hallett Abend.wireless To the New York Times. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/friendly-society-marks-anniversary-branch-at-st-georges-church-was.html | FRIENDLY SOCIETY MARKS ANNIVERSARY; Branch at St. George's Church Was Founded 50 Years Ago -- Bishop Stires Praises It. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/carolina-finni-in-recital.html | Carolina Finni in Recital. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/concert-in-greenwich-first-public-library-recital-draws-audience-of.html | CONCERT IN GREENWICH.; First Public Library Recital Draws Audience of 200. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/atlantic-airline-begins-about-feb-1-lufthansa-mail-service-from.html | ATLANTIC AIRLINE BEGINS ABOUT FEB. 1; Lufthansa Mail Service From Germany to South America is First Wholly by Plane. TO TAKE ONLY FIVE DAYS Addition of Zeppelin to Speed Schedule of Flight in Each Direction Every 14 Days. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/kramer-of-liu-ahead-in-scoring-shows-the-way-to-players-on.html | KRAMER OF L.I.U. AHEAD IN SCORING; Shows the Way to Players on Metropolitan Quintets With Total of 129 Points. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/beethoven-series-of-recitals-opens-first-sonata-program-given-by.html | BEETHOVEN SERIES OF RECITALS OPENS; First Sonata Program Given by Albert Spalding and Ossip Gabrilowitsch. ARTISTS IN FINE FETTLE Works in C Major, G Major and C Minor Brilliantly Played at the Town Hall. | True | H.T. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dr-l-r-williams-dies-in-59th-year-managing-director-of-new-york.html | DR. L. R. WILLIAMS DIES IN 59TH YEAR; Managing D/rector of New York Academy of Medicine !!! Since Ocgober. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/plan-meeting-at-new-rochelle.html | Plan Meeting at New Rochelle. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/st-louis.html | St. Louis. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/weeks-vagrancy-toll-63-court-surprised-at-number-as-drive-does-not.html | WEEK'S VAGRANCY TOLL 63; Court Surprised at Number, as Drive Does Not Begin Till Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mrs-j-h-r-cundiff.html | MRS. J. H. R. CUNDIFF, | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/four-nuns-hurt-in-crash-their-car-meets-milk-truck-headon-near.html | FOUR NUNS HURT IN CRASH; Their Car Meets Milk Truck Head-On Near Poughkeepsie. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/berle-tells-why-laguardia-needs-power-payrolls-depend-on-quick-cuts.html | Berle Tells Why LaGuardia Needs Power; Payrolls Depend on Quick Cuts in Budget | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fight-on-hammond-goes-on-unabated-macy-predicts-shifts-when.html | FIGHT ON HAMMOND GOES ON UNABATED; Macy Predicts Shifts When Balloting on Assembly Clerk Is Resumed Tonight. OLD GUARD IS CONFIDENT Brownell Assails 'Selfish Bossism' -- 'He Is Associate of Machold,' Macy Replies. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bombs-repel-attack-on-train.html | Bombs Repel Attack on Train. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/two-die-in-jersey-fire-little-girls-uncles-burned-trying-to-save.html | TWO DIE IN JERSEY FIRE.; Little Girls' Uncles Burned Trying to Save Them in Blazing Home. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/skating-races-tonight.html | Skating Races Tonight. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-car-of-1934.html | THE CAR OF 1934. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/mdivani-in-plane-to-avoid-subpoena-prince-quits-honeymoon-train-at.html | MDIVANI IN PLANE TO AVOID SUBPOENA; Prince Quits Honeymoon Train at Reno as Heiress Bride Goes On to Coast. PROCESS SERVER IS FOILED Los Angeles Prosecutor Wants Data on Where Bridegroom's Brothers Got Funds. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/thomas-predicts-devaluation-soon-senator-sends-to-the-president.html | THOMAS PREDICTS DEVALUATION SOON; Senator Sends to the President Draft of Bill to Take Reserve Banks' Gold Profit. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/liner-nearly-hits-lightship-in-fog-master-reports-washington.html | LINER NEARLY HITS LIGHTSHIP IN FOG; Master Reports Washington Avoided Crash Off Nantucket Shoals by 8 Inches. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/says-renewal-of-war-makes-them-futile.html | Says Renewal of War Makes Them Futile | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/boston.html | Boston. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ward-scores-twice.html | Ward Scores Twice. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/french-socialists-clash-2000-hecklers-break-up-meeting-of-new-party.html | FRENCH SOCIALISTS CLASH; 2,000 Hecklers Break Up Meeting of 'New' Party. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/the-depressions-lesson-edelblute-says-it-is-that-we-must-cherish.html | THE DEPRESSION'S LESSON; Edelblute Says It Is That We Must Cherish Spiritual Values. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/league-abandons-chaco-peace-efforts.html | League Abandons Chaco Peace Efforts; | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/music.html | MUSIC | True | Jagel Sings in Town Hall.H.H. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/wise-tops-whitcomb-gunners.html | Wise Tops Whitcomb Gunners. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/benefit-sale-opens-today.html | Benefit Sale Opens Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/deaf-present-tableau.html | Deaf Present Tableau. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/will-march-on-albany.html | Will March on Albany. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/daughter-to-mrs-f-m-davies-j.html | Daughter to Mrs. F. M. Davies. J | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/sea-gulls-beat-st-nicholas-sextet-72-in-league-game-before-10000-in.html | Sea Gulls Beat St. Nicholas Sextet, 7-2, In League Game Before 10,000 in Garden | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/watches-holdup-seizes-man.html | Watches Hold-Up, Seizes Man. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/shot-three-times-ride-victim-lives-feigns-death-in-river-and.html | SHOT THREE TIMES, 'RIDE' VICTIM LIVES; Feigns Death in River and Returns to Chicago to Accuse Kidnappers. | True | Special to THE NEW YORK TIMES. | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/presnell-strong-tied-in-scoring-showed-way-in-the-pro-football.html | PRESNELL, STRONG TIED IN SCORING; Showed Way in the Pro Football Campaign With Total of 64 Points Apiece. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/jaiies-prowse-sr.html | JAI,IES PROWSE SR. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/johnston-brown.html | Johnston -- Brown. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/financing-in-1933-only-third-of-1932-new-public-flotations-except.html | FINANCING IN 1933 ONLY THIRD OF 1932; New Public Flotations, Except Municipals, \$207,788,000, Against \$621,969,000. Breweries, Distilleries and Allied Industries in Lead Since Securities Bill's Passage. | True | DROP OF 95% FROM 1930 | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/early-view-of-model-reveals-americas-cup-yacht-features-overhanging.html | Early View of Model Reveals America's Cup Yacht Features; Overhanging Bow and Stern Most Noticeable in New Vanderbilt Racer -- Rounded Fore Section Shows Skillful Designing to Meet Changed Rules for International Match in September. | True | By James Robbins. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/6-die-in-train-wreck-in-africa.html | 6 Die in Train Wreck in Africa. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/5year-plan-urged-in-jewish-charity-delegates-at-chicago-are-told.html | 5-YEAR PLAN URGED IN JEWISH CHARITY; Delegates at Chicago Are Told Community Chests Must Have New Leadership. SHORTER HOURS FAVORED Report Also Calls for Social Insurance and Industrial Planning in Country. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hamilton-offers-aid-to-laguardia-bills-assemblyman-scores.html | HAMILTON OFFERS AID TO LAGUARDIA BILLS; Assemblyman Scores Associates From This City Who 'Refused to Be Bound by Caucus.' | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/oil-blast-laid-to-fog-pressing-of-fumes-in-pocket-blamed-in.html | OIL BLAST LAID TO FOG.; Pressing of Fumes in Pocket Blamed in Philadelphia. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hugh-l-dunn.html | HUGH L. DUNN. | True | Special to TE IqEW YOR TS. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/john-j-mccormack.html | JOHN J. McCORMACK. | True | Special t, THE lsw YOF. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/aid-for-germany-in-easier-credit-stock-markets-as-well-as-industry.html | AID FOR GERMANY IN EASIER CREDIT; Stock Markets as Well as Industry Are Expecting Definite Benefits. DATA ON DEBT REDUCTION Reichscredit Bank Figure of 500,000,000 Marks Is Held Incomplete. | True | By Robert Crozier Long.wireless To the New York Times. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/competition-put-off-by-rain.html | Competition Put Off By Rain. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/legality-of-laguardia-bill-is-doubted-fight-by-ousted-employes-held.html | Legality of LaGuardia Bill Is Doubted; Fight by Ousted Employees Held Certain | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/greenwich-postman-retires.html | Greenwich Postman Retires. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/cause-of-starlight-sought-in-their-heat-mount-wilson-astronomers.html | CAUSE OF STARLIGHT SOUGHT IN THEIR HEAT; Mount Wilson Astronomers Put Coolest at 3,200 Fahrenheit and Hottest at 90,000. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/orphan-asylum-to-gain-madison-square-garden-to-be-scene-of-benefit.html | ORPHAN ASYLUM TO GAIN.; Madison Square Garden to Be Scene of Benefit March 10. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/police-prepare-speakeasy-drive-oryan-gets-list-of-licensed-places.html | POLICE PREPARE SPEAKEASY DRIVE; O'Ryan Gets List of Licensed Places From Mulrooney as Preliminary to Attack. GRAFT INQUIRIES TO GO ON Model Law Calling for Alcohol Authority in Each State Is Offered by Gulick Group. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/financial-markets-the-new-year-begins-with-surprises-a-complacent.html | FINANCIAL MARKETS; The New Year Begins With Surprises -- A Complacent Congress and the Public Debt. | True | By Alexander D. Noyes. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/us-enyoy-to-cuba-guards-property-caffery-is-asked-to-stress-that-we.html | U.S. ENYOY TO CUBA GUARDS PROPERTY; Caffery Is Asked to Stress That We Desire Protection for Americans' Factories. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/fine-plays-chess-draw-champion-held-even-by-hamermesh-in-marshall.html | FINE PLAYS CHESS DRAW.; Champion Held Even by Hamermesh in Marshall Club Tourney. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/aid-federation-drive.html | Aid Federation Drive. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/roosevelt-lauds-fund-hails-success-of-mobilization-for-nations.html | ROOSEVELT LAUDS FUND.; Hails Success of Mobilization for Nation's Human Needs. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/manhattan-to-honor-teams.html | Manhattan to Honor Teams, | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/representative-is-hurt-mansfield-of-texas-may-lose-ear-after.html | REPRESENTATIVE IS HURT.; Mansfield of Texas May Lose Ear After Alexandria (Va.) Crash. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/churchs-purpose-found-in-worship-its-other-functions-such-as.html | CHURCH'S PURPOSE FOUND IN WORSHIP; Its Other Functions, Such as Charity, Are Incidental, Dr. Moment Declares. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/14-charities-get-1200000-relief-family-welfare-committee-allocates.html | 14 CHARITIES GET $1,200,000 RELIEF; Family Welfare Committee Allocates Funds to Meet the Extraordinary Demands. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/operate-on-grayson-today.html | Operate on Grayson Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/bennett-to-unify-drive-on-rackets-asks-city-state-and-federal.html | BENNETT TO UNIFY DRIVE ON RACKETS; Asks City, State and Federal Agencies to Cooperate to Stamp Out Extortion. CONFERENCE IS ARRANGED Help of O'Ryan and District Prosecutors Is Sought for Concentrated Attack. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dance-series-opens-friday-to-aid-boys-mrs-cornelius-tiers-heads.html | DANCE SERIES OPENS FRIDAY TO AID BOYS; Mrs. Cornelius Tiers Heads Group Arranging Benefits for Catholic Clubs. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/finds-men-lack-faith-captain-bf-mountford-urges-more-church.html | FINDS MEN LACK FAITH.; Captain B.F. Mountford Urges More Church Activity. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/stocks-in-london-firm-public-interest-reviving-after-yearend.html | STOCKS IN LONDON FIRM.; Public Interest Reviving After Year-End Preoccupations. | True | Wireless to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/government-maturities-4219958200-in-year.html | Government Maturities $4,219,958,200 in Year | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/hearings-this-week-on-realty-codes-regulations-for-loft-buildings.html | HEARINGS THIS WEEK ON REALTY CODES; Regulations for Loft Buildings and Brokers to Be Discussed in Washington. | True | | C1B 212238 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/license-aide-faces-triple-graft-inquiry-accuser-of-levines-law-firm.html | LICENSE AIDE FACES TRIPLE GRAFT INQUIRY; Accuser of Levine's Law Firm to Be Heard by Blanshard and Grand Jury Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/dorothy-rubens-is-wed-i-i-jersey-city-girl-becomes-bride-here-of.html | DOROTHY RUBENS IS WED.; I I Jersey City Girl Becomes Bride[ Here of Lester Amstein, J | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/livestock-market-strong-for-week-weather-checks-shipments-and.html | LIVESTOCK MARKET STRONG FOR WEEK; Weather Checks Shipments and Government Buying Absorbs Offerings. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/macy-support-urged-in-yonkers.html | Macy Support Urged in Yonkers. | True | Special to THE NEW YORK TIMES. | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/diphtheria-drive-opens-today.html | Diphtheria Drive Opens Today. | True | | C1B 212238 |
| 1934-01-08 | 1934-01-08 | https://www.nytimes.com/1934/01/08/archives/ends-life-in-post-office-woodhaven-fire-lieutenant-had-brooded-over.html | ENDS LIFE IN POST OFFICE.; Woodhaven Fire Lieutenant Had Brooded Over Injuries. | True | | C1B 212238 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/contribute-victor-by-margin-of-nose-moves-ahead-in-stretch-to.html | CONTRIBUTE VICTOR BY MARGIN OF NOSE; Moves Ahead in Stretch to Defeat Blue Day in Dash at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/liner-open-to-public-today.html | Liner Open to Public Today. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/henriquez-on-mat-tonight.html | Henriquez on Mat Tonight. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/runaway-auto-kills-boy-6.html | Runaway Auto Kills Boy, 6. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/reich-protestants-fight-nazi-bishop-pastors-hold-seven-meetings-in.html | REICH PROTESTANTS FIGHT NAZI BISHOP; Pastors Hold Seven Meetings in Berlin in Opposition to Mueller's Policies. | True | By Guido Enderis. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rfc-enters-voting-for-a-bank-board-reported-backing-wj-cummings-for.html | RFC ENTERS VOTING FOR A BANK BOARD; Reported Backing W.J. Cummings for Chairman of Continental Illinois at Chicago. CONTROL OF STOCK HELD Jones Insists That Purpose Is One of Cooperation With Stockholders. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/laguardia-ready-to-meet-lehman-compromise-held-likely-as-he-demands.html | LAGUARDIA READY TO MEET LEHMAN; Compromise Held Likely as He Demands Governor Give Own Plan for City. FIGHTS FOR BUILDING FUND Asks Assurance From Ickes That Allotment to Clear Slums Will Stand. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/schacht-assails-dumping.html | Schacht Assails "Dumping." | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/change-in-schachts-view-seen.html | Change in Schacht's View Seen. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/utility-maturity-met-south-american-power-loan-of-10000000-settled.html | UTILITY MATURITY MET.; South American Power Loan of $10,000,000 Settled. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/a-new-yorker-out-west.html | A New Yorker Out West. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/english-woolworth-gain-drop-in-commodities-jumps-sales-dividend-80.html | ENGLISH WOOLWORTH GAIN; Drop in Commodities Jumps Sales Dividend 80%, Against 70%. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-vinfield-scott.html | MRS. VINFIELD SCOTT. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hospital-asks-137550-beckman-street-institution-to-open-drive-for.html | HOSPITAL ASKS $137,550.; Beckman Street Institution to Open Drive for Funds Today. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-lillian-b-crowell-funeral-held-for-actress-known-as-lillian.html | MRS. LILLIAN B. CROWELL.!; Funeral Held for Actress Known as Lillian RowleN, | True | peclai to Tn lTg1 ORr 'lfS. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/house-liquor-bill-reaches-senate-finance-committee-approves-2.html | HOUSE LIQUOR BILL REACHES SENATE; Finance Committee Approves $2 Whisky Tax and Levies on Wine. ALL CHANGES VOTED DOWN Way Is Cleared for Final Action Tomorrow -- District Bill Under Way. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/william-h-hamilton-011-tank-dealer-was-descendant-of-alexander.html | WILLIAM H. HAMILTON.; 011 Tank Dealer Was Descendant of Alexander Hamilton, | True | Special to TH II'W YO Ts. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/stock-exchange-seat-off-9000.html | Stock Exchange Seat Off $9,000. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-albert-l-holland-bay-state-newspaper-woman-76-active-in-several.html | MRS. ALBERT L. HOLLAND.; Bay State Newspaper Woman, 76, Active in Several Clubs. | True | Special to THS NSW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/international-day-held-at-auto-show-200-motor-representatives-from.html | INTERNATIONAL DAY HELD AT AUTO SHOW; 200 Motor Representatives From 38 Foreign Countries View Latest Models. TRADE RISE ABROAD SEEN Dealers Are 'Enthusiastic' Over Interest of Public in Cars Displayed. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mortgage-house-accused-in-court-investors-charge-bonds-were-sold.html | MORTGAGE HOUSE ACCUSED IN COURT; Investors Charge Bonds Were Sold Before Security Was Assigned to Company. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/1100000-earned-by-brooklyn-trust-balance-left-after-payment-of.html | $1,100,000 EARNED BY BROOKLYN TRUST; Balance Left After Payment of Dividends Transferred to Reserves. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/menuhin-concert-deferred.html | Menuhin Concert Deferred. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/title-track-meet-march-10.html | Title Track Meet March 10. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dwight-school-on-top-downs-flatbush-five-2818-goldsmith-scoring-10.html | DWIGHT SCHOOL ON TOP.; Downs Flatbush Five, 28-18, Goldsmith Scoring 10 Points. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/astor-heirs-lose-10810850-case-government-wins-appeal-over-money.html | ASTOR HEIRS LOSE $10,810,850 CASE; Government Wins Appeal Over Money Paid Under Protest as Inheritance Tax. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/peter-carter.html | PETER CARTER. | True | Spec/aJ to TrEW YO TIEB. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/12000-in-jewels-missing.html | $12,000 in Jewels Missing. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mgill-turns-back-harvard-six-122-farquharson-farmer-mcgill-show-way.html | M'GILL TURNS BACK HARVARD SIX, 12-2; Farquharson, Farmer, McGill Show Way for Winners in Boston Garden. GIVE BRILLIANT DISPLAY Victors Net 3 Goals in 14 Seconds -- Kirkland, Duffey Score for Crimson. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/financial-markets-trading-in-stocks-is-the-slowest-and-narrowest-in.html | FINANCIAL MARKETS; Trading in Stocks Is the Slowest and Narrowest in a Month -- Government Issues Heavy. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/oberfelder-to-alter-road-theatre-chain-will-close-runs-of-his.html | OBERFELDER TO ALTER ROAD THEATRE CHAIN; Will Close Runs of His Touring Groups Soon and Reorganize Middle West Circuit. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/coal-mines-reject-roosevelt-ruling-counsel-for-captive-properties.html | COAL MINES REJECT ROOSEVELT RULING; Counsel for 'Captive' Properties Tell Labor Board They Will Not Be Bound. COURT ACTION IS PLANNED Federal Official Proposes Plan for 'Equalization of Work' in Anthracite Fields. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/siberia-to-get-seed-wheat.html | Siberia to Get Seed Wheat. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/urge-honest-liquor-label.html | Urge 'Honest Liquor Label.' | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/college-enrolls-22466-teachers-branch-at-columbia-issues-annual.html | COLLEGE ENROLLS 22,466.; Teachers Branch at Columbia Issues Annual Report. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/vegetable-growers-to-meet.html | Vegetable Growers to Meet. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tydings-asks-plea-to-reich-on-jews-resolution-offered-in-senate.html | TYDINGS ASKS PLEA TO REICH ON JEWS; Resolution Offered in Senate Seeks Protest by President Against Oppressions. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/wj-duffy-guilty-of-evading-taxes-camera-agent-enters-plea-to-one.html | W.J. DUFFY GUILTY OF EVADING TAXES; Camera Agent Enters Plea to One Charge -- Prosecutor Asks Dismissal of Other. ASSIGNS FIGHT PROFITS Government to Get $2,000 of His Prospective Share in Returns of Loughran Bout. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/19-seized-in-peru-in-plotted-revolt-14-noncommissioned-army.html | 19 SEIZED IN PERU IN PLOTTED REVOLT; 14 Non-Commissioned Army Officers and Five Civilians Said to Have Confessed. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/safety-aim-in-auto-race-gasoline-load-and-entries-cut-for.html | SAFETY AIM IN AUTO RACE.; Gasoline Load and Entries Cut for Indianapolis Classic. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/columbiastanford-game-here-is-discussed-reported-planned-either-for.html | Columbia-Stanford Game Here Is Discussed; Reported Planned Either for 1934 or 1935 | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/paraguay-seizes-4-forts-in-chaco-now-hold-entire-disputed-area-over.html | PARAGUAY SEIZES 4 FORTS IN CHACO; Now Hold Entire Disputed Area Over Which War Has Raged for Two Years. | True | By John W. White. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/will-join-stevens-board.html | Will Join Stevens Board. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/france-and-britain-add-to-us-quotas-threefold-increase-of-french.html | FRANCE AND BRITAIN ADD TO U.S. QUOTAS; Threefold Increase of French Imports Schedule Restores Old American Total. ENGLAND WILL TAKE PORK Our Allotment of 607,000 Gallons of Liquor From United Kingdom Is Doubled. QUOTAS INCREASED BY FRANCE, BRITAIN | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/easy-come-winner-over-feudal-lord-gets-up-in-hustling-finish-to.html | EASY COME WINNER OVER FEUDAL LORD; Gets Up in Hustling Finish to Triumph by a Nose at Tropical Park. BLACK HARMONY PREVAILS Both Victors Are Owned by Mrs. J.H. Whitney, Who Also Gains a Second With Back Fence. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/film-trustees-kept-court-refuses-to-act-in-paramount-publix.html | FILM TRUSTEES KEPT.; Court Refuses to Act in Paramount Publix Bankruptcy. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/14-hurt-in-fireworks-explosion.html | 14 Hurt in Fireworks Explosion. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/advance-melligott-bill-senators-move-fire-chief-measure-to-third.html | ADVANCE M'ELLIGOTT BILL.; Senators Move Fire Chief Measure to Third Reading. | True | Special to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/526357-is-raised-by-jewish-women-workers-celebrate-success-in.html | $526,357 IS RAISED BY JEWISH WOMEN; Workers Celebrate Success in Campaign to Finance Federated Charities. $198,990 IN SPECIAL GIFTS Thrift House, Fashion Show, Tea and Lectures Helped to Swell Total of Fund. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gary-grant-to-wed-in-london.html | Gary Grant to Wed in London. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/alumnae-reception-saturday.html | Alumnae Reception Saturday. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/son-to-mrs-wc-neilson-jr.html | Son to Mrs. W.C. Neilson Jr. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/steuer-hits-at-bank-plan-advises-westchester-trust-depositors.html | STEUER HITS AT BANK PLAN; Advises Westchester Trust Depositors Against Proposed Change. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gore-seeks-to-quit-puerto-rican-post-governor-is-expected-to-ask.html | GORE SEEKS TO QUIT PUERTO RICAN POST; Governor Is Expected to Ask Leave Because of Illness of Himself and Wife. RESIGNATION LIKELY LATER He Has Desired to Withdraw, but Washington Was Reluctant to Let Him Do So Under Fire. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-hobart-released-under-bond-at-troy-she-will-answer-poisoned.html | MRS. HOBART RELEASED UNDER BOND AT TROY; She Will Answer Poisoned Candy Charge in Philadelphia -- Insanity Will Be Plea. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/john-b-bone.html | JOHN B. BONE. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/schieffelin-group-backs-laguardia-executive-board-of-citizens-union.html | SCHIEFFELIN GROUP BACKS LAGUARDIA; Executive Board of Citizens Union Denies Mayor Seeks Any Undue Power. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/p-gallagher-dies-landscape-expert-member-of-boston-firm-took-active.html | P. GALLAGHER DIES; LANDSCAPE EXPERT; Member of Boston Firm Took Active Part in Devising Park Systems in New Jersey. WAS HARVARD GRADUATE Aided in Planning Philadelphia Exposition in 1925 and Work at Phillips Andover. | True | Speca to TE lqv YORK Tnzs. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/seth-low-five-prevails-overcomes-columbia-college-of-pharmacy-by-37.html | SETH LOW FIVE PREVAILS.; Overcomes Columbia College of Pharmacy by 37 to 18. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/white-plains-studies-debt.html | White Plains Studies Debt. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/us-diplomat-is-robbed-in-chinese-train-holdup.html | U.S. Diplomat Is Robbed In Chinese Train Hold-Up | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/city-hall-reporters-elect.html | City Hall Reporters Elect. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/prince-in-liquor-firm-rospigliosi-made-vice-president-of-cluff.html | PRINCE IN LIQUOR FIRM.; Rospigliosi Made Vice President of Cluff & Picketing. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/fog-still-delays-byrds-expedition-ship-creeps-amid-small-icebergs.html | FOG STILL DELAYS BYRD'S EXPEDITION; Ship Creeps Amid Small Icebergs and Growlers on Her Way to Antarctic Base. BEER BOTTLES AID SCIENCE Thousands of Containers Provided for Blanks Used in Study of the Ocean's Currents. | True | By MacKay Radio To the New York Times | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/saito-sails-for-us-feb-3.html | Saito Sails for U.S. Feb. 3. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ridley-son-files-claim-to-fortune-poughkeepsie-man-declares-he-is.html | RIDLEY 'SON' FILES CLAIM TO FORTUNE; Poughkeepsie Man Declares He Is Heir to $4,000,000 Left by Slain Eccentric. BAPTISM RECORD SHOWN Marriage Here in '60s Is Cited as Part of Proof -- Bank Says Right Was Renounced. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/travis-h-whitney-dies-in-hospital-civil-works-official-operated-on.html | TRAVIS H. WHITNEY DIES IN HOSPITAL; Civil Works Official, Operated On After Collapse at Desk, Succumbs to Pneumonia. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rail-traffic-at-peak-greatest-influx-of-passengers-in-year-reported.html | RAIL TRAFFIC AT PEAK.; Greatest Influx of Passengers in Year Reported at Grand Central. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/city-now-removing-ashes-in-brooklyn-companys-agreement-to-drop-suit.html | CITY NOW REMOVING ASHES IN BROOKLYN; Company's Agreement to Drop Suit Speeds Municipal Operation of Three Plants. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dewey-scores-lehman-terms-reply-to-laguardia-a-bid-for-tammany.html | DEWEY SCORES LEHMAN.; Terms Reply to LaGuardia a Bid for Tammany Support. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/divorces-george-breck-jr.html | Divorces George Breck Jr. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/prince-alexis-leaves-portland.html | Prince Alexis Leaves Portland. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/jersey-rate-cuts-urged-on-utilities-state-utility-board-cites-a.html | JERSEY RATE CUTS URGED ON UTILITIES; State Utility Board Cites a 'Marked Downward Trend' for Public Services. GRADE FATALITIES OFF 50% Federal Laws for Interstate Bus Control Again Are Asked to Stabilize the Business. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/money-and-credit-monday-jan-8-1934.html | MONEY AND CREDIT; Monday, Jan. 8, 1934. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/a-parker-bryants-hosts-in-florida-entertain-many-colonists-at-tea.html | A PARKER BRYANTS HOSTS IN FLORIDA; Entertain Many Colonists at Tea in Their Lakefront Home at Palm Beach. JOSEPH V. REEDS ARRIVE James A. Moffett Returns on His Yacht From a Ten Days' Cruise to Bahamas. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/cubans-urge-hull-to-land-at-havana-assure-him-of-cordial-greeting.html | CUBANS URGE HULL TO LAND AT HAVANA; Assure Him of Cordial Greeting -- Secretary Plans No Action in Chaco Situation. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-reich-policy-on-debts-is-seen-hopes-raised-after-schacht-talks.html | NEW REICH POLICY ON DEBTS IS SEEN; Hopes Raised After Schacht Talks With Bankers at Basle Meeting. | True | By Clarence K. Streit. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/stabs-wife-dead-in-lawyers-office-chemist-suddenly-attacks-her-with.html | STABS WIFE DEAD IN LAWYER'S OFFICE; Chemist Suddenly Attacks Her With Hunting Knife as Their Separation Is Arranged. DRINKS CONTENTS OF VIAL Falls to Floor, but Fights With Police as They Take Him to an Ambulance. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/many-buyers-view-spring-lines-here-retailers-begin-active-week-with.html | MANY BUYERS VIEW SPRING LINES HERE; Retailers Begin Active Week With Heavy Attendance at Style Openings. SEE 20% RISE IN ORDERS No Radical Changes in the New Offerings -- Jacket Dresses and Suits Take Lead. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/5000000-more-allotted-to-state-additional-civil-works-fund-is-to.html | $5,000,000 MORE ALLOTTED TO STATE; Additional Civil Works Fund Is to Employ Women and 'White Collar' Idle. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/herzog-charge-is-dismissed.html | Herzog Charge Is Dismissed. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/five-hours-are-added-to-auto-plant-week-to-avoid-layoffs-after.html | Five Hours Are Added to Auto Plant Week To Avoid Lay-Offs After Spring Production | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/clinton-triumphs-379-defeats-haaren-high-quintet-as-tarlow-heads.html | CLINTON TRIUMPHS, 37-9.; Defeats Haaren High Quintet as Tarlow Heads Scorers. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/wily-fox-finally-trapped.html | Wily Fox Finally Trapped. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-katherine-keller.html | MRS. KATHERINE KELLER, | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/art-brevities.html | Art Brevities. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/silver-issue-up-in-canada.html | Silver Issue Up in Canada. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/fear-breakdown-of-labor-board-workers-spokesmen-assert-absence-of.html | FEAR BREAKDOWN OF LABOR BOARD; Workers' Spokesmen Assert Absence of Industrial Members Blocks Procedure. CHARGE AID TO EMPLOYERS Delay Is Also Laid to Inability of Wagner to Attend and to Lack of a Vice Chairman. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/stocks-in-london-paris-and-berlin-tone-firm-and-trading-active-as.html | STOCKS IN LONDON PARIS AND BERLIN; Tone Firm and Trading Active as British Market Opens New Account. FRENCH BOURSE HESITANT Uneasiness Caused by Bayonne Scandal -- Prices Close Lower in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/investors-active-in-housing-field-retired-manufacturer-adds-a.html | INVESTORS ACTIVE IN HOUSING FIELD; Retired Manufacturer Adds a Structure in Bronxville to His Holdings. CULBERTSON AGAIN BUYER Bridge Expert Gets Residence on East Side -- Auctioneers Have Dull Day. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mad-nra-spending-assailed-in-senate-robinson-of-indiana-attacks-the.html | MAD' NRA SPENDING ASSAILED IN SENATE; Robinson of Indiana Attacks the 'Amazing' Budget as 'Worse Than Wartime.' RETORT CITES RECOVERY Robinson of Arkansas Calls Financial Program the Most Honest Ever Offered. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/asks-473200000-for-101-navy-ships-representative-britten-offers-a.html | ASKS $473,200,000 FOR 101 NAVY SHIPS; Representative Britten Offers a Bill for Construction to Be Spread Over Five Years. VINSON ALSO HAS PLAN House Naval Chairman Will Seek Roosevelt's Sanction Before Submitting Idea. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ford-strike-is-ended-edgewater-workers-say-they-are-weary-of-fight.html | FORD STRIKE IS ENDED.; Edgewater Workers Say They Are Weary of Fight With NRA. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/reich-bonds-lead-foreign-issues-up-buying-of-german-origin-adds.html | REICH BONDS LEAD FOREIGN ISSUES UP; Buying of German Origin Adds Fractions to 6 Points to Berlin's Obligations. HOME CORPORATIONS EASE United States Government's Loans Pressed, Ending 17-32 Point Off to 2-32 Up. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/arkansas-bond-ruling-text-of-injunction-on-gasoline-and-motor-taxes.html | ARKANSAS BOND RULING.; Text of Injunction on Gasoline and Motor Taxes Received. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/big-judgment-set-aside-1834640-award-to-duquesne-gas-receiver.html | BIG JUDGMENT SET ASIDE.; $1,834,640 Award to Duquesne Gas Receiver Nullified by Court. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tugwell-may-be-undersecretary-creation-of-farm-post-hinges-on.html | TUGWELL MAY BE UNDER-SECRETARY; Creation of Farm Post Hinges on Congress Appropriating $10,000 for Salary. WOULD SPEED UP WORK New Assistant to Wallace Could Take Over Some of Detail, Now Borne by Tugwell. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mission-society-spent-99955.html | Mission Society Spent $99,955. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/final-tests-pick-rhodes-scholars-district-committees-select-32-for.html | FINAL TESTS PICK RHODES SCHOLARS; District Committees Select 32 for Oxford From 95 Survivors of 658 Aspirants. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/800000-bid-for-jewels-chicago-court-rejects-offer-for-mccormick.html | $800,000 BID FOR JEWELS.; Chicago Court Rejects Offer for McCormick Necklaces. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/secrecy-on-sterilization-reich-will-not-make-trials-depend-solely.html | SECRECY ON STERILIZATION; Reich Will Not Make Trials Depend Solely on Questionnaire. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-vw-ferris-missing-resident-of-warwick-disappears-from-south.html | MRS. V.W. FERRIS MISSING.; Resident of Warwick Disappears From South Carolina Estate. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/steel-operations-at-26.html | Steel Operations at 26%. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/warns-of-liquor-in-haiti-ship-official-says-some-natives-are.html | WARNS OF LIQUOR IN HAITI.; Ship Official Says Some Natives Are Selling Worthless Beverage. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/market-in-past-year-improved-slightly-statistical-analysis-shows.html | MARKET IN PAST YEAR IMPROVED SLIGHTLY; Statistical Analysis Shows, However, Upward Trend During Last Two Months. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ibanez-denies-chilean-plot.html | Ibanez Denies Chilean Plot. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/holdings-revised-by-corn-exchange-bank-reports-preferred-and-common.html | HOLDINGS REVISED BY CORN EXCHANGE; Bank Reports Preferred and Common Stocks Virtually Eliminated in 1933. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/exchange-is-urged-to-retain-whitney-presidents-reelection-for-fifth.html | EXCHANGE IS URGED TO RETAIN WHITNEY; President's Re-election for Fifth Term Advocated by Many Brokers. PRAISE FOR HIS SERVICES Nominating Committee for 1934 Chosen -- Election to Be Held in May. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/report-on-the-railways.html | REPORT ON THE RAILWAYS. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hayden-to-see-african-mines.html | Hayden to See African Mines. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/british-rulers-aid-fund-for-ancient-bible.html | British Rulers Aid Fund for Ancient Bible; | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/250-penn-oarsmen-report-for-drill-four-members-of-last-years.html | 250 PENN OARSMEN REPORT FOR DRILL; Four Members of Last Year's Varsity Among Those Who Begin Work Indoors. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/report-harvard-seeks-tugwell.html | Report Harvard Seeks Tugwell. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/manchurians-seek-pu-yi-as-monarch-petitions-reach-capital-from-all.html | MANCHURIANS SEEK PU YI AS MONARCH; Petitions Reach Capital From All Parts of Land -- China Fears Wide Annexation. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/stonehouse-wins-in-golf-playoff-indianapolis-pro-scores-71-to-dows.html | STONEHOUSE WINS IN GOLF PLAY-OFF; Indianapolis Pro Scores 71 to Dow's 75 to Capture Miami Open Title. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/former-wife-rejects-30000-a-year-income.html | Former Wife Rejects $30,000 a Year Income | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/commissioner-morgan.html | COMMISSIONER MORGAN. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gray-goods-spotty-converters-in-waiting-attitude-last-week-brokers.html | GRAY GOODS SPOTTY.; Converters in Waiting Attitude Last Week, Brokers Report. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/miller-triumphs-in-nyac-boxing-beats-brothers-in-165pound-intercity.html | MILLER TRIUMPHS IN N.Y.A.C. BOXING; Beats Brothers in 165-Pound Intercity Special Bout -- Camps Victor. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-trust-formed-by-distributors-group-plans-to-buy-into-seventeen.html | New Trust Formed by Distributors Group; Plans to Buy Into Seventeen Industries | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/daniels-gives-views-on-mexican-claims-negotiations-on-500000000-in.html | DANIELS GIVES VIEWS ON MEXICAN CLAIMS; Negotiations on $500,000,000 in Dispute Said to Have Reached Critical Stage. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/idaniel-frohmans-cousin-dies.html | IDaniel Frohman's Cousin Dies.] | True | Special to TH I7 YORK TIAg.S. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/robert-e-waterman.html | ROBERT E. WATERMAN. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/appeals-to-missing-son-syracuse-editor-comes-here-to-search-for-boy.html | APPEALS TO MISSING SON.; Syracuse Editor Comes Here to Search for Boy, 14. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/december-jump-in-output-of-steel-ingots-sent-1933-total-almost-to.html | December Jump in Output of Steel Ingots Sent 1933 Total Almost to Twice 1932's | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/emma-goldman-seeks-to-enter-united-states.html | Emma Goldman Seeks To Enter United States | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/business-world.html | BUSINESS WORLD | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/louisiana-women-assail-long-here-senator-condemned-in-poetry-song.html | LOUISIANA WOMEN ASSAIL LONG HERE; Senator Condemned in Poetry, Song and Southern Accents at Militant Dinner. MRS. HAMMOND HONORED Leader of Movement Appeals for Nation-Wide Support in Fight on 'Octopus.' | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/1118-sent-in-day-to-neediest-cases-950-of-the-total-from-one.html | $1,118 SENT IN DAY TO NEEDIEST CASES; $950 of the Total, From One Contributor, Is in Two Gifts of $540 and $410. FUND REACHES $229,467 It Is Still $36,032 Below the Amount Given a Year Ago When 428 Cases Were Aided. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/conditions-in-england.html | Conditions in England. | True | BRITISH LIBERAL | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/borah-hails-rise-of-nationalism-senator-warns-of-surrender-of.html | BORAH HAILS RISE OF NATIONALISM; Senator Warns of 'Surrender of Freedom' by Political Commitments Abroad. MUST 'UNITE OWN PEOPLE' He Scores 'Shambling' Policy of Unofficial Observers and Reservations in Talk Here. BORAH HAILS RISE OF NATIONALISM | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-howe-scores-in-straight-games-leads-parade-of-favorites-through.html | MRS. HOWE SCORES IN STRAIGHT GAMES; Leads Parade of Favorites Through First Round of U.S. Squash Racquets. 3 NEW YORK TEAMS WIN Boston Routed in Classes A and B, Albany in Class C -- Play for Trophy Today. | True | By Lincoln A. Werden. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dollar-strong-for-day-up-71-points-in-gold-value-as-franc-drops-to.html | DOLLAR STRONG FOR DAY.; Up 71 Points in Gold Value, as Franc Drops to 6.09 Cents. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/market-slumps-in-paris.html | Market Slumps in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/herndons-library-on-lincoln-is-sold-2500-letters-and-records-on-his.html | HERNDON'S LIBRARY ON LINCOLN IS SOLD; 2,500 Letters and Records on His Life Up to 1861 Closed to Historians Up to Now. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/carey-again-heads-the-chicago-board-whole-slate-of-grain-market.html | CAREY AGAIN HEADS THE CHICAGO BOARD; Whole Slate of Grain Market, Unopposed, Is Chosen in Light Balloting. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/radios-in-taxicabs-opposed-at-hearing-drivers-back-contention-of.html | RADIOS IN TAXICABS OPPOSED AT HEARING; Drivers Back Contention of Police That Sets in Cars Make Mishaps Likely. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/wilsons-experience.html | Wilson's Experience. | True | ALBERT BENJAMIN | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/business-failures-up-dun-bradstreet-report-weeks-total-of-261-in.html | BUSINESS FAILURES UP.; Dun & Bradstreet Report Week's Total of 261 in Nation. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tuttle-stirs-row-by-backing-macy-asserts-republicans-must-adopt.html | TUTTLE STIRS ROW BY BACKING MACY; Asserts Republicans Must Adopt Liberal Leadership to Save the Party. WOULD DESERT OLD GUARD Storm of Debate Follows His Address at the 23d Assembly District Club. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/torontos-sextet-subdues-yale-21-canadian-collegians-avenge-previous.html | TORONTO'S SEXTET SUBDUES YALE, 2-1; Canadian Collegians Avenge Previous Setback by Taking Game at New Haven. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/al-viles-heads-rubber-group.html | A.L. Viles Heads Rubber Group. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/president-annuls-curb-on-aid-costs-order-giving-douglas-power-on.html | PRESIDENT ANNULS CURB ON AID COSTS; Order Giving Douglas Power on Recovery Expenditures Is Revoked in Three Days. BUREAU HEADS PROTESTED Held Relief Might Be Retarded -- Meanwhile Senate Asks Data on Processing Taxes. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/trulio-handball-victor-turns-back-miller-211-2110-in-new-york-state.html | TRULIO HANDBALL VICTOR.; Turns Back Miller, 21-1, 21-10, in New York State Tourney. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/honors-general-haller-miss-madeline-masonmanheim-is-hostess-at.html | HONORS GENERAL HALLER.; Miss Madeline Mason-Manheim Is Hostess at Reception for Him. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mackhughes-in-mat-match.html | Mack-Hughes in Mat Match. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/68112-relief-gifts-made-by-teachers-december-aid-to-needy-pupils.html | $68,112 RELIEF GIFTS MADE BY TEACHERS; December Aid to Needy Pupils Brings Three-Year Total of Fund to $4,803,436. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/e-p-rodooanaofii-paris-writf-dies-among-his-50-historical-works.html | E. P. RODOOANAOFII, PARIS WRITF, DIES; Among His 50 Historical Works Three Were Crowned by the French Academy. ALSO EDITOR AND BANKER ; Associated With Journal des Debats and Family Financial House -- Decorated by Italy. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/olympic-bid-arrives-germanys-official-invitation-to-us-received-by.html | OLYMPIC BID ARRIVES.; Germany's Official Invitation to U.S. Received by Rubien. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/objecting-to-subway-practice.html | Objecting to Subway Practice. | True | F.H.H. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hits-us-boxing-rule-berlin-newspaper-attacks-americas-right-as.html | HITS U.S. BOXING RULE.; Berlin Newspaper Attacks America's Right as Arbiter. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-soviet-envoy-makes-peace-plea-troyanovsky-tells-his-countrys.html | NEW SOVIET ENVOY MAKES PEACE PLEA; Troyanovsky Tells His Country's Aims, in Formal Call on Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dill-falls-to-announce-candidacy.html | Dill Falls to Announce Candidacy. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/austria-increases-fascist-patrols-move-ostensibly-designed-to-curb.html | AUSTRIA INCREASES FASCIST PATROLS; Move Ostensibly Designed to Curb Nazis Is Believed to Betoken Extreme Action. SOCIALISTS ARE FEARFUL Appointment of Dictator for Vienna Expected -- Heimwehr Leaders Meet Today. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/foreign-power-securities.html | Foreign Power Securities. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/goldwater-tells-aides-their-jobs-are-safe.html | Goldwater Tells Aides Their Jobs Are Safe | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/nyu-students-give-concert.html | N.Y.U. Students Give Concert. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/boss-scrubwomen-seized-in-racket-two-jailed-on-charge-of-taking.html | BOSS' SCRUBWOMEN SEIZED IN RACKET; Two Jailed on Charge of Taking Money From Subordinates to Retain Them in Jobs. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/roxy-quits-in-row-over-stage-costs-his-resignation-as-manager-of.html | ROXY QUITS IN ROW OVER STAGE COSTS; His Resignation as Manager of Radio City Music Hall Follows Criticism. 3 AIDES ALSO LEAVE POSTS Theatre Head Denies His Shows Exceeded Budget and Praises Loyalty of His Staff. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/the-piccoli-again.html | The Piccoli Again. | True | L.N. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/1444-fraud-cases-on-federal-taxes-prosecutions-were-begun-in-fiscal.html | 1,444 FRAUD CASES ON FEDERAL TAXES; Prosecutions Were Begun in Fiscal Year 1933 in the Revenue Bureau's Drive. 7,288,080 RETURNS FILED 5,166,091 Were on Incomes, a Rise of 637,756 in Year -- Many Asked Time to Pay. | True | Special to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ackerman-praises-newspaper-ideals-higher-standard-of-news-is-held.html | ACKERMAN PRAISES NEWSPAPER IDEALS; Higher Standard of News Is Held Result of the Despair and Disasters of 1932. PUBLIC SERVICE INCREASED Columbia Dean, in Block Lecture at Yale, Depicts Philosophy of Journalism. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/liquor-fee-cut-upheld-bennett-rules-that-legislature-gave-proration.html | LIQUOR FEE CUT UPHELD.; Bennett Rules That Legislature Gave Proration Power to Board. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/realty-man-found-dead-cd-fiske-was-head-of-prominent-firm-in-pelham.html | REALTY MAN FOUND DEAD.; C.D. Fiske Was Head of Prominent Firm in Pelham. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/in-washington-a-wise-check-on-spending-is-lifted-by-the-president.html | In Washington; A Wise Check on Spending Is Lifted by the President. | True | By Arthur Krock. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ruling-on-clarke-art-tax.html | Ruling on Clarke Art Tax. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/peter-c-campbell.html | PETER C. CAMPBELL. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/insecttrap-patent-on-file.html | Insect-Trap Patent on File. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/league-appeals-to-belligerents.html | League Appeals to Belligerents. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dr-oshea-reviews-career-in-schools-superintendent-who-retires-jan.html | DR. O'SHEA REVIEWS CAREER IN SCHOOLS; Superintendent Who Retires Jan. 31 Served City 47 Years in Educational System. URGES SMALLER CLASSES Activity in War Relief and Pension Reform His Outstanding Work. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bank-cuts-directorate-central-republic-trust-chicago-owes-rfc.html | BANK CUTS DIRECTORATE.; Central Republic Trust, Chicago, Owes RFC $61,000,000. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/allstar-game-set-for-july-10-here-baseball-classic-to-be-played.html | ALL-STAR GAME SET FOR JULY 10 HERE; Baseball Classic to Be Played Either at Polo Grounds or Yankee Stadium. SEASON A WEEK SHORTER American League to Open April 16 and National Day Later -- Campaign Ends Sept. 30. | True | By John Drebinger. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/text-of-lehmans-letter.html | Text of Lehman's Letter | True | From a Staff Correspondent. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/missions-outlays-held-inequitable-spending-of-528-per-capita-in.html | MISSIONS OUTLAYS HELD INEQUITABLE; Spending of $5.28 Per Capita in Alaska and $.016 in Haiti Cited as Examples. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ricardo-cortez-weds-mrs-lee-at-phoenix-new-york-woman-becomes-bride.html | RICARDO CORTEZ WEDS MRS. LEE AT PHOENIX; New York Woman Becomes Bride of Screen Actor -- They Will Go to Hollywood. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gather-for-royal-wedding.html | Gather for Royal Wedding. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-joseph-a-doyle.html | MRS. JOSEPH A. DOYLE. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-shell-for-columbia.html | New Shell for Columbia. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dealers-acclaim-auto-sales-code-success-of-nra-pointed-out-at-first.html | DEALERS ACCLAIM AUTO SALES CODE; Success of NRA Pointed Out at First Meeting of Trade Group Since Adoption. CONTINUED SUCCESS SEEN Vesper, Association President, Pays Tribute to Roosevelt for His Wise Leadership. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/sister-cecilia-1-had-served-dominican-order-for-thirtyfive-years.html | SISTER CECILIA.; I Had Served Dominican Order for Thirty-five Years, | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/child-saved-from-fire-mother-carries-boy-3-to-street-man-hurt.html | CHILD SAVED FROM FIRE.; Mother Carries Boy, 3, to Street -- Man Hurt Fighting Blaze. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/commodity-markets-cocoa-and-coffee-futures-up-against-trend-in.html | COMMODITY MARKETS.; Cocoa and Coffee Futures Up Against Trend in Light Trading Here -- Cash Prices Mixed. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/9-port-chester-cafes-raided.html | 9 Port Chester Cafes Raided. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mr-swope-and-euhemerus-the-twodollar-adjective-provokes-comment-and.html | MR. SWOPE AND EUHEMERUS.; The 'Two-Dollar' Adjective Provokes Comment and Criticism. | True | LEO L. REDDING | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mother-of-4-is-freed-as-husbands-slayer-man-accused-with-her-also.html | MOTHER OF 4 IS FREED AS HUSBAND'S SLAYER; Man Accused With Her Also Acquitted by Judge's Order in Death of City Employe. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/only-leftist-quits-cabinet-in-spain-premier-will-reorganize.html | ONLY LEFTIST QUITS CABINET IN SPAIN; Premier Will Reorganize Ministers for Conservative Regime -- Envoy to Vatican Proposed. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/nurserymen-seek-pay-for-road-plants-long-island-group-at-annual.html | NURSERYMEN SEEK PAY FOR ROAD PLANTS; Long Island Group, at Annual Meeting, Also Discusses New Horticultural Society. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/orders-valuation-bill-newark-commission-acts-on-plan-to-reappraise.html | ORDERS VALUATION BILL.; Newark Commission Acts on Plan to Reappraise All Property. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/store-sales-drop-34-in-last-year-smallest-recession-since-1929.html | STORE SALES DROP 3.4% IN LAST YEAR; Smallest Recession Since 1929 Shown in 'Flash Report' by Controllers. GAINS IN THREE DISTRICTS Atlanta Led With 3.5% -- Budget Increases of 15% Set Up for Coming Spring. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tree-blocks-5-trains-hours-delay-on-new-york-central-caused-by.html | TREE BLOCKS 5 TRAINS.; Hour's Delay on New York Central Caused by Fallen Trunk. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/cities-service-wins-in-kansas.html | Cities Service Wins in Kansas. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/oconnor-accused-of-graft-by-levine-dismissal-hearing-ordered-for-in.html | O'CONNOR ACCUSED OF GRAFT BY LEVINE; Dismissal Hearing Ordered for Inspector in News Stand License Inquiry. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/stavisky-ends-life-as-police-trap-him-french-swindler-fires-shot.html | STAVISKY ENDS LIFE AS POLICE TRAP HIM; French Swindler Fires Shot When Pursuers Break In Door of Villa in Alps. | True | By P.j. Philip. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/milk-pickets-rob-wisconsin-train-stop-and-search-others-and-wreck.html | MILK PICKETS ROB WISCONSIN TRAIN; Stop and Search Others and Wreck Several Dairy Plants in Strike. VANDALISM IN CHICAGO Union Men Sink Trucks of Independents in River, Ignite Others and Beat Drivers. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/shifts-made-here-by-reserve-bank-ray-m-gidney-becomes-deputy.html | SHIFTS MADE HERE BY RESERVE BANK; Ray M. Gidney Becomes Deputy Governor, Assuming Part of Late A.W. Gilbart's Duties. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/to-elect-dalton-at-nyac-today-rest-of-regular-ticket-of-officers.html | TO ELECT DALTON AT N.Y.A.C. TODAY; Rest of Regular Ticket of Officers Also Will Be Inducted Into Office. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/alton-e-woodford.html | ALTON E. WOODFORD. | True | SPecial to THZ NZW Nou Tns. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-harvard-chair-announced.html | New Harvard Chair Announced. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/plenary-powers-detrimental.html | Plenary Powers Detrimental. | True | JACK FULLER | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/oryan-transfers-3-high-officers-mcauliffe-enemy-of-the-slotmachine.html | O'RYAN TRANSFERS 3 HIGH OFFICERS; McAuliffe, Enemy of the Slot-Machine Racket, Brought Back to Manhattan. WALSH GOES TO THE BRONX Deputy Chief Inspector Seery Gives Up Command There to Be Valentine's Aide. O'RYAN TRANSFERS 3 HIGH OFFICERS | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/the-governors-letter.html | The Governor's Letter. | True | HERMAN B. SHEFFIELD | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/balchen-hastens-to-little-america-finds-it-unchanged-pilot-in.html | BALCHEN HASTENS TO LITTLE AMERICA, FINDS IT UNCHANGED; Pilot in Ellsworth Expedition Makes Journey on Skis to Old Quarters of Byrd. PLANE IS TAKEN OFF SHIP Dr. Ellsworth Expects to Make Test Flight Over Bay of Whales Base Today. BALCHEN HASTENS TO LITTLE AMERICA | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance.by Dr. Lincoln Ellsworth, | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/oust-curry-end-tammany-plan-of-roosevelts-aides-would-reorganize.html | Oust Curry, End Tammany, Plan of Roosevelt's Aides; Would Reorganize Party in New York Under Legal County Committee and Avoid Burden of Old Label in Fall Elections. ROOSEVELT AIDES TO FIGHT CURRY | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/republicans-have-a-191475-deficit-contributions-to-national.html | REPUBLICANS HAVE A $191,475 DEFICIT; Contributions to National Committee Were $59,000 Last Year, Against Expense of $98,000. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mkee-is-appointed-rfc-counsel-here-appears-at-hearing-on-plea-by.html | M'KEE IS APPOINTED RFC COUNSEL HERE; Appears at Hearing on Plea by Van Schaick for Sale of Gulf States Steel Stock. COURT APPROVES ACTION Move Opposed by Directors -- Large Companies Said to Seek Control of Concern. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/renews-red-bank-hotel-lease.html | Renews Red Bank Hotel Lease. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tuckerman-reelected-by-eastern-horse-club.html | Tuckerman Re-elected By Eastern Horse Club | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bars-trucks-on-skyway-jersey-city-acts-though-newark-and-kearny.html | BARS TRUCKS ON SKYWAY.; Jersey City Acts, Though Newark and Kearny Have Not. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/school-meet-listed-at-garden-on-feb-24-national-games-scheduled-by.html | SCHOOL MEET LISTED AT GARDEN ON FEB. 24; National Games Scheduled by A.A.U. to Precede Senior Championship Tests. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/sir-john-simon-hopeful.html | Sir John Simon Hopeful. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/foochow-is-in-panic.html | Foochow Is in Panic. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rice-a-senator-19-years-dropped-veteran-regular-from-1916-through.html | RICE, A SENATOR 19 YEARS, DROPPED; Veteran, Regular From 1916 Through 1930, Expects to Join Some Other Club. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/miss-olcott-freed-in-crash.html | Miss Olcott Freed in Crash. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/columbia-board-elects-coykendall-is-again-chosen-to-head-the.html | COLUMBIA BOARD ELECTS.; Coykendall Is Again Chosen to Head the Trustees. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/more-data-sought-by-reich-on-arms-reply-to-france-will-ask-for.html | MORE DATA SOUGHT BY REICH ON ARMS; Reply to France Will Ask for Additional Details on Compromise. Offer. LONDON IS MORE HOPEFUL Sir John Simon Confers With Envoy From Paris After Talk With Premier MacDonald. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/euhemerus-as-a-realist.html | Euhemerus as a Realist. | True | EUHEMERIST | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/deposits-increase-at-reserve-banks-gain-of-98000000-in-time-and-net.html | DEPOSITS INCREASE AT RESERVE BANKS; Gain of $98,000,000 in Time and Net Deposits in Week Ended Jan. 3. LOANS ON SECURITY DROP Borrowings of Weekly Reporting Member Banks Are Practically Unchanged, Report Shows. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/reed-leads-fight-on-veterans-cuts-he-offers-legion-bill-in-senate.html | REED LEADS FIGHT ON VETERANS' CUTS; He Offers Legion Bill in Senate With Other Republicans Rallying in Support. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/brazil-seeks-coalition-president-calls-revolutionary-leaders-to.html | BRAZIL SEEKS COALITION.; President Calls Revolutionary Leaders to Discuss a Cabinet. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/j-d-monteith-dead-official-of-ontario-provincial-minister-of-works.html | J. D. MONTEITH DEAD; OFFICIAL OF ONTARIO; Provincial Minister of Works Was Physician, Educator and World Traveler. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/overnationalism-feared-by-castle-selfsufficiency-aim-hurting.html | OVER-NATIONALISM FEARED BY CASTLE; Self-Sufficiency Aim Hurting Country, Former Hoover Aide Tells Women's Group. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/metal-equities-shares-stock-of-security-company-is-offered-for.html | METAL EQUITIES SHARES.; Stock of Security Company Is Offered for First Time. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/eugene-oneills-days-without-end-staged-by-the-theatre-guild-return.html | Eugene O'Neill's 'Days Without End' Staged by the Theatre Guild -- Return of Podrecca's Puppets. | True | By Brooks Atkinson. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/alonzo-eugene-tull.html | ALONZO EUGENE TULL. | True | Special to THE NEW YOIL [ZS. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/daughters-of-1812-rally-today.html | Daughters of 1812 Rally Today. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/girls-society-celebrates.html | Girls' Society Celebrates. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/fusionists-back-mayor-in-plea-for-wide-power.html | Fusionists Back Mayor In Plea for Wide Power | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-j-roosevelt-honored-at-dinner-mrs-charles-g-ayres-gives-party.html | MRS. J. ROOSEVELT HONORED AT DINNER; Mrs. Charles G. Ayres Gives Party for Mother of the President at St. Regis. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tilden-and-vines-nearing-top-form-each-shows-skill-in-practice.html | TILDEN AND VINES NEARING TOP FORM; Each Shows Skill in Practice Tests for Pro Tennis in Garden Tomorrow. VETERAN DEFEATS WOOD Scores 6-0, 6-3 Sweep in Brooklyn -- Coast Star and Barnes Divide Exhibition. | True | By Allison Danzig. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/sales-in-new-jersey-jersey-city-apartment-house-goes-to-new-owner.html | SALES IN NEW JERSEY.; Jersey City Apartment House Goes to New Owner. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/soccer-americans-to-play.html | Soccer Americans to Play. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/nelson-amused-by-claim.html | Nelson Amused by Claim. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/quota-renewal-is-likely-french-have-pledged-exceptional-treatment.html | QUOTA RENEWAL IS LIKELY.; French Have Pledged Exceptional Treatment for Us. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/macy-changes-announced-administrative-boards-duties-assumed-by.html | MACY CHANGES ANNOUNCED; Administrative Board's Duties Assumed by Executive Body. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/american-girl-hurt-in-turkey.html | American Girl Hurt in Turkey. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/no-new-deal-seen-for-negro-labor-discrimination-in-wages-is-thinly.html | NO NEW DEAL SEEN FOR NEGRO LABOR; Discrimination in Wages Is 'Thinly Disguised,' Report of Association Holds. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mary-mccormic-sued-florida-club-asks-writ-to-bar-singers-departure.html | MARY McCORMIC SUED.; Florida Club Asks Writ to Bar Singer's Departure for London. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mary-jang-kenny-bnoaofd-to-aiy-daughter-of-mr-and-mrs-w-f-kenny-to.html | MARY JANg KENNY 'BNOAOFD TO AIY; Daughter of Mr. and Mrs. W. F, Kenny to Be Wed lo Gregory $. Mang)n. STUDIED MUSIC IN FRANCE Graduate of Finch School Here F,ance, GeorgetoWn Alumnus, Is Ranking Tennis Player. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/three-on-yawl-saved-two-men-and-woman-on-philadelphia-vessel.html | THREE ON YAWL SAVED.; Two Men and Woman on Philadelphia Vessel Grounded in Gulf. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/yonkers-girl-ends-life.html | Yonkers Girl Ends Life. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/i-aida8-roark-weds-mrs-esther-moore-polo-player-of-houywood-who.html | I AIDA8 ROARK WEDS MRS. ESTHER MOORE; Polo Player of HoUywood, Who Rode With Western Team, Marries on Coast. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/morgenthau-gets-senate-approval-nomination-of-dr-splawn-to.html | MORGENTHAU GETS SENATE APPROVAL; Nomination of Dr. Splawn to Interstate Commerce Commission Is Received. HOEY REPORT FAVORABLE President's Selection of Judge Norcross for Circuit Bench Is Referred for Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/poultry-show-on-today-exhibit-of-wild-jungle-fowl-among-5000-birds.html | POULTRY SHOW ON TODAY.; Exhibit of Wild Jungle Fowl Among 5,000 Birds on Display. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/van-klaveren-training-again.html | Van Klaveren Training Again. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/students-held-in-mishap-two-from-princeton-accused-as-hitandrun.html | STUDENTS HELD IN MISHAP; Two From Princeton Accused as Hit-and-Run Drivers. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/navy-lists-seven-dates-game-with-army-at-west-point-to-close.html | NAVY LISTS SEVEN DATES.; Game With Army at West Point to Close Lacrosse Schedule. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/lawyer-struck-by-auto-cs-davison-is-injured-slightly-on-fifth.html | LAWYER STRUCK BY AUTO.; C.S. Davison Is Injured Slightly on Fifth Avenue. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/approve-lehmans-stand.html | Approve Lehman's Stand. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/collector-kidnapped-robbed.html | Collector Kidnapped, Robbed. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mme-ganna-walska-hostess.html | Mme. Ganna Walska Hostess. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/west-side-group-elects.html | West Side Group Elects. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/king-george-gives-100-queen-mary-25.html | King George Gives 100, Queen Mary 25 | True | By the Canadian Press. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ship-men-report-progress-on-code-efforts-to-bring-factions-together.html | SHIP MEN REPORT PROGRESS ON CODE; Efforts to Bring Factions Together Speeded After Lengthy Delays. WORD LIKELY THIS WEEK Conference to Clear Up Problem of Longshoremen Is Called in New Orleans. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rangers-play-tonight-will-oppose-detroit-sextet-in-league-game-at.html | RANGERS PLAY TONIGHT.; Will Oppose Detroit Sextet in League Game at Garden. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/queen-of-italy-marks-birthday.html | Queen of Italy Marks Birthday. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/charles-place.html | CHARLES PLACE. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/market-cleanup-starts-wf-morgan-jr-named-as-bureau-head-to-end.html | MARKET CLEAN-UP STARTS; W.F. Morgan Jr. Named as Bureau Head to End Racketeering. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tries-to-keep-gold-and-plead-guilty-queens-resident-cannot-make-up.html | TRIES TO KEEP GOLD AND PLEAD GUILTY; Queens Resident cannot Make Up His Mind to Surrender Savings of 3 Generations. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/with-stock-exchange-50-years.html | With Stock Exchange 50 Years. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/harvard-club-wins-in-squash-racquets-tops-union-league-in-class-b.html | HARVARD CLUB WINS IN SQUASH RACQUETS; Tops Union League in Class B Play -- Princeton Club Turns Back Yale Quintet. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/two-principalships-open.html | Two Principalships Open. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/postoffice-holidays.html | Postoffice Holidays. | True | PATRICK HENRY | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dying-surgeon-saves-patient.html | Dying Surgeon Saves Patient. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/augustus-thomas-is-77.html | Augustus Thomas Is 77. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mm-belding-left-charity-10000000-bulk-of-silk-threadmakers-wealth.html | M.M. BELDING LEFT CHARITY $10,000,000; Bulk of Silk Thread-Maker's Wealth Will Aid Association for Crippled Children. WIDOW HAS LIFE INTEREST More Than $3,000,000 of Residue and $7,223,452 Trust Fund Then Go to Organization. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/yale-captain-says-men-tried-to-win-speech-misconstrued-lassiter.html | YALE CAPTAIN SAYS MEN TRIED TO WIN; Speech Misconstrued, Lassiter Explains -- Meant Victory Was Not Everything. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/james-s-graham-not-indicted.html | James S. Graham Not Indicted. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/grand-jury-to-get-liquor-graft-case-accusation-of-clerk-in-state.html | GRAND JURY TO GET LIQUOR GRAFT CASE; Accusation of Clerk in State License Office Will Be Presented Today. MISSING WITNESS HUNTED Mulrooney Says 'Middle Man' in Money-Passing Is Suspected -- Valentine Plans Raids. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/yonkers-official-found-dead.html | Yonkers Official Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/22466-students-at-columbia.html | 22,466 Students at Columbia. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/conacher-leafs-enjoys-wide-lead-increases-total-to-24-points-in-the.html | CONACHER, LEAFS, ENJOYS WIDE LEAD; Increases Total to 24 Points in the Race for National League Scoring Honors. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/daniel-p-boyle.html | DANIEL P. BOYLE. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/benbows-pointer-pinehurst-victor-walkers-tornado-paul-defeats.html | BENBOW'S POINTER PINEHURST VICTOR; Walker's Tornado Paul Defeats Frosty Frank in Amateur All-Age Stake. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/cwa-men-raise-flagpole.html | CWA Men Raise Flagpole. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/art-magazines-combined.html | Art Magazines Combined. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/theatre-for-hotel-alimony.html | Theatre for 'Hotel Alimony.' | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/isaac-j-jap-miller.html | ISAAC J. (JAP) MILLER. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/notice-to-quit.html | NOTICE TO QUIT. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/action-on-football-coaches-due-at-yale-and-dartmouth-this-week-elis.html | Action on Football Coaches Due At Yale and Dartmouth This Week; Elis, Queried on Reported Signing of Kipke, Insist No Choice Has Been Made -- Hanover Committee May Announce Selection After Meeting on Saturday. | True | By Robert F. Kelley. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-h-de-vere-stacpoolu.html | MRS. H. DE VERE STACPOOLu. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bethlehem-assailed-for-action-on-bonds-holder-asks-stock-exchange.html | BETHLEHEM ASSAILED FOR ACTION ON BONDS; Holder Asks Stock Exchange to Remove Steel Concern's Issue Because of Holland Ruling. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/new-aaa-milk-plan-omits-retail-price-national-policy-is-to-fix.html | NEW AAA MILK PLAN OMITS RETAIL PRICE; National Policy Is to Fix Return to Farmer and to End 'Demoralization.' WILL PROTECT CONSUMER Wallace and Davis Say Maximum Rates Will Be Set Wherever Charges Grow Too High. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/india-gets-draw-in-2d-test-match-compiles-totals-of-247-and-237-in.html | INDIA GETS DRAW IN 2D TEST MATCH; Compiles Totals of 247 and 237 in Improved Cricket Showing at Calcutta. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/kreuger-trustee-decries-lawsuits-files-with-court-a-report-on.html | KREUGER TRUSTEE DECRIES LAWSUITS; Files With Court a Report on Assets Showing Mixup of Rights and Liabilities. UNIFIED AGENCY ADVISED American Creditors Back Plan of Salvage Advocated by Davis Committee. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/browning-scores-retains-mat-title-missourian-tosses-steele-in-10456.html | BROWNING SCORES; RETAINS MAT TITLE; Missourian Tosses Steele in 1:04:56 in Garden, Using the Airplane Scissors. BARELY ESCAPES DEFEAT Champion Is Forced to Stage a Rally -- Savoldi Sets Back Slagel in 13:04. | True | By James P. Dawson. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-culbertson-leading-at-bridge-with-morehead-she-makes-701-per.html | MRS. CULBERTSON LEADING AT BRIDGE; With Morehead, She Makes 70.1 Per Cent Average in Contract Pair Match. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bank-deals-bared-in-atlas-tack-case-philbins-secretary-a-missing.html | BANK DEALS BARED IN ATLAS TACK CASE; Philbin's Secretary, a Missing Witness, Shifted Large Sums, Inquiry Develops. REDMOND CO. LINK HINTED Boston Concern Said to Have Figured in Market Operations That Netted $600,000. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/wool-soars-in-argentina-price-highest-since-1920-at-twentysix-cents.html | WOOL SOARS IN ARGENTINA; Price Highest Since 1920 at Twenty-six Cents a Pound. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mendel-g-dreese-i-coney-island-real-estate-man-known-as-sections.html | MENDEL G -- DREESE.; I Coney Island Real Estate Man Known as Section's 'Mayor.' | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tannhaeuser-sung-at-metropolitan-miss-halstead-appears-as-venus.html | TANNHAEUSER' SUNG AT METROPOLITAN; Miss Halstead Appears as Venus -- 'Salome' Premiere to Begin Saturday at 9 P.M. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/changes-in-bowery-savings.html | Changes in Bowery Savings | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mdivani-on-move-wife-in-california-prince-going-to-seattle-says.html | MDIVANI ON MOVE, WIFE IN CALIFORNIA; Prince, Going to Seattle, Says Trial Was Not Cause of His Quitting Train at Reno. BRIDE IS NOT PERTURBED Cruise Booking Is Not Canceled, but Prosecutor's Aide Is Still on Guard at San Francisco. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-catt-at-75-deplores-repeal-she-contends-dry-law-should-have.html | MRS. CATT AT 75 DEPLORES REPEAL; She Contends Dry Law Should Have Been Kept Until Liquor Was Regulated. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/extortioner-sentenced-gets-5-to-15-years-in-prison-for-threats-to.html | EXTORTIONER SENTENCED.; Gets 5 to 15 Years in Prison for Threats to Rosenwald. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/winterlong-card-game-on.html | Winter-Long Card Game On. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/burglar-returns-part-of-loot.html | Burglar Returns Part of Loot. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/berlin-boerse-closes-weak.html | Berlin Boerse Closes Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/music-kathryn-meisle-in-recital.html | MUSIC; Kathryn Meisle in Recital. | True | H.H. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/grayson-has-operation-woodrow-wilsons-physician-is-expected-to.html | GRAYSON HAS OPERATION.; Woodrow Wilson's Physician Is Expected to Recover Soon. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/city-camps-urged-for-homeless-idle-hodson-would-have-centres.html | CITY CAMPS URGED FOR HOMELESS IDLE; Hodson Would Have Centres Created on Model of Bear Mountain Experiment. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/lin-a-pp-chapin.html | lin a, pp. -- Chapin. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/tunney-picks-carnera-thinks-loughran-hasnt-enough-reach-to-cope.html | TUNNEY PICKS CARNERA.; Thinks Loughran Hasn't Enough Reach to Cope With Giant. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/edward-speyer-dies-music-patron-was-94-friend-of-brahms-and-wagner.html | EDWARD SPEYER DIES; MUSIC PATRON WAS 94; ' Friend of Brahms and Wagner Once Gave Notable Concert SeHs in London. | True | Wireless to Tu NEW YORE Trms. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/replies-to-dickinson-sweeney-in-cleveland-prefers-alphabet-groups.html | REPLIES TO DICKINSON.; Sweeney in Cleveland Prefers Alphabet Groups to Revolution. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bullish-statistics-fail-to-aid-grains-speculation-shows-no-rise-the.html | BULLISH STATISTICS FAIL TO AID GRAINS; Speculation Shows No Rise, the Monetary Situation Governing Operations. TRADING RANGE IS NARROW Wheat and Barley Point Down, Corn and Oats Up, With Rye Quotations Unchanged. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hunter-lioxaham-.html | Hunter -- lloxaham. ] | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/panhandlers-in-city-decreasing-rapidly-goldstein-says-campaign-to.html | PANHANDLERS IN CITY DECREASING RAPIDLY; Goldstein Says Campaign to Clear Streets Has Proved a Success in First Week. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dempsey-renews-rift-with-garden-will-bar-rival-promoters-from.html | DEMPSEY RENEWS RIFT WITH GARDEN; Will Bar Rival Promoters From Matching Baer Against Carnera in Title Fight. HERE ON A FLYING VISIT Duffy Serves Notice That Garden Must Give Champion a Bout in June or Forfeit Claims. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/opera-manon-to-aid-crittenton-league-mayor-laguardia-and-other.html | OPERA 'MANON' TO AID CRITTENTON LEAGUE; Mayor LaGuardia and Other Notables Take Boxes for Matinee Thursday. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/we-edge-assails-federal-policies-exambassador-deplores-the.html | W.E. EDGE ASSAILS FEDERAL POLICIES; Ex-Ambassador Deplores the Government's Administering Going Businesses. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/museum-hails-gift-of-carved-jewels-herbert-collection-of-jades.html | MUSEUM HAILS GIFT OF CARVED JEWELS; Herbert Collection of Jades, Ivories and Amber Called Greatest Contribution. LINDBERGHS ARE HONORED Made Associate Benefactors -- Davison is Re-elected Head of the Institution. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/first-appropriation-bill.html | FIRST APPROPRIATION BILL. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-elaine-flach-killed-victim-of-cincinnati-crossing-crash-husband.html | MRS. ELAINE FLACH KILLED; Victim of Cincinnati Crossing Crash -- Husband Injured. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mexicos-population-16552722.html | Mexico's Population 16,552,722. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mexican-orchards-tax-exempt.html | Mexican Orchards Tax Exempt. | True | Special Cable to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/fights-new-dairy-pact-albert-woodhead-demands-change-in-cream.html | FIGHTS NEW DAIRY PACT.; Albert Woodhead Demands Change in Cream Classification. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/japan-will-not-attack-russia-officer-insists.html | Japan Will Not Attack Russia, Officer Insists | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dies-of-auto-injuries.html | Dies of Auto Injuries. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/300-works-of-art-by-women-shown-oils-watercolors-sculpture-and.html | 300 WORKS OF ART BY WOMEN SHOWN; Oils, Water-Colors, Sculpture and Miniatures on View in Fine Arts Building Today. PRIZE-WINNERS APPRAISED ' Noah's Wife,' by Gladys Bates, Is Outstanding Work Among Sculptural Pieces. | True | By Edward Alden Jewell. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/reich-revises-ban-on-jewish-students-those-whose-fathers-fought-at.html | REICH REVISES BAN ON JEWISH STUDENTS; Those Whose Fathers Fought at the Front May Take Examinations for University Degrees. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/12-are-held-for-trial-in-mail-fraud-case-officers-and-agents-of-new.html | 12 ARE HELD FOR TRIAL IN MAIL FRAUD CASE; ' Officers and Agents' of New York Investors and Subsidiary Plead Not Guilty. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/has-first-innings-margin.html | Has First Innings' Margin. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/students-released-from-jail.html | Students Released From Jail. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/commander-gattis-quest.html | COMMANDER GATTI'S QUEST. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/30000-dozen-eggs-go-to-needy-today-federal-corporation-to-begin.html | 30,000 DOZEN EGGS GO TO NEEDY TODAY; Federal Corporation to Begin Distributing 1,200,000 Dozen to Support Price. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/sfvlce-tomorrow-for-dr-williams-colleagues-in-medicine-to-act-as.html | SFVICE TOMORROW FOR DR. WILLIAMS; Colleagues in Medicine to Act as Pallbearers at Funeral at St. James Church. NEW YORK ACADEMY AIDE Active in Anti-Tuberculosis Fight and Other Public.Health Issues -- Served in France. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/westchester-cuts-values-72937090-1756245337-appraisal-for-1934-is.html | WESTCHESTER CUTS VALUES $72,937,090; $1,756,245,337 Appraisal for 1934 Is First Downward Revision Since 1900. TAX RATE IS SET AT $3.70 New Board of Supervisors, at First Meeting, Elects Frederick Schmidt Chairman. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/margareiha-mueller.html | MARGARETHA MUELLER. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/sports-of-the-times-the-amende-honorable.html | Sports of the Times; The Amende Honorable. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/city-ac-scores-at-squash-5-to-0-maintains-lead-in-class-c.html | CITY A.C. SCORES AT SQUASH, 5 TO 0; Maintains Lead in Class C Competition by Blanking Short Hills Team. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/coamo-returns-to-port-her-propeller-blade-lost-captain-decided-not.html | COAMO RETURNS TO PORT.; Her Propeller Blade Lost, Captain Decided Not to Go On. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/lets-all-be-dictators.html | Let's All Be Dictators. | True | GEO, CLARKE COX | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/a-city-dictatorship-mayor-laguardias-request-for-power-is-not-well.html | A CITY DICTATORSHIP.; Mayor LaGuardia's Request for Power Is Not Well Regarded. | True | HERMAN SCHAEFFER | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dissolution-notice-mailed.html | Dissolution Notice Mailed. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/rfc-faces-action-on-its-loan-power-early-request-to-congress-to.html | RFC FACES ACTION ON ITS LOAN POWER; Early Request to Congress to Leave Extension to Roosevelt Is Likely. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/roosevelt-to-urge-quick-seaway-action-message-goes-to-senate.html | ROOSEVELT TO URGE QUICK SEAWAY ACTION; Message Goes to Senate Tomorrow -- Robinson Predicts Treaty Ratification. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/us-six-plays-tie-in-london.html | U.S. Six Plays Tie in London. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/evans-r-dick-is-dead-hero-in-haiti-uprising-former-new-york-stock.html | EVANS R. DICK IS DEAD; HERO IN HAITI UPRISING; Former New York Stock Broker Took Americans in Danger From Island in 1911. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/reynolds-raises-cigarette-price.html | Reynolds Raises Cigarette Price. | True | Special to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/jersey-legislature-will-convene-today-moore-to-send-bath-his-annual.html | JERSEY LEGISLATURE WILL CONVENE TODAY; Moore to Send Bath His Annual and Budget Messages to New Lawmaking Body. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/escaping-gas-kills-couple.html | Escaping Gas Kills Couple. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/two-freed-in-liquor-theft.html | Two Freed in Liquor Theft. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mrs-rudy-vallee-sues-for-separation-los-angeles-action-names-alice.html | MRS. RUDY VALLEE SUES FOR SEPARATION; Los Angeles Action Names Alice Faye, Actress, as One of 3 Correspondents. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hitler-barred-as-club-name.html | Hitler Barred as Club Name. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/williamson-gets-post-says-he-will-be-assistant-football-coach-at.html | WILLIAMSON GETS POST.; Says He Will Be Assistant Football Coach at Yale. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/emergency-power-of-states-upheld-by-highest-court-opinion-in.html | EMERGENCY POWER OF STATES UPHELD BY HIGHEST COURT; Opinion in Minnesota Mortgage Moratorium Seen as Supporting NRA. HUGHES WRITES DECISION Relief From Enforcement of Economic Contracts in Urgent Public Need Sustained. 4 CONSERVATIVES DISSENT Headed by Sutherland in Predicting Dangerous Inroads on Limitations of Constitution. EMERGENCY POWER OF STATES UPHELD | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dr-linsly-williams.html | DR. LINSLY WILLIAMS. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/commissions-rise-52-charles-f-noyes-co-continues-6-quarterly-on.html | COMMISSIONS RISE 52%.; Charles F. Noyes Co. Continues 6% Quarterly on Preferred. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/women-strike-pickets-guilty.html | Women Strike Pickets Guilty. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/hunter-alumnae-score-beat-varsity-basketball-team-by-3723-miss-shea.html | HUNTER ALUMNAE SCORE.; Beat Varsity Basketball Team by 37-23 -- Miss Shea Is Star. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/foreign-exchange-monday-jan-8-1934.html | FOREIGN EXCHANGE; Monday, Jan. 8, 1934. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/prudential-promotes-green.html | Prudential Promotes Green. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/book-notes.html | BOOK NOTES | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/de-la-salle-scores-1913-downs-st-simon-stock-quintet-for-seventh-st.html | DE LA SALLE SCORES, 19-13; Downs St. Simon Stock Quintet for Seventh Straight Triumph. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/treasury-bought-44713000-bonds-deposit-insurance-fund-got-34713000.html | TREASURY BOUGHT $44,713,000 BONDS; Deposit Insurance Fund Got $34,713,000 Purchased in Open Market. NEW ISSUE IS OVERBID $252,825,000 Was Offered for Jan. 10 $100,000,000 Bills -- Monetary Message Predicted. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/town-to-get-back-3000-tax.html | Town to Get Back $3,000 Tax. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/berle-opens-talks-on-unified-transit-holds-preliminary-parleys-with.html | BERLE OPENS TALKS ON UNIFIED TRANSIT; Holds Preliminary Parleys With Representatives of the Companies. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/handbill-passers-freed-court-upholds-right-to-distribute-papers-in.html | HANDBILL PASSERS FREED.; Court Upholds Right to Distribute Papers in Orderly Way. | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bring-bermuda-liquor-returning-passengers-accompanied-by-many-cases.html | BRING BERMUDA LIQUOR.; Returning Passengers Accompanied by Many Cases. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/national-banks-to-hold-annual-meetings-today.html | National Banks to Hold Annual Meetings Today | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/cotton-is-up-again-on-steady-buying-foreign-demand-increases-with.html | COTTON IS UP AGAIN ON STEADY BUYING; Foreign Demand Increases, With Trade and Federal Purchases Heavy. GAINS ARE 11 TO 14 POINTS American Staple Bought Against Sales of Indian -- Spot Offers Scarce in South. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/blake-art-shown-in-morgan-library-3-series-of-writercolors-for-book.html | BLAKE ART SHOWN IN MORGAN LIBRARY; 3 Series of Writer-Colors for 'Book of Job' Are Displayed Together for First Time. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/thomas-j-moore.html | THOMAS J. MOORE. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bread-regulation-upheld.html | Bread Regulation Upheld. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/realty-mans-wife-is-suicide.html | Realty Man's Wife Is Suicide. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/cuban-army-ousts-interior-mayors-military-leaders-prepare-for.html | CUBAN ARMY OUSTS INTERIOR MAYORS; Military Leaders -- Prepare for Uprising -- Poison Gas to Be Used, Havana Hears. ALL TEACHERS ON STRIKE Government Makes Concessions to School Staffs -- Boy Killed by One of Many Bombs. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/average-dividend-rate-up.html | Average Dividend Rate Up. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dr-george-h-smith.html | DR. GEORGE H. SMITH, | True | Special to TH NBW YORK TS. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dividends-declared-payments-voted-by-woolworth-ltd-and-other.html | DIVIDENDS DECLARED.; Payments Voted by Woolworth, Ltd., and Other Companies. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/printing-exhibit-at-nyu-samples-dating-from-fifteenth-century-are.html | PRINTING EXHIBIT AT N.Y.U.; Samples Dating From Fifteenth Century Are on Display. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/depression-and-repeal.html | Depression and Repeal. | True | REPEALIST | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/brill-signs-at-la-salle.html | Brill Signs at La Salle. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/u-of-p-senior-wed-nov-2.html | U. of P. Senior Wed Nov. 2. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/foochow-in-panic-as-nanking-gains-nationalist-force-captures-a-city.html | FOOCHOW IN PANIC AS NANKING GAINS; Nationalist Force Captures a City Only Forty Miles From Capital of the Rebels. COMPROMISE IS EXPECTED Marshal Chang Returns From Europe, Stirring Speculation as to His Next Move. | True | By Hallett Abend.special To the New York Times. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/jersey-man-admits-chattanooga-arson-eugene-bisson-one-of-alleged.html | JERSEY MAN ADMITS CHATTANOOGA ARSON; Eugene Bisson, One of Alleged Ring, Re-enacted Firing of Roller Coaster, Police Say. | True | Special to THE NEW YORK TIMES. | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/roosevelts-scientific-cabinet-to-shape-his-technical-policies.html | Roosevelt's 'Scientific Cabinet' To Shape His Technical Policies; National Academy Forms Committee as First Step in Mobilizing Country's 'Best Brains' -- Dr. Merrill of Botanical Garden Here Gets Permission to Serve. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/english-water-famine-causes-growing-alarm.html | English Water Famine Causes Growing Alarm | True | By the Canadian Press. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/wolff-takes-over-whalen-job-at-once-will-act-as-nra-administrator.html | WOLFF TAKES OVER WHALEN JOB AT ONCE; Will Act as NRA Administrator Here Pending Appointment by Johnson. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/taxi-strike-settled-in-philadelphia-prt-agrees-to-collective.html | TAXI STRIKE SETTLED IN PHILADELPHIA; P.R.T. Agrees to Collective Bargaining and Reinstatement of 900 Men. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/the-sea-serpent.html | THE SEA SERPENT. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/buy-canadian-pen-stock.html | Buy Canadian Pen Stock. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/front-page-6-no-title.html | Front Page 6 -- No Title | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/mayor-ready-for-parley-compromise-is-expected-at-albany-meeting-on.html | MAYOR READY FOR PARLEY; Compromise Is Expected at Albany Meeting on City's Problems. POLITICS CHARGE DENIED Beliefs Sincere, Governor Says in Sharp Reply to Attack on Motives. WARNS OF ONE-MAN RULE Insists Original Bill Put No Check on Powers of the City Executive. LEHMAN AGAIN BARS THE 'DICTATOR' PLAN | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/deadlock-holds-in-hammond-row-assembly-adjourns-after-another.html | DEADLOCK HOLDS IN HAMMOND ROW; Assembly Adjourns After Another Failure to Elect Clerk of the Body. MOVE MADE TO HALT BOLT New Developments Are Expected When the Balloting Is Resumed Today. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/george-h-harman.html | GEORGE H. HARMAN. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/labor-rift-in-san-juan-sugar-workers-refuse-to-end-strike-despite.html | LABOR RIFT IN SAN JUAN.; Sugar Workers Refuse to End Strike Despite Agreement. | True | Wireless to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ob-augspurger-dies-in-14story-plunge-auto-safety-leader-is-found.html | O.B. AUGSPURGER DIES IN 14-STORY PLUNGE; Auto Safety Leader Is Found Dead After Fall or Leap From Hotel Window. | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gift-to-montreal-university.html | Gift to Montreal University. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/gabriel-marks-85-eximporter-dead-formerly-in-cutlery-business-he.html | GABRIEL MARKS, 85, EX-IMPORTER, DEAD; Formerly in Cutlery Business, He Once Ran for Sheriff of New York County. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/bishop-cannon-must-stand-trial-for-acts-in-1928-campaign-supreme.html | Bishop Cannon Must Stand Trial for Acts In 1928 Campaign, Supreme Court Rules | True | Special to THE NEW YORK TIMES. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/lease-west-57th-st-showroom.html | Lease West 57th St. Showroom. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/review-ordered-in-radio-suit.html | Review Ordered in Radio Suit. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 213079 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/winning-lottery-kills-spaniard.html | Winning Lottery Kills Spaniard. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/seligman-warns-on-overtaxation-urges-that-congress-avoid-indirect.html | SELIGMAN WARNS ON OVERTAXATION; Urges That Congress Avoid Indirect Levies That Would Slow Down Business. FOR A CAPITAL BUDGET But Interest and Amortization of Emergency Loans Must Be Balanced, He Declares. | True | By Prof. E.r.a. Seligman.copyright, 1934, By Nana, Inc. | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/knit-goods-authority-named.html | Knit Goods Authority Named. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/midtown-space-leased-firms-in-garment-and-allied-trades-among-new.html | MIDTOWN SPACE LEASED.; Firms in Garment and Allied Trades Among New Tenants. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/broadway-trade-shows-vast-rise-directors-of-association-lay-much-of.html | BROADWAY TRADE SHOWS 'VAST' RISE; Directors of Association Lay Much of the Increase to Effects of Repeal. TO ERASE 'CARNIVAL' AIR Dr. Harriss Says Landlords Plan to Get Rid of 'Fly-by-Night' Tenants in Revival. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/dr-russell-heads-presbytery-here-pastor-of-rutgers-church-is.html | DR. RUSSELL HEADS PRESBYTERY HERE; Pastor of Rutgers Church Is Elected the Moderator to Succeed Dr. Morgan. FINANCES ARE 'PATHETIC' Assets So Low That City Is Now a 'Home Mission' Field, Dr. Coffin Reports. | True | | C1B 213079 |
| 1934-01-09 | 1934-01-09 | https://www.nytimes.com/1934/01/09/archives/nj-standard-oil-lowers-gasoline-cut-of-1-cent-a-gallon-is-expected.html | N.J. STANDARD OIL LOWERS GASOLINE; Cut of 1 Cent a Gallon Is Expected to Be Met by Competitors. OTHER REDUCTIONS MADE Texas and Shell Companies Follow Slashes by the New Jersey Standard. | True | | C1B 213079 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/orange.html | ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/13-events-listed-in-school-meet-games-feb-24-to-be-called-eastern.html | 13 EVENTS LISTED IN SCHOOL MEET; Games Feb. 24 to Be Called Eastern Interscholastic Championships. ENTRIES TO CLOSE FEB. 14 Two Relay Races, at Half-Mile and 1,600 Yards, on Program at the Garden. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/inheritance-law-upheld-state-appeals-court-reverses-obrien-as.html | INHERITANCE LAW UPHELD.; State Appeals Court Reverses O'Brien as Surrogate. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cigarette-prices-up-rise-to-be-1c-a-pack-four-leading-companies.html | CIGARETTE PRICES UP; RISE TO BE 1c A PACK; Four Leading Companies Raise Wholesale Rate -- Stores to Follow Within a Week. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mineola.html | MINEOLA. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/kansas-city-mo.html | KANSAS CITY, MO. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/merrick.html | MERRICK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-harry-j-de-wit.html | MRS. HARRY J. DE. WIT['. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/lay-kyoto-riot-to-liquor-rail-authorities-say-drinkers-caused-fatal.html | LAY KYOTO RIOT TO LIQUOR; Rail Authorities Say Drinkers Caused Fatal Stampede. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/robert-ferguson-resigns-from-board-of-yonkers-national-yonkers.html | Robert Ferguson Resigns From Board of Yonkers National.; YONKERS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/interest-in-french-lottery-sags.html | Interest in French Lottery Sags. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/miss-cornell-changes-tour.html | Miss Cornell Changes Tour. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bond-firm-organized-fr-fenton-co-to-specialize-in-federal.html | BOND FIRM ORGANIZED.; F.R. Fenton & Co. to Specialize in Federal Securities. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/iris-tree-married-to-f-l-wigheln-j-daughter-of-famous-british-j.html | IRIS TREE MARRIED TO F. L. WIGHELN J; Daughter of Famous British J Actor Becomes Bride Here of Polish Engineer. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/changes-among-directors-and-officers-of-banks-jersey-city.html | Changes Among Directors and Officers of Banks.; JERSEY CITY. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/woman-to-run-for-sheriff.html | Woman to Run for Sheriff. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/additions-made-to-directorates-some-boards-reduced-philadelphia.html | Additions Made to Directorates -Some Boards Reduced.; PHILADELPHIA. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/missing-boy-returns-to-syracuse-home-douglas-johnson-found-outside.html | MISSING BOY RETURNS TO SYRACUSE HOME; Douglas Johnson, Found Outside Hotel Here, Is Aided by Stranger He Accosts. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/19-games-for-brown-nine-varsity-will-meet-northeastern-in-opener.html | 19 GAMES FOR BROWN NINE; Varsity Will Meet Northeastern in Opener April 11. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/entry-permitted-to-emma-goldman-anarchist-deported-in-1919-wins.html | ENTRY PERMITTED TO EMMA GOLDMAN; Anarchist Deported in 1919 Wins Authority for 90-Day Visit With Relatives. SHE IS NOW IN TORONTO Plans Speaking Tour, but She Promised in Plea to Avoid Any Political Activity. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cotton-is-highest-since-september-turnover-large-in-narrow-range.html | COTTON IS HIGHEST SINCE SEPTEMBER; Turnover Large in Narrow Range, With Finish at Top, 4 to 5 Points Up. FEDERAL SELLING HEAVY Hedging Is Lessened by Limited Operations in South -- Consumer Demand Good. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/will-address-bank-women.html | Will Address Bank Women. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/again-heads-humane-society.html | Again Heads Humane Society. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/city-ash-removal-to-save-1000000-big-annual-economy-predicted-by.html | CITY ASH REMOVAL TO SAVE $1,000,000; Big Annual Economy Predicted by Goodrich in Taking Over Brooklyn Incinerators. EMPLOYES PLEAS FUTILE Some Who Had Served 30 Years Ousted, as Law Gives Jobs to Civil Service Workers. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/general-fare-cut-made-by-norfolk-western.html | General Fare Cut Made By Norfolk & Western | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/thomas-refuses-to-sing-baritone-fee-lacking-walks-out-on-audience.html | THOMAS REFUSES TO SING.; Baritone, Fee Lacking, Walks Out on Audience in Texas. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stops-realty-issue-trade-commission-issues-order-against-muscle.html | STOPS REALTY ISSUE.; Trade Commission Issues Order Against Muscle Shoals Concern. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sports-of-the-times-its-a-long-time-between-tildens.html | Sports of the Times; It's a Long Time Between Tildens. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hammond-holds-assembly-votes-three-ballots-fail-to-break-republican.html | HAMMOND HOLDS ASSEMBLY VOTES; Three Ballots Fail to Break Republican Deadlock on Election of Clerk. STEINGUT PROTESTS DELAY Group of Young Republicans Declare They Must Not Be Classed With 'Old Guard.' | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/western-canada-stock-starve.html | Western Canada Stock Starve. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wb-joyces-honored-married-45-years-dinner-given-for-them-by-the-md.html | W.B. JOYCES HONORED; MARRIED 45 YEARS; Dinner Given for Them by the M.D. Joyces -- Other Parties of Yesterday. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/austin-ranney.html | Austin -- Ranney. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/lays-plans-to-mark-roosevelt-birthday-city-group-seeks-to-arrange.html | LAYS PLANS TO MARK ROOSEVELT BIRTHDAY; City Group Seeks to Arrange Jan. 30 Program of Benefits for Georgia Foundation. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/alphabet-balks-nazis-since-it-is-semitic-they-should-destroy-it-dr.html | ALPHABET BALKS NAZIS; Since It Is Semitic They Should Destroy It, Dr. Finley Says. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/de-ruyter-children-awarded-to-mother-they-need-her-devotion-says.html | DE RUYTER CHILDREN AWARDED TO MOTHER; They Need Her Devotion, Says Justice Collins in Ruling for Mrs. Spreckels. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sparkill.html | SPARKILL. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/a-laudable-effort.html | A LAUDABLE EFFORT. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-mary-west-madden.html | MRS. MARY WEST MADDEN. | True | Speda. l to T IKw YORK Ts. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-brunswick.html | NEW BRUNSWICK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/estimate-board-may-get-power-laguardia-seeks-mayor-at-capitol-today.html | ESTIMATE BOARD MAY GET POWER LAGUARDIA SEEKS; MAYOR AT CAPITOL TODAY; GOVERNOR HAS OPEN MIND Eager to Cooperate and Will Give All the Time Needed for Accord. TALK TO HAVE WIDE SCOPE Expected to Broaden Into a Discussion of Whole City Reform Program. MAYOR'S AIDES TO ATTEND Lehman Invites Prof. Lindsay Rogers and Ex-Controller McAneny to Be Present. LEHMAN TO MEET LAGUARDIA TODAY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/municipal-loans-awards-and-offerings-of-new-issues-for-public.html | MUNICIPAL LOANS.; Awards and Offerings of New Issues for Public Subscription Announced. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/louise-e-goldman-engaged-to-marry-daughter-of-prominent-band-leader.html | LOUISE E. GOLDMAN ENGAGED TO MARRY; Daughter of Prominent Band Leader to Become Bride of Walter J. Fried. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-elias-ponvert-widow-of-cuban-financier-and-sugar-industrialist.html | MRS. ELIAS PONVERT.; Widow of Cuban Financier and Sugar Industrialist. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/richmond-va.html | RICHMOND, VA. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/james-b-wootan.html | JAMES B. WOO"TAN. | True | Special to T NBW YOR TS.. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dormitory-plans-ordered.html | Dormitory Plans Ordered. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/roosevelt-continues-reduction-in-pay-for-federal-employes-until.html | Roosevelt Continues Reduction in Pay For Federal Employes Until Next June | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/refuses-to-aid-reppin-colorado-governor-rejects-report-of-newark.html | REFUSES TO AID REPPIN.; Colorado Governor Rejects Report of Newark Psychiatrist. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rise-in-holders-of-us-steel.html | Rise in Holders of U.S. Steel. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/princeton.html | PRINCETON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/tells-hirohito-of-events-here.html | Tells Hirohito of Events Here, | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/waiting-policy-at-capital-roosevelt-hopes-to-avoid-party-fight-to.html | WAITING POLICY AT CAPITAL.; Roosevelt Hopes to Avoid Party Fight - - To Ignore Curry. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mexican-diplomat-here-craviotto-arrives-from-belgium-on-way-to-new.html | MEXICAN DIPLOMAT HERE.; Craviotto Arrives From Belgium on Way to New Post in Cuba. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/marian-wetmore-becomes-a-bride-descendant-of-first-lord-of.html | MARIAN WETMORE BECOMES A BRIDE; Descendant of First Lord of Livingston Manor Married to Samuel R. Milbank. WEDDING TRIP TO EUROPE Ceremony in St. Bartholomew's -- His Grandfather Founded Waltham Watch Company. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cermaks-assassin-had-a-normal-brain-dr-adolph-meyer-finds-no.html | CERMAK'S ASSASSIN HAD A NORMAL BRAIN; Dr. Adolph Meyer Finds No Criminal Indication in Zangara's Case. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/more-farmers-bar-hunters.html | More Farmers Bar Hunters. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/paris-bourse-shows-firmness.html | Paris Bourse Shows Firmness. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/four-starlings-fly-into-bronx-court-building-and-blue-heron-is.html | Four Starlings Fly Into Bronx Court Building And Blue Heron Is Snared in Throgs Neck | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/0otave-thanet-83-novelist-is-dead-writer-with-victorian-outlook-was.html | !0OTAVE THANET, 83, NOVELIST, IS DEAD; Writer With Victorian Outlook Was Known in Private Life as Miss Alice French. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/astronomers-elect-einstein.html | Astronomers Elect Einstein. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/audited-spending.html | AUDITED SPENDING. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dr-howard-c-miner.html | DR. HOWARD C. MINER. | True | special to th e New yOrk tIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-theodore-a-cole.html | MRS. THEODORE A. COLE. | True | Special to I'w Noi. Tr-- ,=. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ruling-on-philbin-in-tack-case-waits-court-hears-testimony-on.html | RULING ON PHILBIN IN TACK CASE WAITS; Court Hears Testimony on Charge of Refusal to Answer Questions. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mayor-rides-in-radio-car-then-its-battery-dies.html | Mayor Rides in Radio Car, Then Its Battery Dies | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-base-may-be-needed.html | New Base May Be Needed. | True | By Russell Owen. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/south-orange.html | SOUTH ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/pompton-lakes.html | POMPTON LAKES. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/banking-bills-pass-jersey-legislature-three-emergency-measures-to.html | BANKING BILLS PASS JERSEY LEGISLATURE; Three Emergency Measures to Facilitate Reorganizations Meet No Opposition. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/luckner-ship-reaches-bremen.html | Luckner Ship Reaches Bremen. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/east-williston.html | EAST WILLISTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-mcevoy-cue-victor-defeats-mrs-hummel-and-miss-veatch-in-u-s.html | MRS. McEVOY CUE VICTOR.; Defeats Mrs. Hummel and Miss Veatch in U. S. Tourney. I | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/risko-turns-back-maloney-in-miami-cleveland-heavyweight-gains-easy.html | RISKO TURNS BACK MALONEY IN MIAMI; Cleveland Heavyweight Gains Easy Victory on Points in Ten-Round Bout. LOSER IS FLOORED TWICE Boston Boxer Badly Punished as His Comeback Campaign Meets Severe Setback, | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/frederick-j-flach.html | FREDERICK J. FLACH. | True | ]3acia.l to Igw roR Tz3a3s. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/temple-is-victor-2321-rallies-to-beat-carnegie-tech-after-trailing.html | TEMPLE IS VICTOR, 23-21.; Rallies to Beat Carnegie Tech After Trailing, 13-6, at Half. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/statement-by-redmond-co.html | Statement by Redmond & Co. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/st-louis.html | ST. LOUIS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/668-buildings-projected-in-bronx-during-1933.html | 668 Buildings Projected In Bronx During 1933 | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/paul-orsell-obtains-retrial-in-pit-death-designer-of-coal-pocket-in.html | PAUL ORSELL OBTAINS RETRIAL IN PIT DEATH; Designer of Coal Pocket in Which Man Was Killed Wins on Appeal. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/xavier-22-all-hallows-19.html | Xavier 22; All Hallows 19. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/brown-issues-denial.html | Brown Issues Denial. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/pu-yi-is-to-have-no-link-to-china-tokyo-says-his-coronation-will.html | PU YI IS TO HAVE NO LINK TO CHINA; Tokyo Says His Coronation Will Emphasize the Finality of Manchukuo's Separation. ANNEXATION IS BARRED Japan Will Keep Close Watch Over New State, but Does Not Want to Govern It. | True | By Hugh Byas.wireless To the New York Times. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/money-and-credit-tuesday-jan-9-1934.html | MONEY AND CREDIT; Tuesday, Jan. 9, 1934. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mystery-plane-reported-seen-again-in-north-sweden-searcher-and.html | MYSTERY PLANE REPORTED; Seen Again in North Sweden -- Searcher and Three Lost. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/omaha.html | OMAHA. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/seek-tax-relief-in-jersey.html | Seek Tax Relief in Jersey. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/newark.html | NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/broadway-trolley-service.html | Broadway Trolley Service. | True | H. CLARENCE FISHER | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hackensack.html | HACKENSACK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wildwood.html | WILDWOOD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/church-groups-fix-peace-drive-plans-home-mission-workers-plan-wide.html | CHURCH GROUPS FIX PEACE DRIVE PLANS; Home Mission Workers Plan Wide Educational Campaign for Current Year. OPEN FIGHT ON LIQUOR Laws to Ban Saloon and to End Private Profit Proposed at Joint Conference Here. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/two-new-planetoids-found-by-algerians-observatory-announces.html | TWO NEW PLANETOIDS FOUND BY ALGERIANS; Observatory Announces Discovery Between Mars and Jupiter After Careful Verification. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mdonald-pleads-for-german-exiles-puts-cost-of-rehabilitating.html | M'DONALD PLEADS FOR GERMAN EXILES; Puts Cost of Rehabilitating Refugees From Reich at More Than $25,000,000. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/columbia-releases-dates-cub-five-beaten-in-first-game-has-eight.html | COLUMBIA RELEASES DATES; Cub Five, Beaten In First Game, Has Eight More Contests. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/protestants-ire-in-reich-mounts-nazi-discrimination-charged-because.html | PROTESTANTS' IRE IN REICH MOUNTS; Nazi Discrimination Charged Because the Catholic Youth Groups Preserve Identity. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/baldwin.html | BALDWIN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/patrick-out-of-hospital.html | Patrick Out of Hospital. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wolf-advanges-in-martin-squash-national-champion-tops-h-a-haines.html | WOLF ADVANGES IN MARTIN SQUASH; National Champion Tops H. A. Haines, 15-0, 15-2, to Gain Third Round at Yale Club. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/syosset.html | SYOSSET. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/woman-a-captive-2-years-police-say-exboxer-arrested-when-wife-is.html | WOMAN A CAPTIVE 2 YEARS, POLICE SAY; Ex-Boxer Arrested When Wife Is Found Locked in Room at Ridgefield Park, N.J. SHE IS SENT TO HOSPITAL Reported Emaciated and Dazed -- He Had Been Questioned in Lindbergh Kidnapping. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/heads-yale-promenade-group.html | Heads Yale Promenade Group. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oryan-sees-police-drill.html | O'Ryan Sees Police Drill. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/an-appreciation.html | An Appreciation. | True | RUSSELL J. CLINCHY | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/emergency-laws.html | EMERGENCY" LAWS. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/payne-going-to-europe.html | Payne Going to Europe. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/american-u-in-front-sets-back-hampdensydney-team-2622-in-basketball.html | AMERICAN U. IN FRONT.; Sets Back Hampden-Sydney Team, 26-22, in Basketball Game. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/whitlock-not-in-auto-mishap.html | Whitlock Not in Auto Mishap. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/goldwater-names-aide-timmerman-is-appointed-fourth-deputy-in.html | GOLDWATER NAMES AIDE.; Timmerman Is Appointed Fourth Deputy in Hospitals Board. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/charles-s-brewer-of-utica-is-dead-president-of-the-standard.html | CHARLES S. BREWER OF UTICA IS DEAD; President of the 'Standard Furniture Company', Maker of Office Desks. | True | spes.1 to T w YonE: Ts. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/campbell-slated-to-head-schools-his-election-by-board-today-to.html | CAMPBELL SLATED TO HEAD SCHOOLS; His Election by Board Today to Succeed Dr. O'Shea Is Said to Be Assured. MAYOR LIKELY TO CONCUR But He Declines to Comment -- Associate Has Served in City System Since 1903. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/business-building-sold-to-operator-fiftyeighth-street-property-and.html | BUSINESS BUILDING SOLD TO OPERATOR; Fifty-eighth Street Property and Harlem Tenement in New Ownership. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ew-olney-is-chided-in-bankruptcy-case-discharge-of-exbroker-denied.html | E.W. OLNEY IS CHIDED IN BANKRUPTCY CASE; Discharge of Ex-Broker Denied by Court -- Testimony Held 'Flippant and False.' | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rochester.html | ROCHESTER. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/palm-beach-plans-presidents-ball-birthday-fete-aiding-georgia-warm.html | PALM BEACH PLANS PRESIDENT'S BALL; Birthday Fete Aiding Georgia Warm Springs Foundation Will Be Held Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/indict-2-in-gold-hoarding-denver-jury-accuses-daughter-of-exsenator.html | INDICT 2 IN GOLD HOARDING; Denver Jury Accuses Daughter of Ex-Senator Thomas | True | Specialto The New York Times. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/corporation-bill-discussed.html | Corporation Bill Discussed. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/coffee-report-is-denied-sales-to-foreign-countries-not-under-way.html | COFFEE REPORT IS DENIED.; Sales to Foreign Countries Not Under Way, Brazil Reports. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bruce-cabot-to-adopt-child.html | Bruce Cabot to Adopt Child. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/chicago.html | CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/miss-corwin-head-of-jersey-college-executive-secretary-of-yale.html | MISS CORWIN HEAD OF JERSEY COLLEGE; Executive Secretary of Yale Graduate School Is to Succeed Dean Douglass. HAS HAD VARIED CAREER Long Service as an Educator Interrupted by Work for University Women. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dollar-gives-ground-in-exchange-market-sterling-loses-34-of-a-cent.html | DOLLAR GIVES GROUND IN EXCHANGE MARKET; Sterling Loses 3/4 of a Cent, Closing at $5.08 1/4, but the Franc Gains Slightly. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/persian-enters-dickinson.html | Persian Enters Dickinson. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/poultry-show-opens-with-5700-entries-many-unusual-varieties-are-on.html | POULTRY SHOW OPENS WITH 5,700 ENTRIES; Many Unusual Varieties Are on View -- Pair of Jungle Fowl Valued at $2,000. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/teachers-send-plea-to-lehman.html | Teachers Send Plea to Lehman. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/morristown-school-hockey-squad-returns-after-creditable-showing-in.html | Morristown School Hockey Squad Returns After Creditable Showing in Switzerland | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/frederick-w-brooks-lawyer-one-of-few-g-a-r-men-who-marched-last.html | FREDERICK W. BROOKS.; Lawyer One of Few G. A. R. Men Who Marched Last Memorial Day. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/boston.html | BOSTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/spanish-clerks-file-protest-in-havana-appeal-to-ambassador-on-riot.html | SPANISH CLERKS FILE PROTEST IN HAVANA; Appeal to Ambassador on Riot — Cuba to Have Silver Minted in Mexico. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/miss-emily-redmond.html | MISS EMILY REDMOND. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hotel-in-difficulties-judge-orders-the-griswold-to-pay-taxes-or-be.html | HOTEL IN DIFFICULTIES.; Judge Orders the Griswold to Pay Taxes or Be Foreclosed. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-work-groups-formed-for-parks-moses-to-direct-cwa-jobs-in-long.html | NEW WORK GROUPS FORMED FOR PARKS; Moses to Direct CWA Jobs in Long Island System, Welsh in the Palisades. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/east-islip.html | EAST ISLIP. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/lloyd-george-sees-gains-says-in-lisbon-he-is-confident-world-crisis.html | LLOYD GEORGE SEES GAINS; Says, in Lisbon, He Is Confident World Crisis Will End Soon. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/chilean-paper-urges-new-move.html | Chilean Paper Urges New Move. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/saskatoon-sextet-in-england.html | Saskatoon Sextet in England. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/borah-speech-held-attack-on-hitler-denunciation-of-nazis-seen-in.html | BORAH SPEECH HELD ATTACK ON HITLER; Denunciation of Nazis Seen in Senator's Defense Here of Popular Government. LOSS OF LIBERTY ASSAILED ' Blasphemous Exhibition' Abroad Compared With Deprecation of Our Democracy. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/catches-ship-with-aid-of-tug.html | Catches Ship With Aid of Tug. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/chevalier-back-for-new-film.html | Chevalier Back for New Film. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/15-skiffs-are-ordered-for-junior-yachtsmen.html | 15 Skiffs Are Ordered For Junior Yachtsmen | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mt-st-michael-19-power-mem-15.html | Mt. St. Michael 19; Power Mem. 15. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/theatre-workers-meet-two-mass-meetings-held-to-enroll-members-in.html | THEATRE WORKERS MEET.; Two Mass Meetings Held to Enroll Members in Union. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dill-maps-his-race-for-governorship-democratic-candidate-willing-to.html | DILL MAPS HIS RACE FOR GOVERNORSHIP; Democratic Candidate Willing to Stand or Fall With Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/joint-recital-given-frances-peltonjones-and-w-hain-heard-at-plaza.html | JOINT RECITAL GIVEN.; Frances Pelton-Jones and W. Hain Heard at Plaza. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/no-deal-with-rfc-by-first-national-reynolds-tells-stockholders-bank.html | NO DEAL WITH RFC BY FIRST NATIONAL; Reynolds Tells Stockholders Bank Does Not Contemplate Sale of Preferred Shares. NOT IN INSURANCE PLAN No Decision Reached, He Says -- Dropping Out of National System Suggested. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rebel-leaders-flee-foochow.html | Rebel Leaders Flee Foochow. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/peiping-sees-japanese-gains.html | Peiping Sees Japanese Gains. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/lawyer-is-jailed-in-contempt-case-250-fine-and-30day-term-is.html | LAWYER IS JAILED IN CONTEMPT CASE; $250 Fine and 30-Day Term Is Imposed by Justice Murray Upon D.J. Rosen. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dt-wilentz-nominated-named-by-moore-as-attorney-general-of-jersey.html | D.T. WILENTZ NOMINATED.; Named by Moore as Attorney General of Jersey. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/more-tokyo-leaders-ill-takahashi-yamamoto-and-suetsugu-develop.html | MORE TOKYO LEADERS ILL.; Takahashi, Yamamoto and Suetsugu Develop Influenza. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/home-bonds-with-held-further-offerings-await-next-step-by-congress.html | HOME BONDS WITH HELD.; Further Offerings Await Next Step by Congress. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stony-brook.html | STONY BROOK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/25-years-cut-off-sentence.html | 25 Years Cut Off Sentence. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-york-women-win-three-tests-complete-sweep-in-intercity-squash.html | NEW YORK WOMEN WIN THREE TESTS; Complete Sweep in Intercity Squash Racquets by Downing Philadelphia Teams, SCORE IN CLASS A IS 3-2 Visitors Meet First Setback in History of Series--Favorites Gain in U. S. Play. | True | By Lincoln A. Werden. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/foreign-bonds-up-federal-list-dips-domestic-corporation-issues-also.html | FOREIGN BONDS UP; FEDERAL LIST DIPS; Domestic Corporation Issues Also End Higher on the Stock Exchange. GERMAN BUYING SUBSIDES B.M.T., I.R.T. and Manhattan Railway Loans in More Demand -- Curb Trading Is Active. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/threat-by-dutch-got-reich-to-pay-they-were-prepared-to-deduct.html | THREAT BY DUTCH GOT REICH TO PAY; They Were Prepared to Deduct Interest Due on Bonds From What They Owed for Goods. FULL PAYMENT FOLLOWED Extra Purchases of Rye That Holland Agreed To Are Much Less Than Concession Won. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hebrew-orphanage-wins-clear-title-court-upholds-its-rights-as-owner.html | HEBREW ORPHANAGE WINS CLEAR TITLE; Court Upholds Its Rights as Owner of 3d Av. Parcel, Ruling City Has No Interest. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hoods-challenge-to-mlarnin-filed-english-welterweight-seeks-through.html | HOOD'S CHALLENGE TO M'LARNIN FILED; English Welterweight Seeks, Through His Manager, Title Fight With Champion. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/miami-tennis-postponed.html | Miami Tennis Postponed. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/to-honor-yankee-manager.html | To Honor Yankee Manager. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/schoolboys-give-cup-to-einstein-philadelphia-gift-is-termed-a.html | SCHOOLBOYS GIVE CUP TO EINSTEIN; Philadelphia Gift Is Termed a Tribute From the Youth of America. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/american-flier-is-held-by-french-in-indochina.html | American Flier Is Held By French in Indo-China. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sherry-tosses-komar-wins-feature-wrestling-bout-at-the-coliseum-in.html | SHERRY TOSSES KOMAR.; Wins Feature Wrestling Bout at the Coliseum in 35:34. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/william-l-chappell.html | WILLIAM L, CHAPPELL, | True | Special to TH NEW Yo Ts. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/france-honors-nollet-general-is-named-grand-chancellor-of-legion-of.html | FRANCE HONORS NOLLET.; General Is Named Grand Chancellor of Legion of Honor. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/friedberg-at-his-best.html | Friedberg at His Best. | True | H.T. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bayshore.html | BAYSHORE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/vanderlip-backs-roosevelt-on-gold-explains-warrens-plan-to.html | VANDERLIP BACKS ROOSEVELT ON GOLD; Explains Warren's Plan to Stabilize Price Level With 'Commodity' Dollar. POLICIES CALLED 'ASTUTE' | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/grain-futures-up-as-cash-sales-lag-removal-of-hedges-helps-to.html | GRAIN FUTURES UP AS CASH SALES LAG; Removal of Hedges Helps to Bolster Prices Despite Some Profit-Taking. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/af-of-l-pictures-activities-of-reds-document-was-greens-plea-for.html | A.F. OF L. PICTURES ACTIVITIES OF REDS; Document Was Green's Plea for Soviet Pledge Against Propaganda Here. FIGURED IN RECOGNITION Communists Described as Fomenting Strikes and Revolution and Threatening Unions. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/british-aid-for-us-is-urged-by-wells-writer-in-broadcast-says.html | BRITISH AID FOR US IS URGED BY WELLS; Writer, in Broadcast, Says World's Economic Future Depends on Roosevelt. HE DECRIES NATIONALISM Declares All Countries Must Join to Solve Problems, but Bars 'Political' Unions. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/barabas-is-hailed-in-his-home-town-hero-of-columbia-victory-in-rose.html | BARABAS IS HAILED IN HIS HOME TOWN; Hero of Columbia Victory in Rose Bowl Widely Acclaimed in Jersey City. GOV. MOORE IS A SPEAKER Voices Greeting at Dickinson High -- Mayor Hague Welcomes Star at City Hall. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/widow-in-slaying-gets-32500.html | Widow in Slaying Gets $32,500. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/albany-court-hits-utility-bond-sale-staten-island-edison-loses.html | ALBANY COURT HITS UTILITY BOND SALE; Staten Island Edison Loses Appeal Against Public Service Board Ruling. $7,500,000 ISSUE INVOLVED Decision Denies Right of Company to Buy Securities of Its Affiliate Corporation. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/asbury-park.html | ASBURY PARK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/copper-firm-rents-four-tower-floors-takes-large-space-in-east.html | COPPER FIRM RENTS FOUR TOWER FLOORS; Takes Large Space in East Fortieth Street Building in Expansion Move. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/heads-the-plain-dealer.html | Heads The Plain Dealer. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/huguenot-trust-co-of-white-plains-shows-3937426-assets-in-inventory.html | Huguenot Trust Co. of White Plains Shows $3,937,426 Assets in Inventory | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/french-divorce-is-upheld-court-of-appeals-dismisses-ex-wifes-new.html | FRENCH DIVORCE IS UPHELD; Court of Appeals Dismisses Ex -- Wife's New York Appeal. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/food-price-dropped-again-in-fortnight-general-retail-level-declined.html | FOOD PRICE DROPPED AGAIN IN FORTNIGHT; General Retail Level Declined 1 1/2 Per Cent in the Period Ending on Dec. 19. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hebrew-chants-heard-organists-guild-gives-program-at-temple-emanuel.html | HEBREW CHANTS HEARD.; Organists' Guild Gives Program at Temple Emanu-El. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/francis-a-clark.html | FRANCIS A. CLARK. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/steals-cwa-picks-and-shovels.html | Steals CWA Picks and Shovels. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/trenton.html | TRENTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bolivia-thanks-mediator.html | Bolivia, Thanks Mediator. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/in-washington-constitution-is-again-held-a-flexible-instrument.html | In Washington; Constitution Is Again Held a Flexible Instrument. | True | By Arthur Krock. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/missing-baby-hunted-father-says-he-fears-enemies-may-have-taken.html | MISSING BABY HUNTED.; Father Says He Fears Enemies May Have Taken 2-Year-Old Girl. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/southern-cross-at-rio-french-flying-boat-makes-trip-nonstop-from.html | SOUTHERN CROSS AT RIO.; French Flying Boat Makes Trip Non-Stop From Natal. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/morgan-prepares-for-racket-fight-new-official-confident-that.html | MORGAN PREPARES FOR RACKET FIGHT; New Official Confident That Markets Can Be Cleaned Up Quickly With Police Aid. O'RYAN TO GIVE POINTERS Will Impress on Dealers That Thievery Can Be Prevented Without Paying Graft. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wagner-stays-on-labor-board.html | Wagner Stays on Labor Board. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/detroit.html | DETROIT. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/viles-heads-rubber-group-wh-lalley-of-kellyspringfield-is.html | VILES HEADS RUBBER GROUP; W.H. Lalley of Kelly-Springfield Is Association's Chairman. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mr-cantor-and-sunday-theatre.html | Mr. Cantor and Sunday Theatre. | True | EDDIE CANTOR | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/army-likely-to-retire.html | Army Likely to Retire. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/columbia-cubs-defeated-lose-opening-basketball-game-to-washington.html | COLUMBIA CUBS DEFEATED.; Lose Opening Basketball Game to Washington High, 35-26. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/santa-fe-orders-rails-milliondollar-contract-goes-to-colorado.html | SANTA FE ORDERS RAILS.; Million-Dollar Contract Goes to Colorado Company. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/c-siebert-losh-former-president-of-organ-factory-in-merrick-l-i.html | C. SIEBERT LOSH.; Former President of Organ Factory in Merrick, L. i. | True | Special to Izrt' NoK Tl/zs. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/aaa-taxes.html | AAA TAXES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/catholic-u-prevails-hands-western-maryland-quintet-a-41to23-defeat.html | CATHOLIC U. PREVAILS.; Hands Western Maryland Quintet a 41-to-23 Defeat. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/industrial-gains-made-last-month-production-decline-since-june-was.html | INDUSTRIAL GAINS MADE LAST MONTH; Production Decline Since June Was Halted and Some Lines Swing Upward. STEEL ADVANCED SHARPLY Freight Car Loadings Fell Less Than Usual Seasonal Amount, Commerce Department Reports. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/charles-i-bolles.html | CHARLES I. BOLLES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/columbia-swim-meet-tonight.html | Columbia Swim Meet Tonight. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/flemington.html | FLEMINGTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ridder-team-held-to-11-soccer-tie-defending-champion-all-even-with.html | RIDDER TEAM HELD TO 1-1 SOCCER TIE; Defending Champion All Even With East New York in Junior P.S.A.L. Final. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/teaneck.html | TEANECK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rfc-defines-aims-with-bank-shares-it-will-vote-changes-where.html | RFC DEFINES AIMS WITH BANK SHARES; It Will Vote Changes Where Interests of Stockholders and Depositors Are Involved. W.J. CUMMINGS SELECTED RFC and Directors From Continental Illinois of Chicago Agree on Chairman. RFC DEFINES AIMS WITH BANK SHARES | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/to-aid-in-greek-excavation.html | To Aid in Greek Excavation. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sales-tax-urged-in-moore-message-jersey-governor-says-people-must.html | SALES TAX URGED IN MOORE MESSAGE; Jersey Governor Says People Must Have Relief to Keep From Losing Homes. WOULD AID MUNICIPALITIES Abolition of Free Lighterage in New York Harbor Also Is Proposed by Executive. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dunkirk-again-must-borrow.html | Dunkirk Again Must Borrow. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stock-brokers-buy-realty-in-queens-investing-syndicate-acquires-a.html | STOCK BROKERS BUY REALTY IN QUEENS; Investing Syndicate Acquires a Garden Apartment Group at Fortieth Street. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/state-liquor-sale-proposed-in-bill-desmond-measure-first-for.html | STATE LIQUOR SALE PROPOSED IN BILL; Desmond Measure, First for Session, Will Be Introduced in Senate Today. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/general-electrics-year-17-rise-in-orders-shown-in-1933-39-gain-in.html | GENERAL ELECTRIC'S YEAR.; 17% Rise in Orders Shown in 1933 -- 39% Gain in Final Quarter. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/high-tribute-paid-dr-l-r-williams-dr-bernard-sachs-expects-the.html | HIGH TRIBUTE PAID DR. L. R. WILLIAMS; Dr. Bernard Sachs Expects the Academy of Medicine to Hold Memorial Meeting. HIS DEVOTION TO SCIENCE Dr. Emerson Tells of Leader' ship in Tuberculosis Fight Funeral Services Today. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/confers-on-leticia-issue-colombian-presidential-candidate-meets.html | CONFERS ON LETICIA ISSUE; Colombian Presidential Candidate Meets Peruvian in Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bound-brook.html | BOUND BROOK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/evacuation-to-be-urged.html | Evacuation to Be Urged. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/foreign-exchange-tuesday-jan-9-1934.html | FOREIGN EXCHANGE; Tuesday, Jan. 9, 1934. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sues-to-oust-receivers-ew-backus-assails-handling-of-minnesota.html | SUES TO OUST RECEIVERS.; E.W. Backus Assails Handling of Minnesota Paper Company. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/elections-of-directors-and-officers-by-many-banks-buffalo.html | Elections of Directors and Officers by Many Banks.; BUFFALO. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-federal-law-forces-some-directors-to-retire-hartford.html | New Federal Law Forces Some Directors to Retire.; HARTFORD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/edgewater.html | EDGEWATER. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/waterway-faces-rising-opposition-senate-foes-await-message-from.html | WATERWAY FACES RISING OPPOSITION; Senate Foes Await Message From Roosevelt Today on St. Lawrence Pact. PLEA TO RATIFY EXPECTED Wagner Will Lead in Prompt Attack -- Protests Made to President by Shippers. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/275-call-on-laguardia-setting-a-high-record.html | 275 Call on LaGuardia, Setting a High Record | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/additions-to-produce-list.html | Additions to Produce List. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/suez-company-cuts-canal-traffic-tolls-ships-carrying-freight-to-pay.html | SUEZ COMPANY CUTS CANAL TRAFFIC TOLLS; Ships Carrying Freight to Pay 1/4 Franc Per Ton Less -- Ballast Carriers Get Half Rate. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/washington.html | WASHINGTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/liner-being-overhauled-washington-in-drydock-will-be-ready-to-sail.html | LINER BEING OVERHAULED.; Washington, in Drydock, Will Be Ready to Sail Wednesday. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/port-chester.html | PORT CHESTER. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/plainfield.html | PLAINFIELD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/princeton-cubs-score-21-defeat-st-nicholas-second-sextet-on-browns.html | PRINCETON CUBS SCORE, 2-1; Defeat St. Nicholas Second Sextet on Brown's Goal. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/east-orange.html | EAST ORANGE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/harrison.html | HARRISON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dalton-inducted-as-nyac-head-new-president-pledges-that-sports.html | DALTON INDUCTED AS N.Y.A.C. HEAD; New President Pledges That Sports Program for 1934 Will Not Be Curtailed. SEES REPEAL AS BIG AID Revenues Rose $25,000 Last Month Compared to December of Preceding Year. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/pearl-river.html | PEARL RIVER. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/general-j-l-widell.html | GENERAL J. L. WIDELL. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bolivians-yield-last-stronghold-driven-from-fort-camacho-by-fierce.html | BOLIVIANS YIELD LAST STRONGHOLD; Driven From Fort Camacho by Fierce Assault in Renewal of Chaco Warfare. PARAGUAYANS HOLD ROAD Control Entire 130 Miles of Vital Military Highway Extending South to Fort Munoz. | True | By John W. White.special Cable To the New York Times. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/houston-texas.html | HOUSTON, TEXAS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/lieut-col-h-j-coghil.html | LIEUT. COL. H. J. COGHIL!., | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/current-publications.html | Current Publications. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/idle-artists-march-in-protest-on-cwa-100-demonstrate-in-front-of.html | IDLE ARTISTS MARCH IN PROTEST ON CWA; 100 Demonstrate in Front of Mrs. Force's Offices, Charging Unfairness in Giving Jobs. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dallas-texas.html | DALLAS, TEXAS. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-south-wales-wins-beats-south-australia-by-nine-wickets-in.html | NEW SOUTH WALES WINS.; Beats South Australia by Nine Wickets in Cricket Match. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/william-corbett-exlegislator-dead-boston-attorney-was-one-time.html | WILLIAM CORBETT, EX-LEGISLATOR, DEAD; Boston Attorney Was One. Time Amateur Lightweight Boxing Champion as M. I. T. Student. | True | Special to N NOL 'IIS. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/charles-c-fortner.html | CHARLES C. FORTNER. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wife-sues-harry-rubenstein.html | Wife Sues Harry Rubenstein. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rye.html | RYE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/britannic-here-day-late-delayed-by-fog-in-boston-on-way-from-europe.html | BRITANNIC HERE DAY LATE.; Delayed by Fog in Boston on Way From Europe. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cochet-on-way-to-u-s-leaves-buenos-aires-to-compete-in-tennis.html | COCHET ON WAY TO U. S.; Leaves Buenos Aires to Compete in Tennis Matches Here. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/patrick-j-hall.html | PATRICK J. HALL, | True | Spec/al to TH NW YOa TI.S. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stocks-weaken-in-berlin.html | Stocks Weaken in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/narcotic-sellers-jailed-four-get-year-and-a-day-each-for-petty.html | NARCOTIC SELLERS JAILED.; Four Get Year and a Day Each for Petty Sales Here. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/guelf-art-not-auctioned-only-princes-possessions-sold-at.html | GUELF ART NOT AUCTIONED; Only Prince's Possessions Sold at Frankfurt-am-Main. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/changes-among-the-directors-and-officers-of-banks-babylon.html | Changes Among the Directors and Officers of Banks.; BABYLON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-hitchcock-sr-better-horsewoman-injured-at-aiken-regains-some.html | MRS. HITCHCOCK SR. BETTER; Horsewoman, Injured at Aiken, Regains Some Muscular Action. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/passaic.html | PASSAIC. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/southampton.html | SOUTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/artists-in-tribute-at-noble-funeral-national-academy-members-are.html | ARTISTS IN TRIBUTE] AT NOBLE FUNERAL; National Academy Members Are Pallbearers at Rites Here for Noted Bohemian. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/whitney-funeral-to-be-held-today-many-honorary-bearers-are.html | WHITNEY FUNERAL TO BE HELD TODAY; Many Honorary Bearers 'Are NamedwMayor LaGuardia Issues Public Tribute. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/glenhead.html | GLENHEAD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mexicos-oldest-woman-is-dead-at-age-of-110.html | Mexico's Oldest Woman Is Dead at Age of 110 | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mdivani-plans-to-go-on-honeymoon-alone-prince-dodging-subpoena-says.html | MDIVANI PLANS TO GO ON HONEYMOON ALONE; Prince, Dodging Subpoena, Says Bride Will Sail to Orient on Separate Ship. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/archives/sherry-wrestles-tonight-opposes-zelezniak-at-st-nicholas-other-mat.html | SHERRY WRESTLES TONIGHT; Opposes Zelezniak at St. Nicholas -- Other Mat Matches. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/archives/judges-pay-cut-upheld-court-of-appeals-backs-city-on-gresser.html | JUDGE'S PAY CUT UPHELD.; Court of Appeals Backs City on Gresser Reduction. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cincinnati.html | CINCINNATI. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/franconia-starts-world-cruise.html | Franconia Starts World Cruise. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mcgill-university-six-again-outstanding-in-international.html | McGill University Six Again Outstanding In International Intercollegiate Series | True | By the Canadian Press. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/to-check-on-steel-code-institute-appoints-two-special-investigators.html | TO CHECK ON STEEL CODE.; Institute Appoints Two Special Investigators of Operations. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/court-cuts-red-tape-to-end-13year-suit.html | Court Cuts Red Tape To End 13-Year Suit | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/acknowledging-the-corn.html | Acknowledging the Corn. | True | N.S.O. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/minneapolis.html | MINNEAPOLIS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/atlantic-city.html | ATLANTIC CITY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/book-notes.html | BOOK NOTES | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/camden.html | CAMDEN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/six-navy-planes-set-for-hawaii-flight-conditions-favor-start-today.html | SIX NAVY PLANES SET FOR HAWAII FLIGHT; Conditions Favor Start Today From San Francisco on First Mass Hop Over Pacific. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hat-corporation-gained-report-at-norwalk-shows-profit-of-222177-for.html | HAT CORPORATION GAINED.; Report at Norwalk Shows Profit of $222,177 for Year. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/gesell-accused-by-wife-vanderbilt-descendant-asks-for-divorce-from.html | GESELL ACCUSED BY WIFE.; Vanderbilt Descendant Asks for Divorce From Banker. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dodge-cuts-salaries-of-his-staff-21000-slashes-own-pay-from-16695.html | DODGE CUTS SALARIES OF HIS STAFF $21,000; Slashes Own Pay From $16,695 to $16,000 -- Elimination of 2 Jobs Adds to Savings. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/republicans-irked-by-city-job-policy-kings-leaders-call-on-mayor-to.html | REPUBLICANS IRKED BY CITY JOB POLICY; Kings Leaders Call on Mayor to Discuss Patronage for Organization Men. EVEN SMALL POSTS FEW LaGuardia Expected to Give More Places to Qualified Party Workers in Future. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/left-christmas-dinner-fund.html | Left Christmas Dinner Fund. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/roosevelt-praises-rise-in-auto-trade-message-to-1400-leaders-at.html | ROOSEVELT PRAISES RISE IN AUTO TRADE; Message to 1,400 Leaders at Dinner Here Notes Their Part in National Recovery. HAILS 'DAUNTLESS SPIRIT' And Hopes for Still Greater Progress After Citing Output and Export Figures. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/child-aid-unit-hails-legislative-record-all-opposed-bills-defeated.html | CHILD AID UNIT HAILS LEGISLATIVE RECORD; All Opposed Bills Defeated and Supported Measures Enacted, Report Says. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/recovery-club-organizes-move-in-party-program-to-displace-tammany.html | RECOVERY CLUB ORGANIZES; Move in Party Program to Displace Tammany and Curry. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/statue-in-center-plaza-giant-figure-of-prometheus-set-at.html | STATUE IN CENTER PLAZA.; Giant Figure of Prometheus Set at Rockefeller Fountain. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bay-head.html | BAY HEAD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/byrd-is-jubilant-over-intact-base-16-others-who-lived-in-little.html | BYRD IS JUBILANT OVER INTACT BASE; 16 Others Who Lived in Little America Also Hail Report From Ellsworth to Ship. | True | By MacKay Radio To the New York Times. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/copper-down-14-cent-a-pound.html | Copper Down 1/4 Cent a Pound. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/tax-officials-wife-held-as-embezzler-collected-levies-for-husband.html | TAX OFFICIAL'S WIFE HELD AS EMBEZZLER; Collected Levies for Husband at Jersey Home -- His Plea of Guilty Rejected. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/travis-whitney.html | TRAVIS WHITNEY. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/tide-water-associated-move.html | Tide Water Associated Move. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/leon-barzin-and-his-student-orchestra-explore-the-realm-of.html | Leon Barzin and His Student Orchestra Explore the Realm of Polytonal Short-Circuits. | True | W.B.C. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/spitz-and-sandier-in-meet.html | Spitz and Sandier in Meet. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/last-word-victor-in-allage-stake-bobbitts-pointer-triumphs-in.html | LAST WORD VICTOR IN ALL-AGE STAKE; Bobbitt's Pointer Triumphs in Amateur Test at Pinehurst Field Trials. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bond-values-here-up-681154991-in-month-exchange-reports-average.html | BOND VALUES HERE UP $681,154,991 IN MONTH; Exchange Reports Average Price $83.34 on Jan. 1, Against $81.36 on Dec. 1. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/richmond-hill-man-held.html | Richmond Hill Man Held. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/montclair.html | MONTCLAIR. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/w-butler-bromwell.html | W. BUTLER BROMWELL. | True | Special to T IE YOR TraS. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/swedish-official-sued-kreuger-toll-seeks-damages-from-controller.html | SWEDISH OFFICIAL SUED.; Kreuger & Toll Seeks Damages From Controller General. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/borah-is-attacked-at-league-rally-fj-libby-assails-plea-for.html | BORAH IS ATTACKED AT LEAGUE RALLY; F.J. Libby Assails Plea for Nationalism -- Renewed Drive for Amity Planned. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/malcolm-farmer-to-speak.html | Malcolm Farmer to Speak. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/terrence-h-quinn.html | TERRENCE H. QUINN. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/promoted-by-prudential-caleb-stone-named-second-vice-president.html | PROMOTED BY PRUDENTIAL; Caleb Stone Named Second Vice President -- Other Changes. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/6-billion-paid-out-by-rfc-to-dec-31-report-shows-outstanding-loans.html | 6 BILLION PAID OUT BY RFC TO DEC. 31; Report Shows Outstanding Loans and Commitments Total $4,959,719,826.57. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/k-of-c-meet-march-17-change-to-its-traditional-date-is-announced-by.html | K. OF C. MEET MARCH 17.; Change to Its Traditional Date is Announced by Director. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/allenhurst.html | ALLENHURST. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/reasonable-doubt-former-district-attorney-wallace-favors-bail-on.html | REASONABLE DOUBT.; Former District Attorney Wallace Favors Bail on Appeal. | True | DANA WALLACE | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/house-adopts-liquor-control-liberalizing-capitals-drinking.html | House Adopts Liquor Control, Liberalizing Capital's Drinking; Rejecting a Government Dispensary System, It Passes a Bill Providing Sale Under Private Licenses for Consumption On and Off Premises in District of Columbia. HOUSE LIBERALIZES CAPITAL'S DRINKING | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/1170-mckee-bill-sifted-deutsch-looking-into-garage-charge-of-former.html | $1,170 McKEE BILL SIFTED.; Deutsch Looking Into Garage Charge of Former Acting Mayor. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/happy-lad-scores-at-jefferson-park-westrope-rides-first-winner-of.html | HAPPY LAD SCORES AT JEFFERSON PARK; Westrope Rides First Winner of Meet, Beating Abstain in Drive. THISTLE FYRN IS THIRD Victor Just Lasts After Gaining Lead -- Pays $8 for $2 in the Mutuels. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hoboken.html | HOBOKEN. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-ferris-is-found-on-a-barren-island-carried-by-the-tide-in-south.html | MRS. FERRIS IS FOUND ON A BARREN ISLAND; Carried by the Tide in South Carolina Waters -- Without Food Since Sunday. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/fieldston-swimmers-score.html | Fieldston Swimmers Score. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/henr-e-oswald.html | HENR E. OSWALD. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/laguardia-armed-with-fiscal-data-will-leave-for-albany-with-latest.html | LAGUARDIA ARMED WITH FISCAL DATA; Will Leave for Albany With Latest Reports Showing Plight of the City. Cunningham Sees 'Technical Default' on $4,500,000 Notes, but Says Banks Aid. LAGUARDIA ARMED WITH FISCAL DATA | True | GOES 'WITH HAT IN HAND' | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/increases-steel-ingot-output.html | Increases Steel Ingot Output. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/peekskill.html | PEEKSKILL. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oldmaster-show-spans-6-centuries-rare-canvases-newly-brought-from.html | OLD-MASTER SHOW SPANS 6 CENTURIES; Rare Canvases Newly Brought From Europe Are Put on View in Gallery Here. ONE 14TH CENTURY PANEL ' Study of a Man' by Rembrandt Also Among the Paintings in Notable Collection. | True | By Edward Alden Jewell. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/surplus-of-153877-expected-by-jersey-state-controller-reports-the.html | SURPLUS OF $153,877 EXPECTED BY JERSEY; State Controller Reports the Revenues for Next Year to Be $19,433,870. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/plans-new-shrine-to-author-of-readers.html | Plans New Shrine to Author of Readers | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-orleans.html | NEW ORLEANS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stavisky-scandal-causes-paris-riot-1000-royalists-charging-he-was.html | STAVISKY SCANDAL CAUSES PARIS RIOT; 1,000 Royalists, Charging He Was Put to Death, Battle Police at Chamber. TEST IS DUE TOMORROW Chautemps, With Dalinier Out of Cabinet, Will Face Debate on Bayonne Swindle. STAVISKY SCANDAL CAUSES PARIS RIOT | True | By P.j. Philip.wireless To the New York Times.by P.j. Philip. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bloomfield.html | BLOOMFIELD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/silver-and-buying-power-remonetization-viewed-as-means-of.html | SILVER AND BUYING POWER.; Remonetization Viewed as Means of Increasing World's Wealth. | True | J.W. HAMILTON | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/roosevelts-hosts-to-large-company-give-dinner-and-afterward.html | ROOSEVELTS HOSTS TO LARGE COMPANY; Give Dinner and Afterward Entertain 200 Additional Guests at Musicale. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/spring-lake.html | SPRING LAKE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stars-to-aid-german-children.html | Stars to Aid German Children. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/english-bank-reports-westminsters-profits-for-year-reduced-dividend.html | ENGLISH BANK REPORTS.; Westminster's Profits for Year Reduced, Dividend Maintained. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/for-will-rogers-as-governor.html | For Will Rogers as Governor. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/virginian-railway-meeting.html | Virginian Railway Meeting. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/st-anns-22-fordham-prep-19.html | St. Ann's 22; Fordham Prep. 19. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/to-build-muscle-shoals-plant.html | To Build Muscle Shoals Plant. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/offer-from-yale-denied-by-kipke-michigan-coach-insists-he-has-not.html | OFFER FROM YALE DENIED BY KIPKE; Michigan Coach Insists He Has Not Been Approached, Despite Persistent Rumors. FARMER ASSAILS CRITICS Says Yale Will Make Its Choice 'Without Becoming Involved in Football Racket.' | True | By Allison Danzig. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/princeton-gets-trophies-dr-rainsfords-will-gives-hunting-collection.html | PRINCETON GETS TROPHIES; Dr. Rainsford's Will Gives Hunting Collection to University. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/chase-bank-affiliate-holds-10-of-stock-of-corn-exchange-acquired-in.html | Chase Bank Affiliate Holds 10% of Stock of Corn Exchange, Acquired in 1929 | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/150-liquor-stores-in-buffalo.html | 150 Liquor Stores in Buffalo. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bellmore.html | BELLMORE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/asks-mexico-to-back-minimum-wage-plan-president-rodriguez-in.html | ASKS MEXICO TO BACK MINIMUM WAGE PLAN; President Rodriguez, in Republic's First Rational Radio Hook-Up, Explains Program. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/16eor6b-h-frazier-finang-65-dies-i-philadelphia-banker-and-once.html | 16EOR6B H. FRAZIER, FINANG[, 65, DIES; I Philadelphia Banker and Once Sugar Refiner Is Victim of Auto Accident Injuries. HELD MANY DIRECTORATES Football Star in College Days, He Was Active in Athletic Affairs of U. of P. | True | Special to THE lm YOR TS. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/perry-werden-oldtime-baseball-player-set-record-of-45-home-runs.html | PERRY WERDEN; Old-Time Baseball Player Set Record of 45 Home Runs. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/chase-bank-plans-to-sue-for-redress-from-exofficials-elihu-root-jr.html | CHASE BANK PLANS TO SUE FOR REDRESS FROM EX-OFFICIALS; Elihu Root Jr. Is Retained by Directors to Study Action on Disclosures in Senate. SEABURY'S AID PROPOSED Stockholders Urge Aldrich to Bring Him Into Inquiry -RFC Plan Welcomed. CHASE BANK PLANS TO SUE EX-OFFICERS | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oyster-bay.html | OYSTER BAY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mcburney-30-collegiate-21.html | McBurney 30; Collegiate 21. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/warns-of-dealing-in-cotton-options-aaa-declares-purchases-by.html | WARNS OF DEALING IN COTTON OPTIONS; AAA Declares Purchases by Southern Brokers and Banks Are Illegal. SALES MADE UNDER VALUE Federal Action Is Threatened Where Advantage Has Been Taken of Producers. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oshea-urges-rise-in-teachers-pay-report-asks-restoration-of-1932.html | O'SHEA URGES RISE IN TEACHERS' PAY; Report Asks Restoration of 1932 Level in View of the Higher Price Trend. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/delaney-reports-subway-loan-vital-failure-of-federal-advance-would.html | DELANEY REPORTS SUBWAY LOAN VITAL; Failure of Federal Advance Would Tie Up $152,000,000 Already Spent, He Says. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/finland-fights-reich-with-trade-embargo-decree-bars-german-products.html | FINLAND FIGHTS REICH WITH TRADE EMBARGO; Decree Bars German Products Because of Berlin's Restrictions on Imports. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/horticulturists-to-meet.html | Horticulturists to Meet. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/alumni-of-harvard-make-nominations-association-committee-names-12.html | ALUMNI OF HARVARD MAKE NOMINATIONS; Association Committee Names 12 for Board of Overseers and 16 for Alumni Posts. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/garden-city.html | GARDEN CITY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/14th-dalai-lama-found-reincarnated-in-a-baby.html | 14th Dalai Lama Found 'Reincarnated' in a Baby | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/newton.html | NEWTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mr-rogers-offers-a-reply-to-a-republican-volley.html | Mr. Rogers Offers a Reply To a Republican Volley | True | WILL ROGERS | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bars-b-m-loan-plan-icc-refuses-to-allow-reuse-of-bonds-pledged-to.html | BARS B. & M. LOAN PLAN.; I.C.C. Refuses to Allow Re-use of Bonds Pledged to the RFC. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/exwife-accepts-30000-a-year.html | Ex-Wife Accepts $30,000 a Year. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/harrison-h-eaton.html | HARRIsoN H. EATON. | True | Special to THE NW YORX T,ms. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/13130-livermore-judgment.html | $13,130 Livermore Judgment. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/fredrick-13-to-20-scores-by-length-bb-stable-racer-conquers-north.html | FREDRICK, 13 TO 20, SCORES BY LENGTH; B.B. Stable Racer Conquers North Mill Over Muddy Track at Miami. GENERAL LEJEUNE IS NEXT Darkling Captures Secondary Feature and Returns $31 for $2 Straight. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/frank-p-glass-gravely-ill.html | Frank P. Glass Gravely Ill. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/north-german-line-loses-court-test-plea-of-a-reich-moratorium-is.html | NORTH GERMAN LINE LOSES COURT TEST; Plea of a Reich Moratorium Is Denied in Ruling of Justice Watson Here. VICTORY FOR BONDHOLDER Steamship Company Will Appeal Judgment for Interest on Outstanding Obligation. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/mrs-catt-honored-on-75th-birthday-huge-cake-iced-in-suffrage-colors.html | MRS. CATT HONORED ON 75TH BIRTHDAY; Huge Cake, Iced in Suffrage Colors, Presented at Party Attended by 200 Women. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-policy-urged-for-park-casino-association-wants-price-cut-to.html | NEW POLICY URGED FOR PARK CASINO; Association Wants Price Cut to Bring Restaurant Within Reach of All Purses. BRYANT PARK WORK ASKED Prompt Restoration Sought, but Recommendations Await a City-Wide Survey. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sinclair-lewiss-play-his-first-in-which-lloyd-lewis-collaborates.html | SINCLAIR LEWIS'S PLAY.; His First, in Which Lloyd Lewis Collaborates, Soon to Be Seen. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/obrien-as-lawyer-pays-visit-to-dodge-to-ask-drive-on-dyers.html | O'Brien as Lawyer Pays Visit to Dodge To Ask Drive on Dyers Violating NRA Code | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/gov-lehman-talks-to-milk-farmers-he-informs-several-thousand.html | GOV. LEHMAN TALKS TO MILK FARMERS; He Informs Several Thousand Producers Problem Requires Federal Cooperation, NEW STRIKE THREAT MADE Dr. Wynne Joins in Plea at Albany for Control of Output to Meet Crisis, | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/wife-sues-me-walker-3d.html | Wife Sues M.E. Walker 3d. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/quantity-buyers-assail-price-rises-federal-state-city-and-college.html | QUANTITY BUYERS ASSAIL PRICE RISES; Federal, State, City and College Agents at NRA Hearing Charge Collusion. ALBANY CITES HIGH COSTS Farm Representation Alleges Codes Have Wiped Out Gains Made in Agriculture. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/equipoise-to-race-again-this-year-cv-whitney-horse-will-go-after.html | EQUIPOISE TO RACE AGAIN THIS YEAR; C.V. Whitney Horse Will Go After Sun Beau's Money Winning Record. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/boonton.html | BOONTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/two-midwinter-dances-to-take-place-at-cosmopolitan-club-first-next.html | TWO MIDWINTER DANCES.; To Take Place at Cosmopolitan Club -- First Next Saturday. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/postal-records-burned-on-orders-of-secretary-of-brown-clerk-swears.html | POSTAL RECORDS BURNED ON ORDERS OF SECRETARY OF BROWN, CLERK SWEARS; SENATORS HEAR WITNESS | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/liner-california-pounded-furniture-smashed-in-storm-on-crossing-to.html | LINER CALIFORNIA POUNDED; Furniture Smashed in Storm on Crossing to Glasgow. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dr-damrosch-invites-100-of-the-long-wed-50-couples-who-married-more.html | DR. DAMROSCH INVITES 100 OF THE LONG WED; 50 Couples Who Married More Than 40 Years Ago to Attend Mendelssohn Concert. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/tufts-turns-back-brown-five-3733-quells-losers-late-uprising-to-win.html | TUFTS TURNS BACK BROWN FIVE, 37-33; Quells Losers' Late Uprising to Win at Providence -- Grinnell Victors' Star. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/france-and-soviet-sign-trade-accord-step-toward-an-alliance-against.html | FRANCE AND SOVIET SIGN TRADE ACCORD; Step Toward an Alliance Against Germany and Japan Is Seen. DEBT QUESTION IGNORED War Bonds Rise, However-Paris Agrees to Larger Oil and Coal Imports. FRANCE AND SOVIET SIGN TRADE ACCORD | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ilerwln-nanee-.html | IIerwln -- Nanee. [ | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/anderson-delays-selections.html | Anderson Delays Selections. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/new-flotation.html | NEW FLOTATION. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/opposes-child-labor-bill-cardinal-oconnell-says-it-weakens-parents.html | OPPOSES CHILD LABOR BILL; Cardinal O'Connell Says It Weakens Parents' Rights. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/manasquan.html | MANASQUAN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/albany.html | ALBANY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/commodity-markets-futures-irregular-in-reduced-trading-volume-cash.html | COMMODITY MARKETS.; Futures Irregular in Reduced Trading Volume - Cash Prices Are Generally Higher. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/edward-eichorn-retired-fire-captain-former-legislator-and-alderman.html | EDWARD EICHORN.; Retired Fire Captain, Former Legislator and Alderman. | True | pecial to T Ngvr YOP, K s. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/smithtown.html | SMITHTOWN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/to-buy-marmon-plant-company-is-formed-in-indiana-to-resume-car.html | TO BUY MARMON PLANT.; Company Is Formed in Indiana to Resume Car Manufacture. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/roosevelt-asks-aid-letter-to-moore-is-read-at-legislative-session.html | ROOSEVELT ASKS AID.; Letter to Moore Is Read at Legislative Session. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dollar-is-lower-in-paris.html | Dollar Is Lower in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/arthur-a-kahn.html | ARTHUR A. KAHN. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/easthampton.html | EASTHAMPTON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/miss-kathrine-a-kelly.html | MISS KATHRINE A. KELLY. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/the-screen-witching-hour-murders.html | THE SCREEN; Witching Hour Murders. | True | By Mordaunt Hall. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/the-park-bill.html | THE PARK BILL. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/moratorium-law-ruling-discussed-democrats-and-progressives-declare.html | MORATORIUM LAW RULING DISCUSSED; Democrats and Progressives Declare It Foreshadows Upholding of NRA. CALLED '22D AMENDMENT' But Beck Asserts It Dealt Only With Minnesota Act, Not Power of Congress. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/levine-sifts-case-involving-himself-soninlaw-of-his-former-law.html | LEVINE SIFTS CASE INVOLVING HIMSELF; Son-in-Law of His Former Law Partner Defends $21,000 Fees From Newsdealers. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/somerville.html | SOMERVILLE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/fight-on-tammany-to-open-this-week-in-every-district-naming-of.html | FIGHT ON TAMMANY TO OPEN THIS WEEK IN EVERY DISTRICT; Naming of Chairman Will Be First Step in Setting Up New Democratic Organization. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/kiki-roberts-freed-in-raid.html | Kiki Roberts Freed in Raid. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/gen-oryan-breaks-inspector-lennon-work-unsatisfactory-in-the-chief.html | GEN. O'RYAN 'BREAKS' INSPECTOR LENNON; Work 'Unsatisfactory' in the Chief Police Area in City, He Is Made a Captain. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dr-amoroso-sworn-in-begins-duties-as-second-deputy-commissioner-of.html | DR. AMOROSO SWORN IN.; Begins Duties as Second Deputy Commissioner of Correction. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/master-ship-code-ready-to-submit-draft-completed-after-three-months.html | MASTER SHIP CODE READY TO SUBMIT; Draft Completed After Three Months Give Wide Powers to Regional Groups. NO WAGES FINALLY FIXED Virtually All Trade Practices Also Put in Hands of Subordinate Units. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/300-fail-to-storm-hall-police-rout-protest-group-at-garment-union.html | 300 FAIL TO STORM HALL.; Police Rout Protest Group at Garment Union Election. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/central-islip.html | CENTRAL ISLIP. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/corn-exchange-bank-asks-for-retention-of-two-lehmans-on-its-board.html | Corn Exchange Bank Asks for Retention Of Two Lehmans on Its Board of Directors | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/horace-mann-tops-poly-prep-2116-champion-five-bows-in-private.html | HORACE MANN TOPS POLY PREP, 21-16; Champion Five Bows in Private Schools League Game — Other Results. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/more-nazi-bombs-answer-austria-gendarme-loses-hand-in-blast-at.html | MORE NAZI BOMBS ANSWER AUSTRIA; Gendarme Loses Hand in Blast at Barracks After Warning of Severe Measures. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/fritz-kreisler-back-for-concert-tour-violinist-scores-new.html | FRITZ KREISLER BACK FOR CONCERT TOUR; Violinist Scores New Antiphonal Movement in Europe as a 'Thing of Disturbance.' | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/maplewood.html | MAPLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/manhattan-beats-7th-regiment-five-jaspers-score-by-38-to-18-for.html | MANHATTAN BEATS 7TH REGIMENT FIVE; Jaspers Score by 38 to 18 for Fifth Victory in Eight Starts. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/whippany.html | WHIPPANY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/soviet-now-seeks-rise-in-crop-yield-alltime-record-harvest-of-grain.html | SOVIET NOW SEEKS RISE IN CROP YIELD; All-Time Record Harvest of Grain Last Year Is Put at 89,800,000 Tons. RAINS HURT COLLECTIONS Greatest Increase Over 1932 Shown in Wheat -- Oats Damaged by Rain and Rust. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ossining.html | OSSINING. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/store-failures-higher-rose-to-170-in-fiveday-period-dun-bradstreet.html | STORE FAILURES HIGHER.; Rose to 170 in Five-Day Period, Dun & Bradstreet Report. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/freeport.html | FREEPORT. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/baltimore.html | BALTIMORE. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bill-for-149700-tons-of-warships-for-treaty-navy-introduced-by.html | Bill for 149,700 Tons of Warships For Treaty Navy Introduced by Vinson | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/46-more-send-aid-to-neediest-cases-81350-added-in-day-to-fund-which.html | 46 MORE SEND AID TO NEEDIEST CASES; $813.50 Added in Day to Fund, Which Remains $35,218 Short of Last Year's Total. LARGEST DONATION IS $200 Two Others Contribute $100 Each -- Children Continue to Help to Relieve Want. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/reichsbanks-gold-increases-in-week-most-of-the-yearend-loss-is.html | REICHSBANK'S GOLD INCREASES IN WEEK; Most of the Year-End Loss Is Recovered -- Exchange Also Shows an Advance. RESERVE RATIO IS NOW 11.5 Week Ago It Was 10.9 and a Month Ago 11.7 -- Decrease in Note Circulation. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/walter-st-j-jones-insurance-man-and-former-lawyer-of-cincinnati.html | WALTER ST. J. JONES.; Insurance Man and Former Lawyer of Cincinnati, | True | Slcfal to TH N YO TTE:. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rangers-conquer-detroit-six-21-victory-in-garden-enables-new.html | RANGERS CONQUER DETROIT SIX, 2-1; Victory in Garden Enables New Yorkers to Move Into Tie for 2d Place. MURDOCH TALLIES IN 1ST Bill Cook Adds Second Goal in Middle Period -- Sorrell Counts for Wings. | True | By Joseph C. Nichols. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/east-newark.html | EAST NEWARK. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/striking-farmers-halt-mail-train-three-other-trains-held-up-in.html | STRIKING FARMERS HALT MAIL TRAIN; Three Other Trains Held Up in Illinois Milk War, One Nearly Wrecked, COURT ENJOINS PICKETS Anti-Trust Law Is Invoked as Parleys Reopen for Peace on Wallace's Basis, | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/longer-life-asked-with-cash-for-rfc-bills-in-senate-and-house.html | LONGER LIFE ASKED, WITH CASH FOR RFC; Bills in Senate and House Propose 1 to 3 Years More to Aid Recovery. NEW FUNDS NEAR BILLION Measures to Be Speeded to Prevent Cessation of Work Under Jan. 22 Limitation. LONGER LIFE ASKED, WITH CASH FOR RFC | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/scotch-plains.html | SCOTCH PLAINS. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/kearny.html | KEARNY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/culbertson-pair-leading-at-bridge-with-lightner-he-forges-ahead-in.html | CULBERTSON PAIR LEADING AT BRIDGE; With Lightner, He Forges Ahead in United States Association Championship. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/crump-woolley.html | Crump -- Woolley. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/two-yanks-to-newark-pitcher-brennan-and-outfielder-hill-released-on.html | TWO YANKS TO NEWARK.; Pitcher Brennan and Outfielder Hill Released on Option. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/princeton-downs-columbias-five-triumphs-4221-for-second-league.html | PRINCETON DOWNS COLUMBIA'S FIVE; Triumphs, 42-21, for Second League Victory, Outplaying Rivals Throughout. LEADS AT HALF BY 16-11 Larsen and Fairman Tigers' Scoring Leaders -- McDowell Outstanding for Lions. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/canada-receives-olympic-bid.html | Canada Receives Olympic Bid. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/englewood.html | ENGLEWOOD. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/harpo-marx-back-a-caviar-convert-actor-also-was-won-over-by-russias.html | HARPO MARX BACK, A CAVIAR CONVERT; Actor Also Was Won Over by Russia's Vodka, It Was So Cold There, He Says. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/bridgeport.html | BRIDGEPORT. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oil-output-rises-but-holds-in-limit-upturns-in-california-and-texas.html | OIL OUTPUT RISES, BUT HOLDS IN LIMIT; Upturns in California and Texas Are Offset Partly by Drop in Oklahoma. MOTOR FUEL STOCKS UP Refinery Operations Off in Week -- Week's Imports Decline, Petroleum Institute Reports. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/rev-charles-e-rignall.html | REV. CHARLES E. RIGNALL. | True | Spec5 to THE E' OPJE[ TIfF.S. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/opera-next-week-lists-two-debuts-cyrena-van-gordon-and-carlo-del.html | OPERA NEXT WEEK LISTS TWO DEBUTS; Cyrena Van Gordon and Carlo Del Corso to Have First Appearances There. MEISTERSINGER' IS BILLED Return of Rethberg and Revival of 'Gianni Schicchi' Also Among New Offerings. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/asks-counsel-for-young-youth-leader-says-church-must-solve-ethical.html | ASKS COUNSEL FOR YOUNG; Youth Leader Says Church Must Solve 'Ethical Confusion.' | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/nutley.html | NUTLEY. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/blumenthal-head-of-art-museum-metropolitan-trustees-elect-retired.html | BLUMENTHAL HEAD OF ART MUSEUM; Metropolitan Trustees Elect Retired Banker as President to Succeed Coffin. HIS PHILANTHROPIES MANY Art Patron, Active on Board Since 1909, Gave $1,000,000 to Institution in 1928. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/canadian-team-is-selected.html | Canadian Team Is Selected. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/paterson.html | PATERSON. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/financial-markets-stocks-bonds-and-commodities-show-slight.html | FINANCIAL MARKETS; Stocks, Bonds and Commodities Show Slight Improvement -- U.S. Issues Fall -- Dollar Exchange Lower. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/crain-takes-up-new-duties.html | Crain Takes Up New Duties. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stage-stars-visit-automobile-show-the-screen-radio-and-allied.html | STAGE STARS VISIT AUTOMOBILE SHOW; The Screen, Radio and Allied Fields Also Are Represented -- Variety of Models Noted. STREAMLINING IS EXTENDED Some Cars Even Have It in Door Handles -- Strength of Frames Greatly Increased. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/van-klaveren-to-box-levine.html | Van Klaveren to Box Levine. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/14-afghans-are-executed-put-to-death-for-alleged-roles-in.html | 14 AFGHANS ARE EXECUTED; Put to Death for Alleged Roles in Assassination of King. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/law-firm-to-dissolve.html | Law Firm to Dissolve. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/liens-protected-at-auction-sales-plaintiffs-in-foreclosures-get.html | LIENS PROTECTED AT AUCTION SALES; Plaintiffs in Foreclosures Get Twelve Properties in Two Boroughs. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/socialized-industry-held-ultimate-goal-dr-person-of-taylor-society.html | SOCIALIZED INDUSTRY HELD ULTIMATE GOAL; Dr. Person of Taylor Society Sees a Trend to Control of Individual Enterprise. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/middletown.html | MIDDLETOWN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/9-laundries-cited-as-wage-violators-one-reported-to-have-agreed-to.html | 9 LAUNDRIES CITED AS WAGE VIOLATORS; One Reported to Have Agreed to Abide by Terms of State Pay Law. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/radio-gag-is-attacked-alleged-barring-of-speaker-gets-attention-in.html | RADIO 'GAG' IS ATTACKED.; Alleged Barring of Speaker Gets Attention in Washington. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/city-bank-changes-voted-by-holders-sale-of-50000000-preferred.html | CITY BANK CHANGES VOTED BY HOLDERS; Sale of $50,000,000 Preferred Shares to RFC Approved - Capital Reduced. PERKINS CITES ECONOMIES Deposits Up in Last Half of 1933 -- R.B. Taylor Is Added to Board. CITY BANK CHANGES VOTED BY HOLDERS | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/reed-chided-here-on-veterans-bill-kinsolving-accuses-senator-of.html | REED CHIDED HERE ON VETERANS BILL; Kinsolving Accuses Senator of Breaking Word in Backing Non-Service Disability. McQUEEN'S STAND PRAISED Association Supports Disabled Men's Head in Plea to Restore Aid to War Victims. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hockey-league-to-review-action-on-shore-as-three-clubs-request.html | Hockey League to Review Action on Shore As Three Clubs Request Reopening of Case | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/influx-of-buyers-sets-fouryear-record-increase-is-35-per-cent-above.html | Influx of Buyers Sets Four-Year Record; Increase Is 35 Per Cent Above 1933 Mark | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/security-filings-total-8000000-new-issues-sought-include-936742-to.html | SECURITY FILINGS TOTAL $8,000,000; New Issues Sought Include $936,742 to Reopen Clinton Trust Bank in Newark. $3,307,500 FOR DISTILLERY Continental Corporation Also Proposes to Import Foreign Liquors at New York. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/canadiens-vanquish-maroon-sextet-32-joliat-tallies-twice-on-passes.html | CANADIENS VANQUISH MAROON SEXTET, 3-2; Joliat Tallies Twice on Passes From Riley -- Blinco Makes Both of Losers' Goals. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sales-in-new-jersey-small-housing-properties-pass-to-new-owners.html | SALES IN NEW JERSEY.; Small Housing Properties Pass to New Owners. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/william-b-taylor-noted-engineer-dies-supervised-many-construction.html | !WILLIAM B. TAYLOR, NOTED ENGINEER, DIES. !Supervised Many Construction Enterprises Here, in Canada and Peru---Served in War. | True | Speclgl to NL'W YORK S. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/four-are-indicted-in-liquor-inquiry-grand-jury-hearing-licensegraft.html | FOUR ARE INDICTED IN LIQUOR INQUIRY; Grand Jury Hearing License-Graft Charges Is Expected to Hand Up True Bills Today. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/morristown.html | MORRISTOWN. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/accounting-firm-sued-bache-co-demand-908559-lost-by-defalcation.html | ACCOUNTING FIRM SUED.; Bache & Co. Demand $908,559 Lost by Defalcation. | True | | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/court-consolidation-approval-of-the-bill-to-merge-the-magistrates.html | COURT CONSOLIDATION.; Approval of the Bill to Merge the Magistrates and Special Sessions Courts. | True | I. MONTEFIORE LEVY | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/dover.html | DOVER. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/record-crowd-of-15600-likely-for-tildenvines-match-tonight-demand.html | Record Crowd of 15,600 Likely For Tilden-Vines Match Tonight; Demand for Tickets to Test in Garden Unprecedented in History of Pro Tennis, With $39,000 Gate in Prospect -- Californian Is Ready for Debut. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/colonel-edward-barr.html | COLONEL EDWARD BARR. | True | Special to THE NEW 'ORK TS. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sidney-g-borg-dies-sijddenly-a6ed-59-banker-took-a-leading-part-in.html | SIDNEY G. BORG DIES SIJDDENLY, A6ED, 59; Banker Took a Leading Part in Philanthropic, Welfare and Civic Enterprises. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/kills-wife-and-self-in-new-jersey-home-retired-business-man-61-used.html | KILLS WIFE AND SELF IN NEW JERSEY HOME; Retired Business Man, 61, Used Automatic Pistol -- Found by Their Hosts. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/united-cigar-trustee-continued.html | United Cigar Trustee Continued. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/british-tax-yield-up-income-levy-brings-in-12152000-in-years-first.html | BRITISH TAX YIELD UP.; Income Levy Brings In 12,152,000 in Year's First Week. | True | Special Cable to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/hays-wins-18000-estate-appeals-court-backs-ellen-hayes-bequest-to.html | HAYS WINS $18,000 ESTATE; Appeals Court Backs Ellen Hayes Bequest to Lawyer. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/survey-markets-here-21-cornell-students-on-visit-to-study-food.html | SURVEY MARKETS HERE.; 21 Cornell Students on Visit to Study Food Distribution. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/article-4-no-title-approves-rail-loans.html | Article 4 -- No Title; APPROVES RAIL LOANS. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/spalding-bros-reduce-deficit-cut-loss-in-year-ended-on-oct-31-to.html | SPALDING & BROS. REDUCE DEFICIT; Cut Loss in Year Ended on Oct. 31 to $1,962,002 From $2,660,260. TOTAL ASSETS $15,190,306 Operating Results Announced by Other Corporation -- Comparisons Given. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/sea-cliff.html | SEA CLIFF. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/flynn-contracts-for-135-court-chairs-void-low-bidders-lost-out-on.html | Flynn Contracts for $135 Court Chairs Void; Low Bidders Lost Out on $326,213 Awards | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/oxford-group-sees-new-reformation-sweeping-england-it-brings-a.html | OXFORD GROUP SEES NEW REFORMATION; Sweeping England, It Brings a Challenge to Us, Says Prof. Brown at Meeting Here. NEW SPIRIT' IS FOUND Harvey Firestone Listens as His Son Tells of Finding Value in Life Through Movement. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/notre-dame-triumphs-tops-marquette-3028-for-21st-basketball-victory.html | NOTRE DAME TRIUMPHS.; Tops Marquette, 30-28, for 21st Basketball Victory in Row. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/business-world.html | BUSINESS WORLD | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/cleveland.html | CLEVELAND. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/los-angeles.html | LOS ANGELES. | True | Special to THE NEW YORK TIMES. | C1B 212347 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/clarke-wies.html | Clarke -- Wies. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/northport.html | NORTHPORT. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/elizabeth.html | ELIZABETH. | True | Special to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/metcalfe-enters-games.html | Metcalfe Enters Games. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/six-americans-missing-in-china-methodist-missionaries-have-not-been.html | SIX AMERICANS MISSING IN CHINA; Methodist Missionaries Have Not Been Heard From for Ten Days. CAUGHT IN FIGHTING AREA Rebel Chiefs Flee, Leaving General Tsai to Defend Their Capital, Foochow. | True | | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/big-russian-trade-forecast-for-us-soviet-ambassador-in-berlin-says.html | BIG RUSSIAN TRADE FORECAST FOR U.S.; Soviet Ambassador in Berlin Says, However, We, Too, Must Buy or Advance Credit. SECURITY IS EMPHASIZED Russia, Unlike the Capitalistic Lands, Has Paid Promptly, He Tells Americans. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/stocks-in-london-paris-and-berlin-prices-irregular-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Prices Irregular on English Exchange -- British Funds Rise Sharply. FRENCH BOURSE STRONGER Rentes Regain Part of Their Recent Losses -- German Market Weakens. | True | Wireless to THE NEW YORK TIMES. | C1B 212347 |
| 1934-01-10 | 1934-01-10 | https://www.nytimes.com/1934/01/10/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212347 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/held-in-brokers-death.html | Held in Broker's Death. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/aaron-kohn.html | AARON KOHN. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/65000-award-in-crash-verdict-is-first-in-series-of-suits-in.html | $65,000 AWARD IN CRASH.; Verdict Is First in Series of Suits in Westchester Bus Accident. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/taft-hockey-team-wins-turns-back-commercial-high-of-new-haven-3-to.html | TAFT HOCKEY TEAM WINS.; Turns Back Commercial High of New Haven, 3 to 2. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/grant-hails-1934-as-recovery-year-general-motors-leader-sees.html | GRANT HAILS 1934 AS RECOVERY YEAR; General Motors Leader Sees General Business Pick-Up Due to Government Program. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/charles-a-levys-will-filed.html | Charles A. Levy's Will Filed | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/new-orleans-dash-to-betty-farrell-consistent-mare-gains-sixth.html | NEW ORLEANS DASH TO BETTY FARRELL; Consistent Mare Gains Sixth Victory of Meeting by Defeating Modesto. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/198400-gold-to-go-to-france.html | $198,400 Gold to Go to France. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/patrolman-held-in-boys-death.html | Patrolman Held in Boy's Death. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/old-thalia-theatre-site-is-sold-for-improvement.html | Old Thalia Theatre Site Is Sold for Improvement | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lewis-ross.html | Lewis -- Ross. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/storm-delays-ascania-2-days.html | Storm Delays Ascania 2 Days. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/squash-club-wins-4th-match-in-row-remains-unbeaten-in-class-c.html | SQUASH CLUB WINS 4TH MATCH IN ROW; Remains Unbeaten in Class C Division of Metropolitan Squash Racquets Play. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/queens-surrogate-cuts-pay-to-aid-city-in-crisis.html | Queens Surrogate Cuts Pay to 'Aid City in Crisis' | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/joseph-burgess.html | JOSEPH BURGESS. | True | Wretess to 'rHB NEW YORIf. TIM'E. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/3-police-indicted-for-liquor-graft-lieutenant-and-2-detectives.html | 3 POLICE INDICTED FOR LIQUOR GRAFT; Lieutenant and 2 Detectives Accused of Aiding Clerk in License Deliveries. HEARING SET FOR TODAY Dodge Asks Higher Bail for Negro to Prevent Interference With His Testimony. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/not-bread-alone.html | NOT BREAD ALONE. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/hitrun-driver-jailed-lettercarrier-gets-six-months-also-faces.html | HIT-RUN DRIVER JAILED.; Letter-Carrier Gets Six Months -- Also Faces Homicide Charge. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/54000000-insured-on-bank-accounts-wj-cummings-announces-only-141.html | 54,000,000 INSURED ON BANK ACCOUNTS; W.J. Cummings Announces Only 141 Banks, or 1%, Have Now Failed as Applicants. 13,431 BANKS PROTECTED Pennsylvania Has the Most, 983, While New York, With 891, Is Placed Second. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/franklin-de-haven-dead-at-age-of-77-landscape-artist-in-192627.html | FRANKLIN DE HAVEN DEAD AT AGE OF 77; Landscape Artist in 1926-27 Served as President of the Salmagundi Club. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/professor-corwin-on-minnesota-case.html | Professor Corwin on Minnesota Case | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/barred-talk-put-back-on-the-radio-fj-schlink-will-speak-on-consumer.html | BARRED TALK PUT BACK ON THE RADIO; F.J. Schlink Will Speak on Consumer Under NRA Over WABC on Saturday. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/output-of-steel-still-at-31-rate-iron-age-reports-production.html | OUTPUT OF STEEL STILL AT 31% RATE; Iron Age Reports Production Unchanged, but Says Mills Are Increasing Stocks. RISE IN SMALL BOOKINGS Size of Inventories in the Trade Uncertain -- Marked Gains Forecast for Quarter. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/recall-of-envoy-asked-uruguay-notifies-colombia-new-minister-is.html | RECALL OF ENVOY ASKED.; Uruguay Notifies Colombia New Minister Is Persona Non Grata. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/william-j-oliphant.html | WILLIAM J. OLIPHANT. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/roosevelt-will-review-whole-fleet-here-in-june-when-ships-mass-from.html | Roosevelt Will Review Whole Fleet Here In June When Ships Mass From Two Coasts | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/337-national-banks-to-be-reorganized-their-plans-are-approved-by.html | 337 NATIONAL BANKS TO BE REORGANIZED; Their Plans Are Approved by Controller -- 111 Others Must Submit New Plans. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/calza-to-wrestle-tonight.html | Calza to Wrestle Tonight. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/in-washington-liquor-problem-interests-capital-sojourners.html | In Washington; Liquor Problem Interests Capital Sojourners. | True | By Arthur Krock. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/would-check-politics-on-radio.html | Would Check Politics on Radio. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/belgian-cabinet-revised-shifts-follow-resignation-of-viscount.html | BELGIAN CABINET REVISED.; Shifts Follow Resignation of Viscount Poullet. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bond-committee-on-stock-exchange-standing-body-is-formed-to.html | BOND COMMITTEE ON STOCK EXCHANGE; Standing Body Is Formed to Supervise Dealings, Assuring Quicker Rulings. CONSISTS OF FIVE BROKERS It Is Created by Amendment to Constitution -Aims to Avert Diversion of Business. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/warns-on-spark-plugs.html | Warns on Spark Plugs. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/brown-willing-to-testify.html | Brown Willing to Testify. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/outrages-by-nazis-in-austria-spread-one-is-shot-dead-in-klagenfurt.html | OUTRAGES BY NAZIS IN AUSTRIA SPREAD; One Is Shot Dead in Klagenfurt as Discharged Volunteer Laborers Fight Heimwehr. THEY RIOT ELSEWHERE Twelve Bombings in Vienna -- Border Province Merchants Call for 'An chluss.' | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/john-browns-body-premiere.html | John Brown's Body' Premiere. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/puig-here-praises-montevideo-parley-mexicos-foreign-minister-says.html | PUIG, HERE, PRAISES MONTEVIDEO PARLEY; Mexico's Foreign Minister Says 'For the First Time Pan-Americanism Is a Reality.' | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/clarkson-downs-princetons-six-triumphs-in-overtime-53-at-baker-rink.html | CLARKSON DOWNS PRINCETON'S SIX; Triumphs in Overtime, 5-3, at Baker Rink -- Marion Counts Thrice for Victors. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bridge-official-quits-under-fire-lemmerman-faced-charge-of-taking.html | BRIDGE OFFICIAL QUITS UNDER FIRE; Lemmerman Faced Charge of Taking Fee in Lease of Office to Tri-Borough Authority. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/italian-issue-in-demand-subscriptions-opened-in-rome-for-320000000.html | ITALIAN ISSUE IN DEMAND.; Subscriptions Opened in Rome for $320,000,000 Refunding Bonds. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stage-dinosaur-leads-to-7500-suit-concern-charges-earl-carroll-used.html | STAGE DINOSAUR LEADS TO $7,500 SUIT; Concern Charges Earl Carroll Used Its Plans for Papier-mache Monster, but Loses. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/clarify-triumphs-by-three-lengths-assumes-command-in-stretch-to.html | CLARIFY TRIUMPHS BY THREE LENGTHS; Assumes Command in Stretch to Defeat Stroll Along in Miami Feature. QUORUM DECISIVE VICTOR Leads Battling Knight by Five Lengths to Score -- Porter Is First With Sandwrack. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/camera-sails-for-united-states.html | Camera Sails for United States. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/tourian-suspects-saved-from-mob-500-adherents-of-the-slain.html | TOURIAN SUSPECTS SAVED FROM MOB; 500 Adherents of the Slain Archbishop Try to Attack Prisoners Outside Court. FISTS AND CANES USED Court Room and Corridors Are Thronged -- Hearing Is Put Off Until Next Monday. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nyu-team-victor-at-chess-by-4-to-0-defeats-liu-to-strengthen-lead.html | N.Y.U. TEAM VICTOR AT CHESS BY 4 TO 0; Defeats L.I.U. to Strengthen Lead in New York Tourney -- Denker, Willman Tie. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dollar-goes-lower-in-exchange-market-closes-at-6394-cents-in-terms.html | DOLLAR GOES LOWER IN EXCHANGE MARKET; Closes at 63.94 Cents in Terms of Francs -- Paris Sells Gold in London. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stocks-in-london-paris-and-berlin-english-markets-cheerful-with.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Cheerful, With Industrials Firm, British Funds in Demand. IMPROVEMENT ON BOURSE French Trading More Active, Rentes Weaken -- Prices Lower on German Exchange. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/vermont-rose-wins-agua-caliente-race-pantagesss-entry-surprises-by.html | VERMONT ROSE WINS AGUA CALIENTE RACE; Pantagess's Entry Surprises by Conquering Notify, With Though ful Third. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/gave-to-lindbergh-250000-in-stock-tat-also-offered-option-on-25000.html | GAVE TO LINDBERGH $250,000 IN STOCK; T.A.T. Also Offered Option on 25,000 More Shares in Addition to Salary. SALE OF PART WAS ADVISED Senate Inquiry on Air Mail Is Told R.B. Mellon Company Also Received Stock. GAVE TO LINDBERGH $250,000 IN STOCK | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/art-brevities.html | Art Brevities. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/actor-ends-life-by-gas-earl-simmons-also-playwright-and-producer.html | ACTOR ENDS LIFE BY GAS; Earl Simmons, Also Playwright and Producer, Was Penniless. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/music-miss-thomas-in-recital.html | MUSIC; Miss Thomas in Recital. | True | Zo | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/french-baker-nonchalant-on-winning-a-fortune.html | French Baker Nonchalant On Winning a Fortune | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/miss-bartol-victor-in-badminton-match-conquers-miss-curtis-113-113.html | MISS BARTOL VICTOR IN BADMINTON MATCH; Conquers Miss Curtis, 11-3, 11-3, but Latter Wins in Doubles With Mrs. Wightman. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/whalen-heads-lambs-gambol.html | Whalen Heads Lambs Gambol. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/jersey-bill-based-on-minnesota-case-richards-to-present-measure.html | JERSEY BILL BASED ON MINNESOTA CASE; Richards to Present Measure Permitting Municipalities to Compromise Bonded Debts. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/cordovana-in-mat-test.html | Cordovana in Mat Test. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rights-offer-plan-for-dole-in-spain-conservatives-propose-insurance.html | RIGHTS OFFER PLAN FOR 'DOLE' IN SPAIN; Conservatives Propose Insurance to Win Labor Sympathy From the Socialists. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/checks-english-batsmen-nissar-takes-five-wickets-for-38-in-match-at.html | CHECKS ENGLISH BATSMEN; Nissar Takes Five Wickets for 38 in Match at Benares. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/red-beheaded-in-hamburg.html | Red Beheaded in Hamburg | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/gag-rule-proposed-to-insure-economy-house-democrats-seek-to-prevent.html | GAG RULE PROPOSED TO INSURE ECONOMY; House Democrats Seek to Prevent Amendments to Offices Supply Bill. RESTORES PART OF PAY CUT Total Appropriation of $566,435,693 Is $59,206,593 Under Amount for Present Year. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/negotiable-postal-notes-now-proposed-house-group-to-study-a.html | Negotiable 'Postal Notes' Now Proposed; House Group to Study a Checking System | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ernest-r-ryder.html | ERNEST R. RYDER. | True | Special to Na'w Yoa. T,ta:S. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sharp-fight-is-foreseen.html | Sharp Fight Is Foreseen. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/city-ac-beaten-by-columbia-club-victors-sweep-five-matches-to-keep.html | CITY A.C. BEATEN BY COLUMBIA CLUB; Victors Sweep Five Matches to Keep in Tie for Lead in Class A Squash. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/students-want-best-man.html | Students Want Best Man. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/roads-push-plan-to-reduce-rates-officers-will-weigh-laws-for-lower.html | ROADS PUSH PLAN TO REDUCE RATES; Officers Will Weigh Laws for Lower Tariffs to Be Urged on Congress. TO CONFER TOMORROW Changes in Panama Canal and Inland Waterways Rules Among Objects Sought. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bank-in-troy-elects-officers.html | Bank in Troy Elects Officers. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/roosevelt-urges-senate-to-ratify-waterway-treaty-broad-national.html | ROOSEVELT URGES SENATE TO RATIFY WATERWAY TREATY; ' Broad National Reasons' Call for Action, He Declares in Message. WAGNER ASSAILS PROJECT Cost of St. Lawrence Plan Outweighs Gains, He Holds -- Foes Predict Its Defeat. ROOSEVELT URGES CANAL ACTION SOON | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/smith-to-open-welfare-talks.html | Smith to Open Welfare Talks. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/deputy-is-accused-in-stavisky-case-magistrate-charges-bonnaure.html | DEPUTY IS ACCUSED IN STAVISKY CASE; Magistrate Charges Bonnaure Campaign Was Financed by Bayonne Swindler. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/house-gets-plan-for-jersey-canal-survey-for-final-link-of-a.html | HOUSE GETS PLAN FOR JERSEY CANAL; Survey for Final Link of a Boston-Key West Waterway Reported by Dern. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/kernochan-heads-urban-league.html | Kernochan Heads Urban League | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wolghutzler.html | Wolg-Hutzler. | True | special to Tm Nw Yoa Tza. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/acquires-building-in-the-fur-district-operator-becomes-owner-of-a.html | ACQUIRES BUILDING IN THE FUR DISTRICT; Operator Becomes Owner of a 12-Story Business Structure on West 26th Street. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/kings-niece-has-an-operation.html | King's Niece Has an Operation. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/most-bonds-rise-federal-list-off-all-corporation-groups-show-good.html | MOST BONDS RISE, FEDERAL LIST OFF; All Corporation Groups Show Good Gains in Heavy Trading on Stock Exchange. FOREIGN LOANS MOVE UP German and Scandinavian Issues Lead Advance -- Demand Active on the Curb. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/textile-five-tops-monroe-22-to-18-late-field-goals-by-de-angelis.html | TEXTILE FIVE TOPS MONROE, 22 TO 18; Late Field Goals by De Angelis and Morris Upset City P.S.A.L. Champions. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/marine-enlistments-ordered.html | Marine Enlistments Ordered. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-governors-boulder.html | The Governor's "Boulder." | True | MAURICE CHAIKIN | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mr-rogers-finds-thrill-in-an-oldtime-sport.html | Mr. Rogers Finds Thrill In an Old-Time Sport | True | WILL ROGERS | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sales-in-new-jersey-several-store-structures-are-included-in-deals.html | SALES IN NEW JERSEY.; Several Store Structures Are Included in Deals. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/change-in-federal-land-bank.html | Change in Federal Land Bank. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/seized-as-bronx-burglar-unemployed-roofer-is-said-to-have-confessed.html | SEIZED AS BRONX BURGLAR; Unemployed Roofer Is Said to Have Confessed Many Thefts. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/marion-v-green-to-wed.html | Marion V. Green to Wed. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/president-sends-gifts-to-twins.html | President Sends Gifts to Twins. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ketchikan-rain-was-11-feet.html | Ketchikan Rain Was 11 Feet. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/supporting-the-mayor-governor-lehmans-attitude-on-proposed.html | SUPPORTING THE MAYOR.; Governor Lehman's Attitude on Proposed Legislation Is Deplored. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sl-stetson-sued-over-hat-label-chartered-concern-insists-it-alone.html | S.L. STETSON SUED OVER HAT LABEL; Chartered Concern Insists It Alone May Sell Headwear Under Label Using Name. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/two-ticket-firms-suspended-by-nra-the-warfield-and-newman-agencies.html | TWO TICKET FIRMS SUSPENDED BY NRA; The Warfield and Newman Agencies Must Give Up Business for a Week. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/michael-a-farley.html | MICHAEL A. FARLEY. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/titulescu-returns-to-rumanian-cabinet-foreign-ministers-demands-met.html | TITULESCU RETURNS TO RUMANIAN CABINET; Foreign Minister's Demands Met, Including Curb on Influence of Mme. Lupescu. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/william-a-guthrie.html | WILLIAM A. GUTHRIE. | True | Special to THE IIW YORK TIES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/faster-trains-urged-to-aid-south-jersey-transit-group-outlines-plan.html | FASTER TRAINS URGED TO AID SOUTH JERSEY; Transit Group Outlines Plan to Develop a New Metropolitan Suburban District. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/foreign-exchange-wednesday-jan-10-1934.html | FOREIGN EXCHANGE; Wednesday, Jan. 10, 1934. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/harris-trusts-election-nineteen-of-twentytwo-authorized-directors.html | HARRIS TRUST'S ELECTION.; Nineteen of Twenty-two Authorized Directors Are Chosen Again. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/yachtsmen-to-gather-american-club-to-hold-annual-meeting-monday.html | YACHTSMEN TO GATHER.; American Club to Hold Annual Meeting Monday. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/2-ministers-rejoin-brazilian-cabinet-decision-of-de-mello-franco.html | 2 MINISTERS REJOIN BRAZILIAN CABINET; Decision of de Mello Franco and Aranha Ends Crisis Threatening Government. DEBT TALKS OPEN TODAY Experts to Take Up With Clark Resumption of Payments to American Bondholders. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-rfc-report.html | THE RFC REPORT. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/butlers-ball-gives-police-extra-work-details-will-be-increased-to.html | BUTLERS' BALL GIVES POLICE EXTRA WORK; Details Will Be Increased to Protect Houses Left Without Servants. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/don-lends-racing-car-silver-bullet-to-be-used-by-field-for-trial.html | DON LENDS RACING CAR.; Silver Bullet to Be Used by Field for Trial Runs. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/teachers-plan-protest-group-to-meet-tomorrow-to-fight-proposed.html | TEACHERS PLAN PROTEST.; Group to Meet Tomorrow to Fight Proposed Payless Furlough. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/creditors-confer-on-german-bonds-protective-committee-group-sees.html | CREDITORS CONFER ON GERMAN BONDS; Protective Committee Group Sees Acting Secretary of State in Washington. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ford-calls-nra-a-step-toward-an-era-of-justice-first-moves-though.html | Ford Calls NRA a Step Toward an Era of Justice; First Moves, Though Faulty, Will Not Be Lost, He Holds -- Declares He Will Back the President When Others Falter. | True | By Harold N. Denny. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/penn-state-is-on-top-mcfarlane-stars-in-victory-over-dickinson-five.html | PENN STATE IS ON TOP.; McFarlane Stars in Victory Over Dickinson Five, 37-21. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/essex-valuations-drop-estimate-puts-the-decline-between-58000000.html | ESSEX VALUATIONS DROP.; Estimate Puts the Decline Between $58,000,000 and $60,000,000. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/miss-katharin-cook.html | MISS KATHARIN COOK. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mcgill-triumphs-at-hockey.html | McGill Triumphs at Hockey. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/useless-city-jobs-listed-by-mgahen-budget-director-is-ready-to.html | USELESS CITY JOBS LISTED BY M'GAHEN; Budget Director Is Ready to 'Adjust' Finances Through Wholesale Discharges. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/auto-fumes-kill-exindustrialist.html | Auto Fumes Kill Ex-Industrialist | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/chase-bank-picks-a-new-president-hd-campbell-advanced-to-post-as.html | CHASE BANK PICKS A NEW PRESIDENT; H.D. Campbell Advanced to Post, as Aldrich Is Made Head of Directorate. McCAIN, McHUGH RETIRE Former Is to Be United Light Executive -- Chairmanship of Governing Board Eliminated. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lp-sharples-wins-air-race-to-miami-philadelphia-sportsman-in-field.html | L.P. SHARPLES WINS AIR RACE TO MIAMI; Philadelphia Sportsman, in Field of 59, Captures Doherty Trophy and $500. | True | By Reginald M. Cleveland. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lorna-hefferman-engaged.html | Lorna Hefferman Engaged. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wants-work-kept-here-mayor-opposes-bridge-contracts-for-outoftown.html | WANTS WORK KEPT HERE.; Mayor Opposes Bridge Contracts for Out-of-Town Concerns. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/miss-eleanor-cuyler-dies-in-park-a-dr-home-sister-of-late-thomas-de.html | MISS ELEANOR CUYLER DIES IN PARK A DR. HOME; Sister of Late Thomas De Witt Cuyler Gave 33 Film Sets to Yale and Princeton. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/downtown-ac-prevails-defeats-plainfield-cc-in-new-jersey-squash.html | DOWNTOWN A.C. PREVAILS.; Defeats Plainfield C.C. in New Jersey Squash Racquets, 4-1. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/st-johns-rallies-to-triumph-3230-redmen-tally-five-points-in-final.html | ST. JOHN'S RALLIES TO TRIUMPH, 32-30; Redmen Tally Five Points in Final Three Minutes to Top George Washington Five. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lehigh-five-prevails-opens-season-by-turning-back-haverford-28-to.html | LEHIGH FIVE PREVAILS.; Opens Season by Turning Back Haverford, 28 to 13. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/money-and-credit-wednesday-jan-10-1934.html | MONEY AND CREDIT; Wednesday, Jan. 10, 1934. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/city-college-fee-asked-students-to-urge-subscription-to-cover.html | CITY COLLEGE FEE ASKED.; Students to Urge Subscription to Cover Campus Activities. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/memorial-to-dunn-blessed-by-pope-pontiff-sends-message-to-group-at.html | MEMORIAL TO DUNN BLESSED BY POPE; Pontiff Sends Message to Group at Inauguration of Mission Exhibit Here. CARDINAL IS HOST TO 300 Calls Exposition, Opening to Public Monday, a Fitting Tribute to Bishop. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/new-rulings-on-publicity-and-trading-are-observed-in-stock-exchange.html | New Rulings on Publicity and Trading Are Observed in Stock Exchange Listing | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lubricating-oils-cut-in-ohio.html | Lubricating Oils Cut in Ohio. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-trenton-session.html | THE TRENTON SESSION. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/chinese-general-slain-reclamation-chief-of-sinkiang-province-had.html | CHINESE GENERAL SLAIN.; Reclamation Chief of Sinkiang Province Had Suffered Defeat. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/neville-e-wrinn.html | NEVILLE E. WRINN. | True | Special to TL NW YORK TXMg. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/modernized-guilds-launched-in-capital-federal-protection-for-the.html | MODERNIZED GUILDS LAUNCHED IN CAPITAL; Federal Protection for the Small Industry Is Urged by Nye and Others at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/congress-leaders-unite-on-rfc-bill-senate-and-house-committees.html | CONGRESS LEADERS UNITE ON RFC BILL; Senate and House Committees Agree on One-Year Longer Life, $850,000,000 Fund. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dr-johnson-at-81-finds-poetry-tonic-former-ambassador-to-italy-says.html | DR. JOHNSON, AT 81, FINDS POETRY TONIC; Former Ambassador to Italy Says Nation Needs Verse to Spur Imagination. HIS BIRTHDAY TOMORROW Writes Tribute to Roosevelt, but Views Recognition of Russia as Mistake. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/gerard-kiles-new-yorker-bank-official-n-shanghaip-dies-of-typhoid.html | GERARD KILES.; New Yorker, Bank Official !n Shanghaip Dies of Typhoid Fever. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/coughlin-limits-talks-priest-says-he-will-not-speak-outside-his.html | COUGHLIN LIMITS TALKS.; Priest Says He Will Not Speak Outside His Royal Oak Church. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/work-on-incinerators-begins.html | Work on Incinerators Begins. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lafayette-wins-3432-stages-late-rally-to-turn-back-the-upsala.html | LAFAYETTE WINS, 34-32.; Stages Late Rally to Turn Back the Upsala Quintet. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/more-unrest-in-colombia-depredations-and-incendiarism-are-reported.html | MORE UNREST IN COLOMBIA; Depredations and Incendiarism Are Reported in Santander. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/haskell-for-severe-militia-physical-test-he-says-examinations-of.html | HASKELL FOR SEVERE MILITIA PHYSICAL TEST; He Says Examinations of National Guard Officers Now Are Perfunctory. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/500000-plan-for-mill-youngstown-sheet-to-enlarge-electric-welding.html | $500,000 PLAN FOR MILL.; Youngstown Sheet to Enlarge Electric Welding Pipe Plant. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/one-ancient-landmark-stands.html | ONE ANCIENT LANDMARK STANDS. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/erie-told-to-reduce-bill-ordered-to-cut-assessment-on-utility.html | ERIE TOLD TO REDUCE BILL; Ordered to Cut Assessment on Utility Company to $20,511. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/jacob-a-saks.html | JACOB A. SAKS. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wins-scholarship-at-harvard.html | Wins Scholarship at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/to-honor-dodge-tonight-bench-and-bar-leaders-also-to-pay-tribute-to.html | TO HONOR DODGE TONIGHT.; Bench and Bar Leaders Also to Pay Tribute to Bohan. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/assembly-opposes-temporary-clerk-sustains-mcginnies-ruling-that.html | ASSEMBLY OPPOSES TEMPORARY CLERK; Sustains McGinnies Ruling That Such an Appointment Would Be Illegal. DEADLOCK IS CONTINUED Democrats Change Their 63 Votes From Cuvillier to Jarvis but Get No Result. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/warns-of-drug-racket.html | Warns of Drug Racket. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/senate-votes-tax-on-liquor-imports-for-debt-default-lines-up-40-to.html | SENATE VOTES TAX ON LIQUOR IMPORTS FOR DEBT DEFAULT; Lines Up, 40 to 39, for High Excise Penalty, Then Passes Liquor Revenue Bill. DEFEAT BY HOUSE LIKELY FACA Permits Unrestricted Imports of American Type Whisky for 30 Days. SENATE VOTES TAX FOR DEBT DEFAULT | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/atlas-tack-meeting-off-no-date-set-for-postponed-session-on-stock.html | ATLAS TACK MEETING OFF.; No Date Set for Postponed Session on Stock Split-Up. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/manchukuo-presses-rail-issues.html | Manchukuo Presses Rail Issues. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/darrow-to-speak-at-williams.html | Darrow to Speak at Williams. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dividend-cancels-loan.html | Dividend Cancels Loan. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/holds-utilities-must-file-data-trade-commission-decides-that-these.html | HOLDS UTILITIES MUST FILE DATA; Trade Commission Decides That These Must Accompany Registration Statements. ST. LOUIS PLEA WITHDRAWN Failure of Laclede Co. to Sell Proposed Securities Cancels Hearing, Already Set. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/carl-snyder-honored-made-official-of-association-for-advancement-of.html | CARL SNYDER HONORED.; Made Official of Association for Advancement of Science. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/st-lawrence-on-top-triumphs-over-ithaca-college-at-basketball-36-to.html | ST. LAWRENCE ON TOP.; Triumphs Over Ithaca College at Basketball, 36 to 20. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/guarantee-asked-on-2-billion-bonds-president-in-special-message.html | GUARANTEE ASKED ON 2 BILLION BONDS; President in Special Message Carries Out His Plan on Farm Mortgage Issue. MEASURES ARE OFFERED Robinson and Jones Back Bills -- Meanwhile Myers Begins on Financing Corporation. | True | Special to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/franklin-p-glass-i-pliblis-is-dead-noted-southern-editor-was-a.html | FRANKLIN P. GLASS, I PLIBLIS, IS DEAD; Noted Southern Editor Was a Member of United States Board of Mediation. | True | Speal to Yolc TMS. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/adopt-code-for-tankers-operators-plan-charter-bureau-to-distribute.html | ADOPT CODE FOR TANKERS.; Operators Plan Charter Bureau to Distribute Business. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/circulation-is-2030000-london-daily-herald-claims-record-for.html | CIRCULATION IS 2,030,000.; London Daily Herald Claims Record for Newspapers. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/geraghty-promise-for-silence-told-newsstand-witness-says-she-was.html | GERAGHTY PROMISE FOR SILENCE TOLD; News-Stand Witness Says She Was Asked to 'Keep Quiet' and Get Reward. SESSION ENDS IN UPROAR Dealer, Testifying at O'Connor Hearing, Is Angered by Question of Attorney. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ed-b-benn.html | ED B. BENN. | True | Special to TH IIKW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/burlesque-managers-meet-to-revise-code-washington-will-draw-up-pact.html | BURLESQUE MANAGERS MEET TO REVISE CODE; Washington Will Draw Up Pact if No Agreement Is Reached, Rosenblatt Warns. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/campbell-elected-city-school-head-grady-nominated-by-posner-gets.html | CAMPBELL ELECTED CITY SCHOOL HEAD; Grady, Nominated by Posner, Gets One Vote, but Choice Is Later Called Unanimous. TWO ASSOCIATES PICKED Board Ignores Protest That Selection Should Wait in View of Graves Plan. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/fannie-hurst-speaks-at-nyu.html | Fannie Hurst Speaks at N.Y.U. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/edward-s-macken.html | EDWARD S. MACKEN, | True | 8pec to NoR ns. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/air-pilot-files-charges-union-head-says-he-lost-job-after-labor.html | AIR PILOT FILES CHARGES.; Union Head Says He Lost Job After Labor Testimony. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/columbia-reports-14268-donations-largest-single-gift-is-3000-for.html | COLUMBIA REPORTS $14,268 DONATIONS; Largest Single Gift Is $3,000 for Special Research in Chemistry Department. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/presidents-message-urging-speed-on-st-lawrence-waterway-treaty.html | President's Message Urging Speed on St. Lawrence Waterway Treaty | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/pay-clause-fought-by-longshoremen-hold-master-code-for-the-ship.html | PAY CLAUSE FOUGHT BY LONGSHOREMEN; Hold Master Code for the Ship Industry Should Not Contain Minimum Provision. DRAFT PUTS RATE AT 30C Union Leader Points Out That Wage Here Is 85c and on Pacific Coast 95c. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stocks-weaker-in-berlin.html | Stocks Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/farmer-continues-conference-here-with-committee-but-early-decision.html | Farmer Continues Conference Here With Committee, but Early Decision Is Unlikely -- Names Discussed Include Little, Kipke, Bierman, Solem, Blaik, Jones, Mehre, McLaughry. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/navy-elects-hutchinson.html | Navy Elects Hutchinson. | True | Special to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/delay-is-forecast-for-carhera-baer-dempseys-demand-that-protege-get.html | DELAY IS FORECAST FOR CARHERA, BAER; Dempsey's Demand That Protege Get Equal Share of Purse Is Chief Obstacle. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/silk-weavers-wages-up-32.html | Silk Weavers' Wages Up 32%. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/us-steel-reports-jump-in-shipments-business-in-december-and-in-1933.html | U.S. STEEL REPORTS JUMP IN SHIPMENTS; Business in December and in 1933 Largest for the Periods Since 1929. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/urges-unity-on-liquor-laws.html | Urges Unity on Liquor Laws. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/110-boxers-in-tourney.html | 110 Boxers in Tourney. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/park-m-woolley-retired-wool-importer-succumbs-to-a-long-illness.html | PARK M. WOOLLEY.; Retired Wool Importer Succumbs to a Long Illness. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/hull-to-be-guest-of-peru-president-to-give-dinner-for-our-secretary.html | HULL TO BE GUEST OF PERU; President to Give Dinner for Our Secretary of State Tonight. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/police-hunt-nurse-as-baby-kidnapper-infant-23-days-old-is-stolen.html | POLICE HUNT 'NURSE' AS BABY KIDNAPPER; Infant 23 Days Old Is Stolen From Its Home by Woman Posing as Relief Aide. MOTHER DECEIVED BY NOTE Surrendered Child for 'Party' on Forged Request -- Search Futile Thus Far. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/jobs-in-state-fell-1-in-december-payrolls-also-were-below-the.html | JOBS IN STATE FELL 1% IN DECEMBER; Payrolls Also Were Below the November Figure, but Both Exceeded 1932 Mark. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/state-to-aid-city-in-market-control-morgan-accepts-offer-of-head-of.html | STATE TO AID CITY IN MARKET CONTROL; Morgan Accepts Offer of Head of Department at Albany for Cooperation. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ethel-barrymore-sails.html | Ethel Barrymore Sails. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bolitho-is-indicted-in-tennessee-fire-jerseyite-and-donofrio-are.html | BOLITHO IS INDICTED IN TENNESSEE FIRE; Jerseyite and Donofrio Are Charged With Burning Roller Coaster for Insurance. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/answers-insurance-suit-continental-life-in-st-louis-denies-danger.html | ANSWERS INSURANCE SUIT.; Continental Life in St. Louis Denies Danger of Insolvency. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/court-protects-96000000-assets-new-jersey-banking-commissioner.html | COURT PROTECTS $96,000,000 ASSETS; New Jersey Banking Commissioner Named Trustee of Fidelity Union Mortgage of Newark. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/edward-j-bergin-known-to-artists-as-typical-american-policeman.html | EDWARD J. BERGIN.; Known to Artists as 'Typical American Policeman.' | True | Specla to Tr 'roR' Tg. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/roosters-at-show-dont-await-dawn-lords-of-poultrydom-compete-for.html | ROOSTERS AT SHOW DON'T AWAIT DAWN; Lords of Poultrydom Compete for Crowing Honors All Around the Clock. DIN BARS NEIGHBORS' REST Turkeys and Ducks Are Haggard Before Judges as Result of the Endless Bedlam. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/six-homes-closed-here-institutions-for-convalescent-children-unable.html | SIX HOMES CLOSED HERE.; Institutions for Convalescent Children Unable to Raise Funds. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/geneva-arms-talk-may-be-postponed-bureau-is-expected-to-delay.html | GENEVA ARMS TALK MAY BE POSTPONED; Bureau Is Expected to Delay Beyond Jan. 22 to Clarify Franco-German Situation. | True | By Clarence K. Streit. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mauliffe-plans-slot-machine-war-new-manhattan-police-head-to-launch.html | M'AULIFFE PLANS SLOT MACHINE WAR; New Manhattan Police Head to Launch Drive Against Gambling Devices. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/acquires-great-neck-home.html | Acquires Great Neck Home. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/art-of-2-centuries-on-exhibition-here-kleemannthorman-galleries-in.html | ART OF 2 CENTURIES ON EXHIBITION HERE; Kleemann-Thorman Galleries in New Quarters, Show Works in Several Mediums. 3 OILS BY GEORGE LUKS Etchings, Drawings, Sculpture Included -- Pen and Brush Club Lists Awards. | True | By Edward Alden Jewell. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dr-w-w-grant-denver-resident-served-in-both-the-civil-and-world.html | DR. W. W. GRANT.; Denver Resident Served in Both the Civil and World Wars. | True | .mpeelal to T N' YoRz Ts. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/law-follows-conscience.html | Law Follows Conscience. | True | AARON NUSSBAUM | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/john-ringling-sued-on-notes.html | John Ringling Sued on Notes. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/tilden-conquers-vines-in-3-sets-california-star-making-pro-tennis.html | TILDEN CONQUERS VINES IN 3 SETS; California Star, Making Pro Tennis Debut, Bows to Veteran by 8-6, 6-3, 6-2. | True | By Allison Danzig. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/marine-park-plan-faces-new-fight-straus-to-urge-scrapping-of-lay.html | MARINE PARK PLAN FACES NEW FIGHT; Straus to Urge Scrapping of Lay Project When Moses Takes Office. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mayor-controls-12-votes-in-board-fusion-bloc-13-with-harvey-is-held.html | MAYOR CONTROLS 12 VOTES IN BOARD; Fusion Bloc, 13 With Harvey, Is Held to Assure Adoption of Economy Program. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/union-rents-3-floors-dressmakers-group-takes-quarters-in-w-40th-st.html | UNION RENTS 3 FLOORS.; Dressmakers' Group Takes Quarters in W. 40th St. -- Other Leases. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/manon-matinee-to-aid-a-charity-big-subscription-for-todays-opera-to.html | MANON' MATINEE TO AID A CHARITY; Big Subscription for Today's Opera to Augment Funds of Crittenton League. MANY GIRLS ARE WARDS Prominent Women Interested in Success of Benefit -- Judge Frothingham Heads League. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/three-die-at-sing-sing-tonight.html | Three Die at Sing Sing Tonight. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/names-group-on-pier-rentals.html | Names Group on Pier Rentals. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/exchange-firm-formed-conried-co-will-be-in-broad-st-three.html | EXCHANGE FIRM FORMED.; Conried & Co. Will Be in Broad St. -- Three Partnership Additions. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stock-market-indices-london-berlin-and-brussels-rise-as-new-york.html | STOCK MARKET INDICES; London, Berlin and Brussels Rise as New York Recedes Slightly. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/exudge-j-r-mead-of-greenwich-dies-member-of-bar-more-than-half.html | EX-SUDGE J. R. MEAD OF GREENWICH DIES; Member of Bar More Than Half Century A Former State Senator of Connecticut. | True | Special to T NZW YORK '3B. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mueller-rebuked-by-von-hindenburg-reich-bishop-reported-to-have.html | MUELLER REBUKED BY VON HINDENBURG; Reich Bishop Reported to Have Been Scolded for Causing Evangelical Rift. Y.M.C.A. TO COMBAT BAN Y.W.C.A. Also to Contend That Dissolution Will Have Bad Effect on World Opinion. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/democrats-force-patronage-caucus-house-group-plans-to-tell.html | DEMOCRATS FORCE PATRONAGE CAUCUS; House Group Plans to Tell President 'Exact Situation as We See It.' | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/de-valera-at-bay-in-party-meeting-irish-president-defends-his.html | DE VALERA AT BAY IN PARTY MEETING; Irish President Defends His Economic Policies at Hastily Summoned Conclave. EARLY ELECTION RUMORED Fianna Fail Leader Is Reported Planning to Go to Country on British Trade War Issue. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rogers-not-a-candidate-would-rather-be-poor-actor-than-poor.html | ROGERS NOT A CANDIDATE.; Would Rather Be Poor Actor Than Poor Governor, He Says on Coast. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/safety-conference-set-15-sessions-on-accident-prevention-to-be-held.html | SAFETY CONFERENCE SET.; 15 Sessions on Accident Prevention to Be Held Here March 6 and 7. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/britain-protests-on-french-quota-calls-on-paris-for-like-treatment.html | BRITAIN PROTESTS ON FRENCH QUOTA; Calls on Paris for Like Treatment -- American Pork Imports Will Be Set Soon. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wagners-report-opposing-st-lawrence-waterway.html | Wagner's Report Opposing St. Lawrence Waterway | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/taft-basketball-victor-wins-opening-game-3431-from-canterbury.html | TAFT BASKETBALL VICTOR.; Wins Opening Game, 34-31, From Canterbury School. | True | Special to THE NEW YORX TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/throhgatfural-of-tvis-whithey-many-public-officials-pay-tribute-to.html | THROHGATFURAL OF TVIS WHITHEY; Many Public Officials Pay Tribute to the Civil Works Administr=tor, CLASSMATES ARE USHERS Services in Holy Trinity Church, BrooklynBurial Takes Place in Greenwood. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/news-surprises-laguardia.html | News Surprises LaGuardia. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/soviet-looks-to-us-for-trade-credits-ambassador-says-the-greater.html | SOVIET LOOKS TO US FOR TRADE CREDITS; Ambassador Says the Greater Part of the Business Could Come to Us. BULLITT WINS APPROVAL Senate Committee, 14 to 2, Backs His Nomination as Our Ambassador to Moscow. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/opera-double-bill-has-new-santuzza-mme-muzio-heard-here-for-first.html | OPERA DOUBLE BILL HAS NEW SANTUZZA; Mme. Muzio Heard Here for First Time in 'Cavalleria' -- 'Emperor Jones' Follows. | True | W.B.C | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/city-housing-bill-ready-for-albany-post-says-legislation-to-set-up.html | CITY HOUSING BILL READY FOR ALBANY; Post Says Legislation to Set Up Public Authority May Be Introduced This Week. SITES ARE BEING MAPPED Bank Offers 26 Realty Parcels at 70% of Assessed Value to Aid CWA Program. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/harvard-cubs-score-81-crush-belmont-high-six-to-gain-third.html | HARVARD CUBS SCORE, 8-1.; Crush Belmont High Six to Gain Third Consecutive Victory. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lubin-handball-victor-upsets-hahn-in-state-tourney-trulio-beats.html | LUBIN HANDBALL VICTOR.; Upsets Hahn in State Tourney -- Trulio Beats Goldman. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ldng-jones.html | ldng -- Jones. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/asks-sinking-fund-action-kuser-alleges-new-loss-to-state-and-urges.html | ASKS SINKING FUND ACTION.; Kuser Alleges New Loss to State and Urges Investment Change. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/family-cases-arise-in-mediation-court-jewish-conciliation-group.html | FAMILY CASES ARISE IN MEDIATION COURT; Jewish Conciliation Group Reports Record in 1933 in Handling Domestic Rows. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/police-implicated-in-peruvian-plot-20-rebels-questioned-in-prison.html | POLICE IMPLICATED IN PERUVIAN PLOT; 20 Rebels Questioned in Prison -- Argentine Revolt Leader Is Taken to Rio de Janeiro. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stabilizing-dollar-to-be-investigated-house-coinage-committee.html | STABILIZING DOLLAR TO BE INVESTIGATED; House Coinage Committee Chairman Disclaims Revolt Against Roosevelt Policy. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/4-die-in-clash-in-mexico-twelve-wounded-in-political-fight-in.html | 4 DIE IN CLASH IN MEXICO.; Twelve Wounded in Political Fight in Village of Buenaventura. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/38-gain-by-mutual-benefit-life.html | 38% Gain by Mutual Benefit Life | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/8yearold-captures-fox.html | 8-Year-Old Captures Fox. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/foreclosure-stay-asked-of-lehman-home-owners-body-advocates-law.html | FORECLOSURE STAY ASKED OF LEHMAN; Home Owners' Body Advocates Law Like Minnesota's, Just Upheld by High Court. GENUINE RELIEF' SOUGHT Moratorium Enacted Here Last Summer Is Said to Have Only Aggravated Situation. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/jj-fallon-resigns-from-bench-in-jersey-will-give-up-vice.html | J.J. FALLON RESIGNS FROM BENCH IN JERSEY; Will Give Up Vice Chancellor's Post Monday, Although His Term Expires Feb. 3. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rj-reynolds-nets-21153721-in-year-tobacco-company-reports-drop-from.html | R.J. REYNOLDS NETS $21,153,721 IN YEAR; Tobacco Company Reports Drop From $33,674,800, Laid to Cuts in Cigarette Prices. $30,000,000 IN DIVIDENDS $10,120,000 in Stock Set as Fund for Retirement and Insurance of Employes. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/count-de-castellane-to-arrive.html | Count de Castellane to Arrive. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/marine-midland-trust-rearranges-capital-machold-schoellkopf-and.html | Marine Midland Trust Rearranges Capital; Machold, Schoellkopf and Others Resign | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/land-gifts-to-poor-decreed-in-cuba-regime-offers-33-acres-yoke-of.html | LAND GIFTS TO POOR DECREED IN CUBA; Regime Offers 33 Acres, Yoke of Oxen, Cow, Seed and Helpful Advice. FUNDS FOR PLAN LACKING Fire, Believed Incendiary, Destroys 15 Freight Cars in a Suburb of Havana. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sets-40000000-tons-as-1934-steel-output-republic-companys-officer.html | SETS 40,000,000 TONS AS 1934 STEEL OUTPUT; Republic Company's Officer Expects Rail, Auto and Oil Lines to Swell Total. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/van-der-lubbe-dies-on-nazi-guillotine-germany-beheads-reichstag.html | VAN DER LUBBE DIES ON NAZI GUILLOTINE; Germany Beheads Reichstag Incendiary in Leipzig, Taking the World by Surprise. | True | By Otto D. Tolischus. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nanking-is-warned-by-japan-on-drive-is-urged-to-consider-danger-to.html | NANKING IS WARNED BY JAPAN ON DRIVE; Is Urged to Consider Danger to Japanese in Extending Advance Against Rebels. FOOCHOW NOW MENACED Government Forces Are Only 8 Miles Distant -- Americans Are Believed Safe. | True | By Hallett Abend.wireless To the New York Times. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/to-speed-fire-payments-underwriters-to-consider-abrogation-of.html | TO SPEED FIRE PAYMENTS.; Underwriters to Consider Abrogation of Sixty-Day Rule. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/fear-gasoline-price-war-new-jersey-independents-appeal-to-ickes-on.html | FEAR GASOLINE PRICE WAR.; New Jersey Independents Appeal to Ickes on Sun Oil Reduction. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/frederick-c-meier.html | FREDERICK C. MEIER. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/credit-bank-issue-sold-soon.html | Credit Bank Issue Sold Soon. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/newark-man-cleared-in-death.html | Newark Man Cleared in Death. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/aid-for-children-of-lord-decies-surrogate-foley-allows-an-increase.html | AID FOR CHILDREN OF LORD DECIES; Surrogate Foley Allows an Increase of Income Due to Dollar's Fall. $2,500 MORE A YEAR EACH Living Expenses in London and School Tuition Are Listed for Court's Guidance. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/yale-turns-back-harvard-by-4121-starts-defense-of-its-eastern.html | YALE TURNS BACK HARVARD BY 41-21; Starts Defense of Its Eastern Basketball Title With Victory at Cambridge. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/president-favors-rail-sinking-funds-feels-that-they-with-public.html | PRESIDENT FAVORS RAIL SINKING FUNDS; Feels That They, With Public Utilities, Should Retire Debt Out of Income. URGES RATES TO AID PLAN Regulatory Bodies Should Act -- Six Roads Are Cited as Near Receivership Last Spring. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/will-ask-control-of-communications-bills-to-be-offered-in-congress.html | WILL ASK CONTROL OF COMMUNICATIONS; Bills to Be Offered in Congress for Regulation of Wire and Radio Companies. ACTION ASKED BY ROPER Decision Made at Meeting of Interdepartmental Committee on the Subject. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/plagiarism-talk-silly-says-allen-author-of-anthony-adverse-admits.html | PLAGIARISM TALK 'SILLY,' SAYS ALLEN; Author of 'Anthony Adverse' Admits Debt to Old Books, Calls It 'Obvious.' TRACES SOURCES OF WORK Two-thirds of His Historical Novel, at Least, Is Solely Imaginary, Writer Says. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nra-will-urge-cut-in-work-week-johnson-says-shorter-hours-will-be.html | NRA WILL URGE CUT IN WORK WEEK; Johnson Says Shorter Hours Will Be Recommended to Industry Next Month. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/will-hold-dinner-tonight.html | Will Hold Dinner Tonight. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/roosevelt-causes-change-in-baseball-schedule.html | Roosevelt Causes Change In Baseball Schedule | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mexican-robbers-slain-san-diego-populace-beats-to-death-pair-caught.html | MEXICAN ROBBERS SLAIN.; San Diego Populace Beats to Death Pair Caught Ransacking Church. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/radio-stations-merge.html | Radio Stations Merge | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-mayors-letter.html | The Mayor's Letter. | True | BROOKLYN CITIZEN | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/oryan-will-oust-detective-drones-sullivan-gets-free-hand-in-weeding.html | O'RYAN WILL OUST DETECTIVE 'DRONES'; Sullivan Gets Free Hand in Weeding Out 'Political Parasites' in Division. RADICAL CHANGES SEEN Four of Six Deputy Commissioners Lose Secretaries -- Ruling Awaited on Taxicab Radios. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/trend-of-stock-prices-i.html | TREND OF STOCK PRICES. I | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-valentines-will-aids-14-institutions-sister-gets-500000-and.html | MRS. VALENTINE'S WILL AIDS 14 INSTITUTIONS; Sister Gets $500,000 and Life Income -- Charities to Share Residue at Her Death. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/new-york-central-cuts-deficit-hard-1933-figures-indicate-loss-of.html | NEW YORK CENTRAL CUTS DEFICIT HARD; 1933 Figures Indicate Loss of $5,000,000, Against $18,256,000 in 1932. TWO SUBSIDIARIES GAIN New Haven Reports Upturn in January Following Drop in Preceding 12 Months. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wife-sues-ws-evans-files-at-reno-to-divorce-justice-of-the-city.html | WIFE SUES W.S. EVANS; Files at Reno to Divorce Justice of the City Court Here. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/gets-jersey-bicentennial-medal.html | Gets Jersey Bicentennial Medal. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/cotton-advanced-may-contracts-11c-buying-power-continues-to-rise.html | COTTON ADVANCED, MAY CONTRACTS 11C; Buying Power Continues to Rise, Absorbing Sales by Federal Agencies. GAINS ARE 6 TO 9 POINTS Basis in South Hardens More as Holders Withdraw Offers -- Finished Goods Strong. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-lois-bri665-to-be-wed-today-widow-of-representative-ofi-texas-t.html | MRS. LOIS BRI665 TO BE WED TODAY; Widow of Representative ofl Texas to Be Married Here to Ten Eyck Wendell. t | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/budget-defended-by-mrs-roosevelt-she-says-here-that-rise-in-nations.html | BUDGET DEFENDED BY MRS. ROOSEVELT; She Says Here That Rise in Nation's Debt Now Averts Heavier Future Burdens. WOULD CUT CRIME BILL Citizens Must Aid in Solving Our Problems, She Declares at Dinner in Her Honor. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/join-insurance-directorate.html | Join Insurance Directorate. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-howe-annexes-thirdround-test-one-of-four-seeded-stars-to-gain.html | MRS. HOWE ANNEXES THIRD-ROUND TEST; One of Four Seeded Stars to Gain U.S. Title Squash Racquets Quarter-Finals. FOUR FAVORITES UPSET Miss Sears in Brilliant Form -- Miss Page and Mrs. Lamme Also Score. | True | By Lincoln A. Werden. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lafayette-sells-from-635.html | LaFayette Sells From $635. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/business-world.html | BUSINESS WORLD | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/admitted-to-produce-list.html | Admitted to Produce List. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/in-morgan-partnership-ha-watkins-receives-interest-in-paris-branch.html | IN MORGAN PARTNERSHIP.; H.A. Watkins Receives Interest In Paris Branch of Firm. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/curb-on-immigration-in-palestine-scored-resolution-adopted-at.html | CURB ON IMMIGRATION IN PALESTINE SCORED; Resolution Adopted at Meeting of Jewish Representatives Here to Be Sent to Wauchope. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-play-reecho-or-the-achilles-heel-of-a-banker-by-the-author-of.html | THE PLAY; " Re-Echo," or the Achilles' Heel of a Banker, by the Author of "Precedent." | True | By Brooks Atkinson. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/how-to-go-about-it.html | HOW TO GO ABOUT IT. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/parimutuel-bill-offered-in-albany-measure-on-race-betting-is.html | PARI-MUTUEL BILL OFFERED IN ALBANY; Measure on Race Betting Is Introduced by Senator Blumberg of Brooklyn. CRAWFORD PLAN FAVORED Enthusiasts Support Open Wagering Proposal Which Would Bring Relief in Spring. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/book-notes.html | BOOK NOTES | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/trackage-value-fixed-new-haven-submits-figures-in-commutation.html | TRACKAGE VALUE FIXED.; New Haven Submits Figures in Commutation Hearing. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/br00klyn-c0llege-wins-cohens-passing-factor-in-4017-victory-over-st.html | BR00KLYN C0LLEGE WINS; Cohen's Passing Factor in 40-17 Victory Over St. Francis Five. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/seabury-declares-laguardia-unique-first-public-comment-on-new.html | SEABURY DECLARES LAGUARDIA 'UNIQUE'; First Public Comment on New Regime Hails Mayor as Loyal and Valiant. URGES PUBLIC BACK HIM Kiwanis Club Told Aldermen Would Block Economics -- Dodge Extols Speaker. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bronx-zoo-gorilla-recovers-from-her-cold-hot-lemonade-and-cod-liver.html | Bronx Zoo Gorilla Recovers From Her Cold; Hot Lemonade and Cod Liver Oil Rout Germs | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/economizing-on-a-clock-stirs-ire-of-dr-norris.html | Economizing on a Clock Stirs ire of Dr. Norris | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ellsworth-flight-delayed-by-haze-better-weather-is-awaited-at-bay.html | ELLSWORTH FLIGHT DELAYED BY HAZE; Better Weather Is Awaited at Bay of Whales for First Test of Assembled Airplane. CREW EXERCISES ON SKIS Penguins Slide Across Antarctic Ice to Visit the Expedition and Inspect Supplies. | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nyu-turns-back-rutgers-quintet-violet-wins-at-new-brunswick-40-to.html | N.Y.U. TURNS BACK RUTGERS QUINTET; Violet Wins at New Brunswick, 40 to 23, to Gain Fifth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/grains-go-higher-on-active-buying-movement-from-the-country-and.html | GRAINS GO HIGHER ON ACTIVE BUYING; Movement From the Country and Hedging Pressure Continue to Be Light. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/columbia-students-freed.html | Columbia Students Freed. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/arrival-will-be-broadcast.html | Arrival Will Be Broadcast. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/brundage-aau-head-predicts-amateur-sports-boom-this-year-says.html | Brundage, A.A.U. Head, Predicts Amateur Sports Boom This Year; Says Preparations for 1936 Olympics Will Be Factor -- England, Japan, Sweden Send Invitations to U.S. Teams. | True | By Avery Brundage, President Amateur Athletic Union, President American Olympic Association. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/simon-reports-on-trip.html | Simon Reports on Trip. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-screen.html | THE SCREEN | True | H.T.S. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/samuel-m-hoffberg.html | SAMUEL M. HOFFBERG. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/norval-p-nichols-excommissioner-of-immigration-in-puerto-rico.html | NORVAL P. NICHOLS.; Ex-Commissioner of Immigration in Puerto Rico, | True | Wireless to THE N[v YORK Tizzies. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/offers-french-prize-at-hunter.html | Offers French Prize at Hunter. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/skilled-job-gain-seen-specialized-workers-found-to-fare-better.html | SKILLED JOB GAIN SEEN.; Specialized Workers Found to Fare Better During Slump. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bryant-park-bells-silenced.html | Bryant Park Bells Silenced. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-massie-reaches-reno.html | Mrs. Massie Reaches Reno. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/police-hero-buried-with-city-honors-brooklyn-patrolman-who-died-in.html | POLICE HERO BURIED WITH CITY HONORS; Brooklyn Patrolman Who Died in Fire With Child He Tried to Rescue Is Eulogized. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/fifteen-parcels-go-under-hammer-flat-on-upper-broadway-corner-and.html | FIFTEEN PARCELS GO UNDER HAMMER; Flat on Upper Broadway Corner and Loft on Fifth Av. Are Taken Over. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/hostess-to-debutantes-mrs-stephen-baker-inaugurates-series-of.html | HOSTESS TO DEBUTANTES.; Mrs. Stephen Baker Inaugurates Series of Discussions. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/japan-wins-chiles-trade-total-said-to-exceed-4000000-at-expense-of.html | JAPAN WINS CHILE'S TRADE; Total Said to Exceed $4,000,000 at Expense of British and Us. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/hd-gibson-lauds-roosevelt-policy-bank-head-backs-new-deal-and-hails.html | H.D. GIBSON LAUDS ROOSEVELT POLICY; Bank Head Backs New Deal and Hails Efforts for a Social Readjustment. FINDS A REAL CONFIDENCE Manufacturers Trust Reports $4,000,154 Net Operating Earnings for 1933. H.D. GIBSON LAUDS ROOSEVELT POLICY | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/banks-board-reduced.html | Bank's Board Reduced. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-emerson-in-reno-wife-of-the-bankers-trust-official-apparently.html | MRS. EMERSON IN RENO.; Wife of the Bankers Trust Official Apparently Considers Divorce. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/palm-beach-club-opens-for-season-several-hundred-colonists-attend.html | PALM BEACH CLUB OPENS FOR SEASON; Several Hundred Colonists Attend Brilliant Fete at the Colony. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/backs-roosevelt-policy-fe-powell-in-london-says-recovery-is-about.html | BACKS ROOSEVELT POLICY.; F.E. Powell, in London, Says Recovery Is About 25% Achieved. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/impressive-rites-for-dr-williams-1000-mourners-include-many-leaders.html | IMPRESSIVE RITES FOR DR. WILLIAMS; 1,000' Mourners Include Many Leaders in Medical and Public Health Circles. AT ST. JAMES P. E. CHURCH 3 Universities, Foundations and Other Groups Honor Late Director of Academy. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/truce-at-chicago-ends-milk-strike-board-of-3-will-determine-a-fair.html | TRUCE AT CHICAGO ENDS MILK STRIKE; Board of 3 Will Determine a Fair Price to Farmer, to Be Enforced by AAA. FAMINE WILL END TODAY Wallace Tells Mayor Kelly Maximum Price Should Not Exceed $1.70. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/jews-in-afghanistan-expulsion-order-included-muslims-and-was-not.html | JEWS IN AFGHANISTAN.; Expulsion Order Included Muslims and Was Not Issued Without Reason. | True | W.S.K. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/greece-to-ignore-insull-court-plea-interior-minister-says-that.html | GREECE TO IGNORE INSULL COURT PLEA; Interior Minister Says That Tribunal Cannot Overrule Ouster Order. RESIDENCE ENDS JAN. 31 Turkish Officials Indicate the Former Utilities Head Will Be Barred There. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dartmouths-five-defeats-providence-triumphs-on-home-court-3725.html | DARTMOUTH'S FIVE DEFEATS PROVIDENCE; Triumphs on Home Court, 37-25, Bonniwell Leading Attack With 21 Points. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rockefeller-group-sued-for-10000000-heckscher-realty-companies.html | ROCKEFELLER GROUP SUED FOR $10,000,000; Heckscher Realty Companies Charge 'Coercion' in Getting Tenants for Buildings. HUGE DAMAGES ALLEGED Abuse of Bonded-Warehouse Privilege Laid to Center -- Rockefeller Jr. Defendant. ROCKEFELLER CITY IN $10,000,000 SUIT | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/would-review-case-of-shore-in-boston-adams-of-bruins-wires-request.html | WOULD REVIEW CASE OF SHORE IN BOSTON; Adams of Bruins Wires Request to Calder -- League Head Is Still Undecided. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/manhattan-men-invited-seven-jaspers-asked-to-columbia-football.html | MANHATTAN MEN INVITED.; Seven Jaspers Asked to Columbia Football Dinner Saturday. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/drastic-economy-urged-in-yonkers-naming-of-budget-director-and.html | DRASTIC ECONOMY URGED IN YONKERS; Naming of Budget Director and Elimination of Overlapping Departments in Program. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/financial-markets-stocks-lead-a-broad-advance-in-which-bonds-as.html | FINANCIAL MARKETS; Stocks Lead a Broad Advance in Which Bonds as Well as the Commodities Participate -- Dollar Steady. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sports-of-the-times-justice-served-cold.html | Sports of the Times; Justice, Served Cold. | True | Reg. U.S. Pat. Off. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/schenken-winner-in-bridge-match-he-and-his-partner-gottlieb-finish.html | SCHENKEN WINNER IN BRIDGE MATCH; He and His Partner, Gottlieb, Finish Far Ahead of Field in Pair Championship. BARNES AND HYMES NEXT Mrs. Culbertson and Morehead Are Third and Watson and Fry Are Fourth. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/henry-beecher-reed-shoe-manufacturer-was-a-former-bank-president.html | HENRY BEECHER REED.; Shoe Manufacturer Was a Former Bank President, | True | special to Tt NIw YORK TIMS. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/3-fokine-dances-introduced-here-monte-carlo-ballet-russe-adds.html | 3 FOKINE DANCES INTRODUCED HERE; Monte Carlo Ballet Russe Adds Stravinsky 'Petrushka' to Its Repertoire. | True | By John Martin. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/in-reecho-with-her-son-florence-walcott-takes-mothers-role-as.html | IN 'RE-ECHO' WITH HER SON; Florence Walcott Takes Mother's Role as Carlotta Nillson Quits. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/checks-piled-2-feet-high-await-claimants-at-bank.html | Checks Piled 2 Feet High Await Claimants at Bank | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/two-women-robbed-in-home-off-5th-av-bound-and-gagged-by-two-holdup.html | TWO WOMEN ROBBED IN HOME OFF 5TH AV.; Bound and Gagged by Two Hold-Up Men Who Escape With $15,000 in Jewelry. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/armstrongs-give-farewell-dinner-sir-harry-and-his-wife-are-hosts-on.html | ARMSTRONGS GIVE FAREWELL DINNER; Sir Harry and His Wife Are Hosts on Eve of Return to Home in England. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wheat-on-farms-lowest-since-1927-194136000-bushels-jan-1-against.html | WHEAT ON FARMS LOWEST SINCE 1927; 194,136,000 Bushels Jan. 1, Against 272,622,000 on the Same Date in 1933. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sherry-pins-vakturoff-throws-rival-in-2536-in-feature-mat-bout-at.html | SHERRY PINS VAKTUROFF.; Throws Rival in 25:36 in Feature Mat Bout at St. Nicholas. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/couple-win-long-fight-to-teach-own-young-childrens-home-training.html | Couple Win Long Fight to Teach Own Young; Children's Home Training Found Adequate | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/walter-palmer-hoxie.html | WALTER PALMER HOXIE. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nyac-victor-on-mat-turns-back-flushing-ymca-in-dual-meet-by-228.html | N.Y.A.C. VICTOR ON MAT.; Turns Back Flushing Y.M.C.A. in Dual Meet by 22-8. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/3500-in-gems-stolen-three-gunmen-hold-up-jewelry-manufacturer-and.html | $3,500 IN GEMS STOLEN.; Three Gunmen Hold Up Jewelry Manufacturer and Escape. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/17-leave-banks-board-bridgeport-city-trust-conforms-to-federal.html | 17 LEAVE BANK'S BOARD.; Bridgeport City Trust Conforms to Federal Practice. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/receiver-for-realty-company.html | Receiver for Realty Company. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/to-study-rail-rate-cuts-presidents-to-get-data-on-holiday-travel-on.html | TO STUDY RAIL RATE CUTS.; Presidents to Get Data on Holiday Travel on Jan. 18. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/gorman-directs-hotel-code.html | Gorman Directs Hotel Code. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/soviet-and-france-to-equalize-trade-pact-reached-in-paris-calls-for.html | SOVIET AND FRANCE TO EQUALIZE TRADE; Pact Reached in Paris Calls for Offset to Russia's Favorable Balance. OIL WILL BE SECURITY Moscow Will Deposit Exchange for Petroleum Sales as a Guarantee for Credits. | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-child-labor-amendment.html | The Child Labor Amendment. | True | WILLIAM R. GEORGE | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/i-captain-dillos-d-earp.html | I CAPTAIN DILLOS D. EARP, | True | [ Special to THE iZW YOR TS. I | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ottevaire-team-victor.html | Ottevaire Team Victor. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/issue-by-richmond-va-bank.html | Issue by Richmond (Va.) Bank. | True | Special to THE NEW YORK TIMES. | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/activity-increases-in-scarsdale-area-annual-report-shows-25.html | ACTIVITY INCREASES IN SCARSDALE AREA; Annual Report Shows 25% Increase, With 609 Rentals and 97 Sales. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/resentment-in-holland.html | Resentment in Holland. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/pound-declines-in-paris.html | Pound Declines in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/disraeli-has-a-revival.html | Disraeli' Has a Revival. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/lehman-and-mayor-agree-on-economy-bill-granting-power-to-estimate.html | LEHMAN AND MAYOR AGREE ON ECONOMY BILL GRANTING POWER TO ESTIMATE BOARD; ALBANY PARLEY CORDIAL | True | By W.a. Warn. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/league-chaco-group-studies-peace-move-commissioners-hold-long-talks.html | LEAGUE CHACO GROUP STUDIES PEACE MOVE; Commissioners Hold Long Talks With Argentine Officials, Seeking Arbitration. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/to-report-on-first-av-work.html | To Report on First Av. Work. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/car-plunge-drowns-two.html | Car Plunge Drowns Two. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/a-son-to-the-j-w-thorsens.html | A Son to the J. W. Thorsens. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/cappon-denies-report.html | Cappon Denies Report. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/for-harvardyale-trade-phelps-urges-students-exchange-colleges-for.html | FOR HARVARD-YALE TRADE.; Phelps Urges Students Exchange Colleges for Part of Work. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rail-orders-placed-atchison-topeka-santa-fe-gets-6800-tons-for.html | RAIL ORDERS PLACED.; Atchison, Topeka & Santa Fe Gets 6,800 Tons for Immediate Delivery | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/utility-stocks-authorized.html | Utility Stocks Authorized. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/the-minnesota-decision-ruling-no-indication-of-legality-of-special.html | THE MINNESOTA DECISION.; Ruling No Indication of Legality of Special Emergency Powers. | True | E.T. SCOTT | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/emma-goldman-to-come-here.html | Emma Goldman to Come Here. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/homes-sold-in-darien-broker-reports-improved-outlook-for-trading.html | HOMES SOLD IN DARIEN.; Broker Reports Improved Outlook for Trading This Year. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wa-harriman-heads-division-2-of-nra-illinois-central-officer-will.html | W.A. HARRIMAN HEADS DIVISION 2 OF NRA; Illinois Central Officer Will Not Handle Codes of the Railroad Industries. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-mevoy-retains-us-billiard-title-defeats-miss-veatch-3529-in-the.html | MRS. M'EVOY RETAINS U.S. BILLIARD TITLE; Defeats Miss Veatch, 35-29, in the Deciding Match of the Tourney at Chicago. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/alaska-subzero-snap-too-much-for-alligator.html | Alaska Sub-Zero Snap Too Much for Alligator | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/at-the-pen-and-brush.html | At the Pen and Brush. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/miss-lloyd-takes-honors-in-fencing-former-us-champion-wins-voorhees.html | MISS LLOYD TAKES HONORS IN FENCING; Former U.S. Champion Wins Voorhees Medals in Tourney at Fencers Club. TRIUMPHS AFTER A TIE Beats Miss Locke, National Titleholder, 5-3 -- Miss Jones Finishes Third. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/j-donovan-in-nra-post-becomes-deputy-administrator-here-succeeding.html | J. DONOVAN IN NRA POST.; Becomes Deputy Administrator Here, Succeeding H.F. Wolff. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/state-drafts-bills-to-fight-kickback-amendments-to-wicks-law-are.html | STATE DRAFTS BILLS TO FIGHT 'KICK-BACK'; Amendments to Wicks Law Are Prepared to End Rackets in Public Works. HEAVY PENALTIES PROVIDED Plan Is to Make Every General Contractor Responsible for All His Agents. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/denies-nazi-activities-former-consul-gaffney-says-he-has-no.html | DENIES NAZI ACTIVITIES.; Former Consul Gaffney Says He Has No 'Propaganda Sheet.' | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/maccormick-plans-prison-shakeups-new-correction-head-promises-to.html | MACCORMICK PLANS PRISON SHAKE-UPS; New Correction Head Promises to Dismiss All 'Grafters' in the Department. MARCUS STARTS INQUIRY Deputy Will Assemble Full Evidence for Presentation to Trial Board. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/held-in-coin-box-thefts-two-trapped-rifling-telephone-admit-250.html | HELD IN COIN BOX THEFTS.; Two, Trapped Rifling Telephone, Admit 250 Robberies. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/boxing-team-approved-by-princeton-officials.html | Boxing Team Approved By Princeton Officials | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sterns-gives-2day-vacation.html | Stern's Gives 2-Day Vacation. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/sweden-bans-nazi-office-closes-stockholm-headquarters-as-likely.html | SWEDEN BANS NAZI OFFICE.; Closes Stockholm Headquarters as Likely Centre of Disorder. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/americans-play-tonight-to-meet-toronto-team-in-league-hockey-at.html | AMERICANS PLAY TONIGHT.; To Meet Toronto Team in League Hockey at Garden. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/stabilization-sentiment.html | Stabilization Sentiment. | True | GABRIEL WELLS | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/auto-men-forecast-revival-of-buying-record-attendance-at-show-taken.html | AUTO MEN FORECAST REVIVAL OF BUYING; Record Attendance at Show Taken as Indication That 'Spending Era Is Near.' | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/irvington-opens-war-on-slot-machines-town-board-orders-police-chief.html | IRVINGTON OPENS WAR ON SLOT MACHINES; Town Board Orders Police Chief to Act After Attack on Municipal Employe. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dr-matthew-l-carr-ear-nose-and-throat-specialist-had-served-in-the.html | DR. MATTHEW L CARR.; Ear, Nose and Throat Specialist Had Served in the World War. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/whisky-imports-get-3o-days-grage-faca-lifts-ban-for-american-types.html | WHISKY IMPORTS GET 3O DAYS' GRAGE; FACA Lifts Ban for American Types to Gain Supply and Lower Prices. AIMS AT THE BOOTLEGGER Makers of Ethyl Alcohol From Sources Other Than Grain Are Allowed 45 Days. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/ruth-bermant-becomes-bride-assistant-attorney-general-benjamin.html | RUTH BERMANT BECOMES BRIDE; ' Assistant Attorney General Benjamin Heffner Weds New York Girl. NUPTIALS IN RITZ-CARLTON | True | Couple Leave on Statendam for South AmericawnWill Reside Here on Return. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/title-skating-sanctioned.html | Title Skating Sanctioned. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/wallace-urges-170-price.html | Wallace Urges $1.70 Price. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/big-sisters-meet-catholic-groups-treasury-not-empty-but-benefit-is.html | BIG SISTERS MEET.; Catholic Group's Treasury Not Empty, but Benefit Is Planned. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rk-mellon-on-prr-board.html | R.K. Mellon on P.R.R. Board. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/hh-heimann-heads-ship-board-bureau-credit-mens-executive-chosen-by.html | H.H. HEIMANN HEADS SHIP BOARD BUREAU; Credit Men's Executive Chosen by Roper Because of 'Major Fiscal Problems' Now. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/trouble-in-siams-navy-government-admits-outbreak-is-not-on-its-side.html | TROUBLE IN SIAM'S NAVY.; Government Admits Outbreak Is Not on Its Side. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/liu-trying-to-raise-funds.html | Liu Trying to Raise Funds. | True | Special Cable to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/g-noosb-to-be-wed-march-3-daughter-of-colonel-and-mrs-theodore.html | G. nOOSB TO BE WED MARCH 3; Daughter of Colonel and Mrs. Theodore Roosevelt Engaged to William McMillan. FIANCE NOTED YACHTSMAN Bride-to-Be Was Introduced to Society Here 2 Years Ago-Oyster Bay Nuptials. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/rev-franklin-l-smith.html | RE[V. FRANKLIN L. SMITH. | True | Special to T-w lh'w YORK TIMEE. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/treasury-bills-offered-tenders-are-asked-on-issue-of-125000000.html | TREASURY BILLS OFFERED.; Tenders Are Asked on Issue of $125,000,000 Dated Jan. 17. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/german-idle-rose-343000-last-month-totaled-4058000-on-dec-31-but.html | GERMAN IDLE ROSE 343,000 LAST MONTH; Totaled 4,058,000 on Dec. 31, but Government Says Much of Increase Was Seasonal. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/r-pa6ehstech-dies-suddey-president-of-manufacturers-paper-company-a.html | R. PA6EHSTECH DIES SUDDEY; President of Manufacturers Paper Company a Victim of Heart Attack. IN MANY DIRECTORATES Was Associated With Realty, Paper and Utility Concerns -- Succumbs at 57. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/canadas-exports-high-bank-reports-1933-total-in-gold-rose-at-twice.html | CANADA'S EXPORTS HIGH.; Bank Reports 1933 Total in Gold Rose at Twice World's Rate. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/exeter-six-takes-opener-clark-gets-5-goals-in-60-victory-over-new.html | EXETER SIX TAKES OPENER; Clark Gets 5 Goals in 6-0 Victory Over New Hampton. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/752-given-in-day-to-aid-neediest-27-contributors-increase-the-fund.html | $752 GIVEN IN DAY TO AID NEEDIEST; 27 Contributors Increase the Fund to $230,933, but It Still Lags by $34,466. $3 GIFT SETTLES A BET Check for $100 Is Mailed From England -Anonymous Donor Sends $300. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/invited-to-race-at-milan.html | Invited to Race at Milan. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/senate-restores-laguardia-park-bill-for-unified-control-by-robert.html | Senate Restores LaGuardia Park Bill For Unified Control by Robert Moses | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/duke-five-beats-army-stays-ahead-by-narrow-margin-all-the-way.html | DUKE FIVE BEATS ARMY.; Stays Ahead by Narrow Margin All the Way and Wins, 27-25. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/accused-by-wrestler-man-who-guarded-watch-and-money-at-ringside.html | ACCUSED BY WRESTLER.; Man Who Guarded Watch and Money at Ringside Held as Thief. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/kentucky-bankers-cleared.html | Kentucky Bankers Cleared. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/course-in-etching-at-hunter.html | Course in Etching at Hunter. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/court-inquiry-set-on-insull-receiver-chicago-federal-judge-orders.html | COURT INQUIRY SET ON INSULL RECEIVER; Chicago Federal Judge Orders Exhaustive Search for Fraud in Litigation. COLLUSION IS CHARGED Ettelson Holds That Insull and Aides Chose Receivers in Case of Middle West Utilities. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/six-naval-planes-755-miles-at-sea-in-hawaii-flight-longest-jump-in.html | SIX NAVAL PLANES 755 MILES AT SEA IN HAWAII FLIGHT; Longest Jump in Formation Ever Attempted Begins Near San Francisco. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/improvement-in-paris.html | Improvement in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/harvard-sextet-beats-boston-u-victor-43-in-hardfought-game-beale-of.html | HARVARD SEXTET BEATS BOSTON U.; Victor, 4-3, in Hard-Fought Game -- Beale of Crimson Scores Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/bethlehem-steel-promotions.html | Bethlehem Steel Promotions. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nyac-five-defeated-bows-to-union-temple-by-2523-in-brooklyn-contest.html | N.Y.A.C. FIVE DEFEATED.; Bows to Union Temple, by 25-23 In Brooklyn Contest. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/nicaraguan-reforms-proposed.html | Nicaraguan Reforms Proposed. | True | By Tropical Radio To the New York Times | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/penn-quintet-beats-swarthmore-2812-macdonald-gets-five-baskets-as.html | PENN QUINTET BEATS SWARTHMORE, 28-12; MacDonald Gets Five Baskets as Victors Record Their Fifth Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/westchester-groups-ask-action.html | Westchester Groups Ask Action. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/emett-sues-church-former-pastor-seeks-to-enjoin-manhattan.html | EMETT SUES CHURCH.; Former Pastor Seeks to Enjoin Manhattan Congregational. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/williams-subdues-union-secondhalf-drive-accounts-for-3325.html | WILLIAMS SUBDUES UNION.; Second-Half Drive Accounts for 33-25 Basketball | True | Victory. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/removal-of-disabled-war-veteran-from-queens-job-is-upheld-by-court.html | Removal of Disabled War Veteran From Queens Job Is Upheld by Court | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/commodity-markets-futures-turn-upward-here-in-reduced-trading.html | COMMODITY MARKETS.; Futures Turn Upward Here in Reduced Trading Volume -- Cash Prices Higher. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/boys-brotherhood-opens-clubhouse-youth-organization-moves-into-new.html | BOYS' BROTHERHOOD OPENS CLUBHOUSE; Youth Organization Moves Into New Quarters Here at 290 East Third Street. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/new-trends-held-church-challenge-report-on-sixyear-survey-urges.html | NEW TRENDS HELD CHURCH CHALLENGE; Report on Six-Year Survey Urges 'Spiritual Setting' for Social Changes. MISSION REFORMS URGED Council Session Hears Plans for Readjustment in Report of Joint Committee. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/william-m-heahan.html | WILLIAM M. SHEAHAN. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/buffalo-ranges-will-be-maked-american-bison-society-to-erect.html | BUFFALO RANGES WILL BE MAKED; American Bison Society to Erect Plaques on Trails Used in Frontier Days. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/mrs-bernardo-f-fischer-member-oo-pioneer-family-was-active-in.html | MRS. BERNARDO F. FISCHER; Member oo Pioneer Family Was Active in Patriotic Circles. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/shamrocks-win-on-prague-ice.html | Shamrocks Win on Prague Ice. | True | | C1B 213262 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/japan-seeks-way-to-cultivate-us-ambassador-will-go-to-tokyo-in-may.html | JAPAN SEEKS WAY TO CULTIVATE US; Ambassador Will Go to Tokyo in May to Report on Our Attitude. SOVIET LOWERS RAIL PRICE Sale of Chinese Eastern Railway to Manchukuo Is Now Held Likely to Move Quickly. | True | By Hugh Byas.wireless To the New York Times. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/dorothea-melhone-wed-in-secret-dec-15-became-bride-of-noel-b.html | DOROTHEA M'ELHONE WED IN SECRET DEC. 15; Became Bride of Noel B. Leggett ! at Harrison -- Couple Sail for Trip in Europe. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/security-bodies-elect-stock-exchanges-subsidiaries-retain-present.html | SECURITY BODIES ELECT.; Stock Exchange's Subsidiaries Retain Present Directors. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/columbia-beats-fordham-mermen-scores-second-victory-of-the-season.html | COLUMBIA BEATS FORDHAM MERMEN; Scores Second Victory of the Season, 50-21, Capturing 6 of 8 Events. JENNINGS TAKES SPRINT Lion Swimmer Is Clocked in 0:23 4-5 at 50 Yards -- 100 Won by Giesen. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/post-to-roosevelt-jr-he-heads-business-board-of-harvard-freshmen.html | POST TO ROOSEVELT JR.; He Heads Business Board of Harvard Freshmen Red Book. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/envoys-regaled-by-sea-chanteys-mrs-townsends-musicale-in-washington.html | ENVOYS REGALED BY SEA CHANTEYS; Mrs. Townsend's Musicale in Washington Is Heard by a Brilliant Audience. CANADIAN PIANIST HAILED Ellen Ballon on Program With London Singers -- Concert at Night in White House. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/i-lieut-gar-davidson-to-wed-omaha-girl-head-coach-of-football-at.html | i LIEUT. GAR DAVIDSON TO WED OMAHA GIRL; Head Coach of Football at West Point Will Marry Verone Gruenther in June. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/weather-and-the-crops-mild-weather-favorable-for-the-winter-wheat.html | WEATHER AND THE CROPS.; Mild Weather Favorable for the Winter Wheat Crop. | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/colgate-tops-cornell-spurts-in-last-half-to-win-at-basketball-39-to.html | COLGATE TOPS CORNELL.; Spurts in Last Half to Win at Basketball, 39 to 32. | True | Special to THE NEW YORK TIMES. | C1B 213262 |
| 1934-01-11 | 1934-01-11 | https://www.nytimes.com/1934/01/11/archives/john-sweet-donald.html | JOHN SWEET DONALD. | True | Special to THE NEW YO TIES. | C1B 213262 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/missions-endorse-national-program-united-protestant-platform-is-set.html | MISSIONS ENDORSE NATIONAL PROGRAM; United Protestant Platform Is Set Up to Cope With New Community Problems. STRATEGY BOARD PLANNED Council Votes for Move to Merge Interests and Cooperate in Rehabilitation Projects. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/washington-proud-of-record-flight-hl-roosevelt-says-it-shows-what.html | WASHINGTON PROUD OF RECORD FLIGHT; H.L. Roosevelt Says It Shows What Navy Can Do With Its Ordinary Service Craft. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/lieut-col-f-thorp-jr-i-u-8-army-officer-instructor-of-110th.html | LIEUT. COL. F. THORP JR. I U, 8.; Army Officer Instructor of{ 110th Maryland Artillery. ] I | True | Special to TI N=W YORX Ts. [ | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/oldsmobile-sales-rise.html | Oldsmobile Sales Rise. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/pastor-in-high-school-class.html | Pastor in High School Class. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/title-in-class-a-to-harvard-club-no-1-team-beats-yale-club-32-to.html | TITLE IN CLASS A TO HARVARD CLUB; No. 1 Team Beats Yale Club, 3-2, to End Unbeaten Squash Racquets Campaign. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/forrest-clark.html | Forrest -- Clark. | True | Special to THX NZW YORK TI:MES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/john-l-curley.html | JOHN L. CURLEY. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/new-fight-is-begun-on-water-rate-rise-first-av-association-also.html | NEW FIGHT IS BEGUN ON WATER RATE RISE; First Av. Association Also Asks Repeal of 10% Tax Penalty -- Officers Are Re-elected. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/daniel-j-walsh.html | DANIEL J. WALSH. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/francosoviet-pact-is-signed-in-paris-paulboncour-and-russian-envoy.html | FRANCO-SOVIET PACT IS SIGNED IN PARIS; Paul-Boncour and Russian Envoy Praise Trade Treaty -- Aid to Peace Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/3-die-in-chair-at-sing-sing.html | 3 Die in Chair at Sing Sing. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/warns-dairy-on-refunds-milk-board-to-revoke-license-if-800-is-not.html | WARNS DAIRY ON 'REFUNDS'; Milk Board to Revoke License If $800 Is Not Paid Over. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/east-new-york-tops-ridder-at-soccer-10-in-replay-for-psal-junior.html | East New York Tops Ridder at Soccer, 1-0, In Replay for P.S.A.L. Junior High Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/to-give-gropper-comedy-playwright-and-ernest-truex-to-produce-when.html | TO GIVE GROPPER COMEDY.; Playwright and Ernest Truex to Produce 'When Ghosts Meet.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/miss-page-reaches-semifinal-round-beats-mrs-lamme-in-stirring.html | MISS PAGE REACHES SEMI-FINAL ROUND; Beats Mrs. Lamme in Stirring Five-Game Duel in U.S. Title Squash Racquets. | True | By Lincoln A. Werden. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/whisky-order-delays-liner.html | Whisky Order Delays Liner. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/downtown-ac-five-wins.html | Downtown A.C. Five Wins. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/wolves-prey-on-illinois-pigs.html | Wolves Prey on Illinois Pigs. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/army-orders-and-assignments.html | Army Orders and Assignments. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/inquiry-asked-here-on-fascist-activity-editor-also-wants-congress.html | INQUIRY ASKED HERE ON FASCIST ACTIVITY; Editor Also Wants Congress to Investigate Aims of Parini, Italian Agent. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/coughlin-in-error-jp-warburg-says-banker-declares-world-lacks-gold.html | COUGHLIN IN ERROR, J.P. WARBURG SAYS; Banker Declares World Lacks Gold and Silver to Make Symmetalism Work. FINDS IDEA INCOMPLETE Also Asserts Priest's Proposal for Bond Redemption Calls for Printing-Press Money. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/start-fight-on-tammany-knickerbocker-democrats-organize-in-hiness.html | START FIGHT ON TAMMANY.; Knickerbocker Democrats Organize in Hines's District. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/added-costs-offset-columbia-gas-gains-dividend-on-common-is-held-at.html | ADDED COSTS OFFSET COLUMBIA GAS GAINS; Dividend on Common Is Held at 1-800 Share of Preferred Stock, Equal to 12 1/2c. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/wheat-belt-group-joins-silver-forces-representatives-from-oklahoma.html | WHEAT BELT GROUP JOINS SILVER FORCES; Representatives From Oklahoma, Kansas, Nebraska and the Dakotas Act. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/campbell-sworn-as-schools-head-laguardia-administers-oath-at-city.html | CAMPBELL SWORN AS SCHOOLS HEAD; LaGuardia Administers Oath at City Hall -- Dr. O'Shea Introduces Successor. SELECTION HAILED WIDELY New Superintendent Pledges Cooperation in Carrying Out Graves's Program. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/spurious-labels-seized-three-men-arrested-for-misuse-of-patent.html | SPURIOUS LABELS SEIZED.; Three Men Arrested for Misuse of Patent Medicine Names. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/o-t-athews-dies-retired-architect-member-of-colonial-family-won.html | O. T. ATHEWS DIES; RETIRED ARCHITECT; Member of Colonial Family Won Note for Designs for Church Buildings. STUDIED HIS ART IN PARIS Won International Con'tes for Lady Chapel of St, Patrick's -- Author of Several Books. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/52-seized-in-raid-on-gambling-place-mcauliffes-squad-breaks-in.html | 52 SEIZED IN RAID ON GAMBLING PLACE; McAuliffe's Squad Breaks In Doors of Billy Warren's, Said to Have Had Police Immunity. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/peru-greets-hull-aid-on-debt-urged-secretary-tells-president-at.html | PERU GREETS HULL; AID ON DEBT URGED; Secretary Tells President at State Dinner He Expects Easing of Trade Curbs. POINTS TO PEACE EXAMPLE He Calls on the Old World to Emulate the New Moves to Abolish War. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/union-budget-cut-209113-county-slashes-proposed-levies-on-taxpayers.html | UNION BUDGET CUT $209,113; County Slashes Proposed Levies on Taxpayers' Suggestions. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/us-may-oppose-argentina-in-polo-series-here-next-summer-looms-as.html | U.S. MAY OPPOSE ARGENTINA IN POLO; Series Here Next Summer Looms as Probability as National Body Convenes. CHANGES IN RULES MADE Rough Play of Past Campaign Reflected in Recommendations to Be Offered. | True | By Robert F. Kelley | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/brown-is-pictured-as-fusing-air-lines-was-dictator-of-mergers-when.html | BROWN IS PICTURED AS FUSING AIR LINES; Was Dictator of Mergers When Mail Contractors Disagreed, Senators Are Told. BLACK WARNS SHEAFFER Gets Testimony Indicating Fair Bidding Was Not Promoted -- Low Bid 'Turned Down.' | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/code-seeks-to-end-poultry-rackets-producers-council-meeting-here-to.html | CODE SEEKS TO END POULTRY RACKETS; Producers' Council, Meeting Here, Told of Rules to Clean Up Unsavory Conditions. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/receiver-at-ephrata-court-removes-trustees-of-the-cloisters.html | RECEIVER AT EPHRATA.; Court Removes Trustees of the Cloisters, Pennsylvania Shrine. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/patrolman-suspended-found-to-have-been-drinking-is-held-unfit-for.html | PATROLMAN SUSPENDED.; Found to Have Been Drinking, Is Held 'Unfit for Duty.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/hunt-insurance-man-police-say-ww-dupont-of-nutley-may-have-jumped.html | HUNT INSURANCE MAN.; Police Say W.W. Dupont of Nutley May Have Jumped in Ocean. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/harry-green-a-father.html | Harry Green a Father. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/six-naval-planes-reach-honolulu-in-record-flight-take-less-than-25.html | SIX NAVAL PLANES REACH HONOLULU IN RECORD FLIGHT; TAKE LESS THAN 25 HOURS Cover 2,400 Miles From San Francisco in the Longest Mass Hop. FOG GRIPS THEM ALL NIGHT One Machine Is Lost Twice -- Leader Says Group Could Go On to Midway Island. HONOLULU ROARS GREETING Planes Escort Squadron to Base -- Feat Is Hailed for Emergency Possibilities. SIX NAVAL PLANES REACH HONOLULU | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/fp-huntley-left-estate-of-138637-more-than-125000-will-go-to.html | F.P. HUNTLEY LEFT ESTATE OF $138,637; More Than $125,000 Will Go to Metropolitan Museum at Death of Widow. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/2-die-in-auto-accidents-trenton-automobile-dealer-and-tenafly-boy.html | 2 DIE IN AUTO ACCIDENTS.; Trenton Automobile Dealer and Tenafly Boy Are Victims. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/new-move-for-peace-in-chaco-is-started-argentina-transmits-league.html | NEW MOVE FOR PEACE IN CHACO IS STARTED; Argentina Transmits League Ideas -- Appeal to Us to Apply Pressure Is Reported. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/living-costs-rose-52-in-six-months-index-based-on-1913-as-100-was.html | LIVING COSTS ROSE 5.2% IN SIX MONTHS; Index, Based on 1913 as 100, Was 135 in December, Miss Perkins Reports. ADVANCE HERE WAS 4.9% Clothing Increased 11.5%, Food 9.1, Fuel and Light 7.2. -- Only Rents Declined. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/godwin-gains-decision-defeats-rosenbloom-in-nontitle-bout-in.html | GODWIN GAINS DECISION.; Defeats Rosenbloom In Non-Title Bout in Florida. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/2000-storm-court-at-wynekoop-trial-rioting-crowd-is-driven-from.html | 2,000 STORM COURT AT WYNEKOOP TRIAL; Rioting Crowd Is Driven From Building as Woman Doctor Faces Murder Charge. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/rev-j-h-orbison-m-d-retired-missionary-dies-in-india-at-the-age-of.html | REV. J. H. ORBISON, M. D.; Retired Missionary Dies in India at the Age of 74. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/former-alley-cat-wins-show-award-best-in-class-unabashed-by.html | FORMER ALLEY CAT WINS SHOW AWARD; Best in Class Unabashed by High-Sounding Names of Aristocratic Rivals. REBEL SHOWS HIS CLAWS Silver Tabby Routs Bystanders in Bolt From Judge's Bench -- Black Toms Stage Battle. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/experts-will-get-data-on-housing-steering-committee-is-set-up-to.html | EXPERTS WILL GET DATA ON HOUSING; Steering Committee Is Set Up to Speed Work of Proposed Authority. POST SEES TIME SAVED Commissioner Reveals Dodge and Police Survey Crime in City's Slum Areas. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gain-by-hotel-roosevelt-receivers-report-paying-basis-930-guests.html | GAIN BY HOTEL ROOSEVELT; Receivers Report Paying Basis -- 930 Guests, Most in Two Years. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mdivanis-sail-apart-two-liners-bear-princess-and-prince-to-reunion.html | MDIVANIS SAIL APART.; Two Liners Bear Princess and Prince to Reunion in Japan. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/manhattan-squads-honored-at-dinner-35-members-of-football-and-track.html | MANHATTAN SQUADS HONORED AT DINNER; 35 Members of Football and Track Teams Guests at First Annual Function. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/other-delegates-visit-lima.html | Other Delegates Visit Lima. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gen-parker-in-plane-crash.html | Gen. Parker in Plane Crash. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/railways-in-canada-to-cooperate-soon-canadian-pacificcanadian.html | RAILWAYS IN CANADA TO COOPERATE SOON; Canadian Pacific-Canadian National Plans Furthered by New Appointment. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/stireses-wed-40-years-bishop-and-his-wife-observe-the-anniversary.html | STIRESES WED 40 YEARS; Bishop and His Wife Observe the Anniversary Quietly, | True | Special to THX NIW Yo T8. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/race-driver-gets-trophy-ab-jenkins-who-set-66-records-on-single-run.html | RACE DRIVER GETS TROPHY.; Ab Jenkins, Who Set 66 Records on Single Run, Is Honored. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gov-pinchot-decorated-award-for-service-to-poles-is-given-to-him-in.html | GOV. PINCHOT DECORATED.; Award for Service to Poles Is Given to Him in Hospital Here. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/election-charge-dropped-exborough-president-lynchs-aide-cleared-of.html | ELECTION CHARGE DROPPED; Ex-Borough President Lynch's Aide Cleared of Taking Book. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dutch-envoy-protests-minister-to-berlin-sees-reaction-to-van-der.html | DUTCH ENVOY PROTESTS.; Minister to Berlin Sees Reaction to Van der Lubbe Execution. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dr-le-roy-owens.html | DR. LE ROY ,OWENS. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bank-to-end-affiliations-fidelity-union-trust-of-newark-earned.html | BANK TO END AFFILIATIONS; Fidelity Union Trust of Newark Earned $2,082,678 in 1933. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/air-battle-stunts-open-miami-races-army-and-marine-fliers-thrill.html | AIR BATTLE STUNTS OPEN MIAMI RACES; Army and Marine Fliers Thrill Crowds at Start of All-American Contests. WOMAN IN MINOR MISHAP Mrs. Peter J. Brooks Noses Over Her Plane at Take-Off but Escapes a Crack-Up. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/eight-fours-left-in-bridge-match-reith-team-eliminated-finishing.html | EIGHT FOURS LEFT IN BRIDGE MATCH; Reith Team Eliminated, Finishing 2,020 Points Behind Rivals From St. Louis. BURNSTINE GROUP VICTORS He and Gottlieb, Schenken and Jacoby Conquer Wisconsin Team by 1,120 Points. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/calza-wins-mat-bout-tosses-bronowicz-in-3912-in-feature-at-star.html | CALZA WINS MAT BOUT.; Tosses Bronowicz in 39:12 in Feature at Star Casino. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/the-new-superintendent.html | THE NEW SUPERINTENDENT. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/racketeers-face-united-front-here-federal-state-and-county-forces.html | RACKETEERS FACE UNITED FRONT HERE; Federal, State and County Forces to Stamp Out Gangs Preying on Business. CENTRAL BUREAU PLANNED Clearing House for Evidence Will Be Set Up at Once -- Police Pledge Aid. RACKETEERS FACE UNITED FRONT HERE | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/banks-inventory-filed.html | Bank's Inventory Filed. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/wittemann-off-to-prison-court-refuses-further-delay-in-execution-of.html | WITTEMANN OFF TO PRISON; Court Refuses Further Delay in Execution of Sentence. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mrs-spencer-turner-a-dinner-hostess-entertains-a-large-company-at.html | MRS. SPENCER TURNER A DINNER HOSTESS; Entertains a Large Company at the St. Regis -- Luncheons of Yesterday. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/state-liquor-law-tested-in-court-constitutionality-attacked-on.html | STATE LIQUOR LAW TESTED IN COURT; Constitutionality Attacked on Ground Act Was Passed During Prohibition. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/magic-wrought-in-color-science-used-at-exhibit-to-turn-paving.html | MAGIC WROUGHT IN COLOR.; Science Used at Exhibit to Turn Paving Blocks Into 'Jewels.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mollisons-plan-to-fly-in-londonaustralia-race.html | Mollisons Plan to Fly In London-Australia Race | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/young-americans-win-art-laurels-their-skill-in-figure-painting.html | YOUNG AMERICANS WIN ART LAURELS; Their Skill in Figure Painting Praised at Exhibition in Milch Galleries. | True | By Edward Alden Jewell. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/music-in-review-toscanini-opening-his-season-here-conducts.html | MUSIC IN REVIEW; Toscanini, Opening His Season Here, Conducts Brilliant Concert, First of Beethoven Series. | True | By Olin Downes. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/president-rallies-party-for-treaty-wants-it-to-be-big-constructive.html | PRESIDENT RALLIES PARTY FOR TREATY; Wants It to Be Big Constructive Achievement of His Administration. PROGRESSIVES FOR PACT Uniting Behind Norris, They Map Parts in Debate -- Pittman Will Speak Today. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/national-surety-corporation-nets-362880-for-its-first-eight-months.html | National Surety Corporation Nets $362,880 For Its First Eight Months of Operations | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mccarthy-praises-team-says-1934-edition-of-the-yankees-will-be.html | McCARTHY PRAISES TEAM.; Says 1934 Edition of the Yankees Will Be Formidable. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bandits-hold-up-hospital-shooting-causes-panic-among-patients-in.html | BANDITS HOLD UP HOSPITAL; Shooting Causes Panic Among Patients in Evanston, Ill. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/duck-in-a-temper-on-winning-title-bought-by-comedian-at-show.html | DUCK IN A TEMPER ON WINNING TITLE; Bought by Comedian at Show, Champion Bites Off Owner's Cigar and Flees. TAKEN WEST BY PLANE Shoe Man's Plymouth Rock Is Said to Be Best of Species Ever Raised in This Country. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/commodity-markets-futures-move-irregularly-with-little-change-for.html | COMMODITY MARKETS.; Futures Move Irregularly, With Little Change for Day -- Prices Mixed in Cash Trading. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/labor-bank-shows-gains-for-last-year-federation-companys-deposits.html | LABOR BANK SHOWS GAINS FOR LAST YEAR; Federation Company's Deposits Up by $500,000 -- Sharp Increase in Loans. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mr-rogers-seeks-light-on-finlands-eyeopener.html | Mr. Rogers Seeks Light On Finland's Eye-Opener | True | WILL ROGERS | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/woll-is-reelected-again-named-president-of-sportsmanship.html | WOLL IS RE-ELECTED.; Again Named President of Sportsmanship Brotherhood. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/irenes-bob-first-by-margin-of-hose-holds-on-in-final-strides-to.html | IRENE'S BOB FIRST BY MARGIN OF HOSE; Holds On in Final Strides to Beat Crowning Glory in Feature at Miami. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/princeton-to-hear-krock.html | Princeton to Hear Krock. | True | Special to THE NEW YORK TIMES. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/weather-bars-byrd-flight.html | Weather Bars Byrd Flight. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/proposes-central-bank-vanderlip-would-have-it-act-as-arm-of.html | PROPOSES CENTRAL BANK.; Vanderlip Would Have It Act as Arm of Government. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ellsworth-flies-in-antarctic-test-finds-craft-ready-for-a-dash.html | ELLSWORTH FLIES IN ANTARCTIC TEST; Finds Craft Ready for a Dash Across Continent After Radio Is Checked. AMUNDSEN'S BASE IS SEEN Snow on Bay of Whales Ice Is Excellent Landing Place -- Bad Weather Returns. | True | By Dr. Lincoln Ellsworth, Leader, Ellsworth Transantarctic Flight Expedition.copyright, 1934, By the New York Times Company and the North American Newspaper Alliance. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/pupils-menace-radio-starmaker-in-court-lessons-and-photos-fail-to.html | Pupils Menace Radio 'Star-Maker' in Court; Lessons and Photos Fail to Bring Bookings | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dr-butler-charges-we-betray-peace-failure-to-join-world-court-is.html | DR. BUTLER CHARGES WE BETRAY PEACE; Failure to Join World Court Is Called Most Discreditable Thing in Recent History. NAVAL BUILDING ASSAILED Ordinary Common Honesty Is Sole Requirement to End War, He Tells Students. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/italian-loan-absorbed-4000000000-lire-flotation-is-oversubscribed.html | ITALIAN LOAN ABSORBED.; 4,000,000,000 Lire Flotation Is Oversubscribed, Press Says. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mkee-asks-rfc-loan-for-mortgage-firms-seeks-funds-for-new-concerns.html | M'KEE ASKS RFC LOAN FOR MORTGAGE FIRMS; Seeks Funds for New Concerns to Aid Distressed Holders of Guaranteed Certificates. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/herbert-reed.html | HERBERT REED. | True | 1 | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/boys-rifle-kills-brother.html | Boy's Rifle Kills Brother. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/to-ask-mortgage-holiday-arkansas-governor-will-urge-a-moratorium.html | TO ASK MORTGAGE HOLIDAY; Arkansas Governor Will Urge a Moratorium Like Minnesota's. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/schools-club-reelects-cadman.html | Schools Club Re-elects Cadman. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/in-washington-two-plans-offered-to-take-profit-on-reserve-gold.html | In Washington; Two Plans Offered to Take Profit on Reserve Gold | True | By Arthur Krock. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/joseph-lowden.html | JOSEPH LOWDEN. | True | Special to T NI YOR TIBB. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/federal-outgo-3-billions-deficit-is-1446401507.html | Federal Outgo 3 Billions; Deficit Is $1,446,401,507 | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ottawa-shamrocks-tied-11.html | Ottawa Shamrocks Tied. 1-1. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/great-neck-girl-elected.html | Great Neck Girl Elected. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/rotarians-hear-sunday-sawdust-sprinkled-on-evangelist-as-a-symbolic.html | ROTARIANS HEAR SUNDAY.; Sawdust Sprinkled on Evangelist as a 'Symbolic Gesture.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/count-many-birds-at-rochester.html | Count Many Birds at Rochester. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/motorists-freed-in-deaths.html | Motorists Freed in Deaths. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/annalist-weekly-index-wholesale-commodity-figure-up-moderately-in.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Figure Up Moderately in Week. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/the-st-lawrence-waterway.html | THE ST. LAWRENCE WATERWAY. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/miss-laura-robinson-to-be-wed-jan-19-will-become-bride-of-george-d.html | MISS LAURA ROBINSON TO BE WED JAN. 19; Will Become Bride of George D. Debevoise in an East Williston Church. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/tone-weaker-in-berlin.html | Tone Weaker in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/miss-ella-f-johnston.html | MISS ELLA F. JOHNSTON. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/big-still-raided-upstate.html | Big Still Raided Up-State. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/roosevelts-give-diplomatic-dinner-white-house-is-the-scene-of.html | ROOSEVELTS GIVE DIPLOMATIC DINNER; White House Is the Scene of Annual State Function for 50 Foreign Envoys. TROYANOVSKY IS PRESENT First Formal Entertainment for Soviet Ambassador -- More Guests Attend Musicale. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/saber-title-won-by-fencers-club-national-junior-team-honors-decided.html | SABER TITLE WON BY FENCERS CLUB; National Junior Team Honors Decided by Touches in Close Competition. J NEW YORK A.C. SECOND Ties Victors at 10 Bouts Each in Final Round-Robin -- City College Third. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/back-to-home-manufacture.html | Back to Home Manufacture. | True | DAVID PERRINE | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mrswl6__t-a_-mco-1-american-missionary-died-sud-denly-at-ratnaglri-.html | MRS..wl6.__T A_ mc.o. 1; American Missionary Died Sud-'{ denly at Ratnaglri India. [ | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/huge-gain-in-gold-shown-by-britain-bullion-and-specie-imports-in.html | HUGE GAIN IN GOLD SHOWN BY BRITAIN; Bullion and Specie Imports in 1933 Were 262,039,000, a Rise of 102,036,000. FOREIGN TRADE DECLINED Drop Was Some 25,000,000, but Exports Increased by 2,400,000 for Year | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/peter-j-gordon-81.html | PETER J. GORDON, 81 | True | .cle. l to T Yo Tzzs. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/uchess-of-alba-dead-in-madrid-noted-beauty-was-member-of.html | )UCHESS OF ALBA DEAD IN MADRID; Noted Beauty Was Member of Distinguished Spanish Family Was Married in London. VISITED HERE WITH DUKE Husband Was Alfonso's Last Foreign Minister and Grandnephew of Empress Eugenic. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/00l-g-g-shepard-bahker-dies-at-68-exhead-of-public-library-and.html | 00L. G. G. SHEPARD, BAHKER, DIES AT 68; Ex-Head of Public Library and Board of Education at Niagara Falls, N, Y, LONG IN NATIONAL GUARD Formerly President of a Trust Company -- Prominent in Many Civic Causes. | True | Special to T IJw YoRx Tmzm. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/edmund-b-ryckman-barrister-is-dead-former-canadian-minister-of.html | EDMUND B. RYCKMAN BARRISTER, IS DEAD; Former Canadian Minister of National Revenue and Member of Parliament Since 1921. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/argentine-wool-price-up-new-high-levels-for-season-reached-for.html | ARGENTINE WOOL PRICE UP; New High Levels for Season Reached for Three Grades. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/asks-for-early-tax-payments.html | Asks for Early Tax Payments. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/cosgrove-defends-cost-of-seaway-we-will-pay-no-more-than-canada-he.html | COSGROVE DEFENDS COST OF SEAWAY; We Will Pay No More Than Canada, He Tells Wisconsin Legislators. NEW SEACOAST PICTURED Officer of Power Authority Asserts That the Welfare of 40,000,000 Is at Stake. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/treasury-ends-overtime-to-add-hundreds-to-staff.html | Treasury Ends Overtime; To Add Hundreds to Staff | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/opposes-tax-exemptions-state-revision-board-says-they-have-risen.html | OPPOSES TAX EXEMPTIONS.; State Revision Board Says They Have Risen 360% Since 1904. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/kidnapped-infant-found-in-brooklyn-woman-insists-24dayold-baby-is.html | KIDNAPPED INFANT FOUND IN BROOKLYN; Woman Insists 24-Day-Old Baby Is Her Own Until Faced With Blood Test. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/shores-frosty-mist-takes-allage-stake-dr-foards-pointer-triumphs-in.html | SHORE'S FROSTY MIST TAKES ALL-AGE STAKE; Dr. Foard's Pointer Triumphs in Second Series Held by the Pinehurst Club. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/-so___o2-oali-marriage-to-robert-t-tankersleni.html | ... s.o,___o'2 .,,oAL.I; Marriage to Robert T. TankersleNI | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bargain-purchase-by-utility-bared-reduced-price-for-equipment-not.html | BARGAIN PURCHASE BY UTILITY BARED; Reduced Price for Equipment Not Listed on Books of Long Island Company. LUMBER CONTRACT CITED Witness at Rate Hearing Says Cheaper Grade of Preservative Was Substituted. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bancorporation-elects-old-officers-are-chosen-and-sale-of-stock-to.html | BANCORPORATION ELECTS.; Old Officers Are Chosen and Sale of Stock to RFC Approved. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/881500-suit-on-trial-first-national-accuses-bankers-trust-of.html | $881,500 SUIT ON TRIAL; First National Accuses Bankers Trust of Damaging Building. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/karin-branzell-ends-opera-role-in-faint-suffers-attack-of.html | KARIN BRANZELL ENDS OPERA ROLE IN FAINT; Suffers Attack of Gallstones While Singing Fricka in 'Die Walkuere.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/rebel-army-near-collapse-in-china-nankings-heavier-artillery-is.html | REBEL ARMY NEAR COLLAPSE IN CHINA; Nanking's Heavier Artillery Is Factor in Rapidity of the Progress in Fukien. GUNS ON FOOCHOW WALLS Business Men Ask Gen. Tsai to Quit Capital So as to Put an End to Bloodshed. | True | By Hallett Abend.wireless To the New York Times. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/survey-is-urged-in-waterway-row-manager-of-transmarine-in-letter-to.html | SURVEY IS URGED IN WATERWAY ROW; Manager of Transmarine, in Letter to Eastman, Replies to Charge of Railroads. DENIES UNDUE FEDERAL AID Asserts 75% of Equipment on Canals and Streams Is Operated by Rail Lines. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/board-today-votes-city-economy-bill-windels-finishes-measure-in.html | BOARD TODAY VOTES CITY ECONOMY BILL; Windels Finishes Measure in Line With the Agreement Reached at Albany. DATA ON SAVING OFFERED Merchants Hold Plan Does Not Go Far Enough -- LaGuardia Hears Teachers' Protest. BOARD TODAY VOTES CITY ECONOMY BILL | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/james-r-chapman-engineer-is-dead-native-of-boston-was-builder-of.html | JAMES R. CHAPMAN, ENGINEER, IS DEAD; Native of Boston Was Builder of London Tubes Under the Late Charles T. Yerkes. SERVED ABROAD 9 YEARS Previous to Work in England He Was Active in Railroad Construction Here. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/heroic-years-offered-amateurs-present-play-in-honor-of-h-leivick.html | HEROIC YEARS OFFERED.; Amateurs Present Play in Honor of H. Leivick, Its Author. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/miss-kh-salvage-ingaoed-to-maiy-long-slandgirl-member-of-hoppin.html | MISS K.H. SALVAGE INGAOED TO MAIY; Long !slandGirl, Member of Hoppin Family, to Be Wed to Frank Lyon Polk Jr. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/highway-contracts-lead-total-of-15911000-forms-bulk-of-weeks-heavy.html | HIGHWAY CONTRACTS LEAD; Total of $15,911,000 Forms Bulk of Week's Heavy Awards. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/financial-markets-public-utilities-lead-late-recovery-and-stocks.html | FINANCIAL MARKETS; Public Utilities Lead Late Recovery and Stocks Close Higher on the Day -- Government Bonds Strong. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/austrian-hanging-sets-a-precedent-execution-of-man-for-arson-first.html | AUSTRIAN HANGING SETS A PRECEDENT; Execution of Man for Arson First Capital Punishment Under the Republic. TRIED BY COURT-MARTIAL Beggar Convicted of Burning Peasant's House Fails to Win Presidential Mercy. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/restrains-oil-concerns-federal-judge-sustains-texas-proration-order.html | RESTRAINS OIL CONCERNS.; Federal Judge Sustains Texas Proration Order. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/asks-wider-tax-base-jersey-realty-group-offers-plan-to-cut-levy-50.html | ASKS WIDER TAX BASE.; Jersey Realty Group Offers Plan to Cut Levy 50 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gold-rises-in-week-in-bank-of-france-up-143000000-francs-to.html | GOLD RISES IN WEEK IN BANK OF FRANCE; Up 143,000,000 Francs to 77,241,000,000, Against 76,945,000,000 Dec. 28. NOTE CIRCULATION DROPS Off 366,000,000 -- Home Discounts Down 507,000,000 -- Sight Balances Abroad Decrease. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/skillman-victor-in-two-matches-defending-champion-advances-to-third.html | SKILLMAN VICTOR IN TWO MATCHES; Defending Champion Advances to Third Round in U.S. Pro Squash Racquets. DUFTON ALSO TRIUMPHS Stapleton, Fifth-Seeded Entrant, Is Upset by Nordlie in the Philadelphia Tourney. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sidney-borg-funeral-is-largely-attended-rev-dr-h-g-enelow.html | SIDNEY BORG FUNERAL IS LARGELY ATTENDED; Rev. Dr. H. G. Enelow Officiates at Service -- Alfred A. Cook Delivers Eulogy. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/escaped-prisoner-seized.html | Escaped Prisoner Seized. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/liu-five-annexes-13th-straight-game-undefeated-team-beats-george.html | L.I.U. FIVE ANNEXES 13TH STRAIGHT GAME; Undefeated Team Beats George Washington, 41-25, Before 1,200 in Brooklyn. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/flood-in-the-andes-sweeps-ten-towns-wall-of-water-seventyfive-feet.html | FLOOD IN THE ANDES SWEEPS TEN TOWNS; Wall of Water Seventy-five Feet Deep Rages Down as Snow Melts on Peaks. DEAD PUT AT 70; 17 FOUND Others Are Borne Away on Torrent That Follows Hot Spell -- Eight Drown in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/credit-declines-at-reserve-banks-daily-average-volume-for-the-last.html | CREDIT DECLINES AT RESERVE BANKS; Daily Average Volume for the Last Week Reduced by $21,000,000. TOTAL IS $2,665,000,000 System's Holdings of Bills Discounted and Bought Down $10,000,000. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bank-clearances-decline-slightly-weeks-total-in-twentyone-cities.html | BANK CLEARANCES DECLINE SLIGHTLY; Week's Total in Twenty-one Cities Down 0.7 Per Cent from Year Ago. INCREASE OF 1.6% HERE Dun & Bradstreet Report a Drop of $429,733,000 From Preceding Period. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/welcome-for-foe-of-gore-puerto-ricans-to-hail-work-for-governors.html | WELCOME FOR FOE OF GORE; Puerto Ricans to Hail Work for Governor's Removal. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/oryan-will-not-fix-friends-summonses-will-curb-policemen-who-bully.html | O'Ryan Will Not 'Fix' Friends' Summonses; Will Curb Policemen Who 'Bully' Autoists | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/heimwehr-controls-all-austrian-police-dollfuss-gives-command-to-fey.html | HEIMWEHR CONTROLS ALL AUSTRIAN POLICE; Dollfuss Gives Command to Fey -- Vienna Patrolman Hurt by Nazi Bomb. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gag-rule-put-through-but-the-margin-is-only-five-as-84-democrats.html | GAG RULE PUT THROUGH; But the Margin Is Only Five as 84 Democrats Join Republicans. FEDERAL PAY CUT ISSUE All Moves to Amend Rider Asking 10% Slash in 1935 Are Now Barred. OPPOSITION ATTACK FIERY Snell Denounces 'Ruthless' Procedure -- Worst Test Is Now Past, Byrns Asserts. ROOSEVELT FORCES WIN TEST IN HOUSE | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/yale-alters-rule-on-giving-letters-restrictions-governing-awards.html | YALE ALTERS RULE ON GIVING LETTERS; Restrictions Governing Awards Bestowed Upon Athletes Are Lightened. TIME ELEMENT AFFECTED Both Major and Minor Activities Covered in Revision of the Constitution. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/edsel-ford-hazy-on-banking-detail-unable-to-recollect-incidents-of.html | EDSEL FORD HAZY ON BANKING DETAIL; Unable to Recollect Incidents of Directors' Meetings Before Detroit Crash. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mack-comedian-killed-in-crash-moran-his-partner-in-blackface-skits.html | MACK, COMEDIAN, KILLED IN CRASH; Moran, His Partner in Blackface Skits, Escapes Injury in Arizona Mishap. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/3000000-foreclosure-filed.html | $3,000,000 Foreclosure Filed. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/judge-egan-named-to-succeed-fallon-hudson-county-jurist-to-be-sworn.html | JUDGE EGAN NAMED TO SUCCEED FALLON; Hudson County Jurist to Be Sworn in as Vice Chancellor in Jersey City Monday. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/776378-acres-are-added-land-in-20-states-is-bought-for-our-national.html | 776,378 ACRES ARE ADDED.; Land in 20 States Is Bought for Our National Forests. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/cornelia-r-cummings.html | CORNELIA R. CUMMINGS. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/brooklyn-pastor-dropped-by-club-the-rev-cornelius-greenway-is.html | BROOKLYN PASTOR DROPPED BY CLUB; The Rev. Cornelius Greenway Is Accused of Criticizing His Associates. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/orioles-triumph-82-down-hershey-six-to-increase-lead-in-amateur.html | ORIOLES TRIUMPH, 8-2.; Down Hershey Six to Increase Lead in Amateur League. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/reserve-ratio-rises-at-bank-of-england-reaches-4517-against-3733.html | RESERVE RATIO RISES AT BANK OF ENGLAND; Reaches 45.17%, Against 37.33 Week Ago -- Heavy Decrease in Loans. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/triborough-board-repudiates-lease-bridge-authority-votes-to-void.html | TRIBOROUGH BOARD REPUDIATES LEASE; Bridge Authority Votes to Void Contract Which Led to Lemmerman Charges. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/insurance-backed-by-reserve-banks-federal-institutions-set-aside.html | INSURANCE BACKED BY RESERVE BANKS; Federal Institutions Set Aside $129,360,000 for the Stock, Weekly Report Shows. NOT HALF OF SURPLUSES Law Requires Use of 50% -- Money in Circulation Down $107,000,000. INSURANCE BACKED BY RESERVE BANKS | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/new-alumni-system-for-princeton-board-4-trustees-at-large-and-4.html | NEW ALUMNI SYSTEM FOR PRINCETON BOARD; 4 Trustees at Large and 4 Regional Trustees to Be Named -- Degrees Are Awarded. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/canvass-of-buyers-held-at-auto-show-questionnaire-submitted-to.html | CANVASS OF BUYERS HELD AT AUTO SHOW; Questionnaire Submitted to Visitors Shows 25% Are Prospective Purchasers. ESSAY PRIZES AWARDED Increased Sales Laid to NRA Code -- New Cars Feature Higher Compression. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/an-benedict-slated-to-head-new-bank-citizens-trust-of-yonkers-said.html | A.N. BENEDICT SLATED TO HEAD NEW BANK; Citizens Trust of Yonkers Said to Plan Offer to Son-in-Law of J.E. Andrus. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mixup-on-currency-for-coupons-grows-southern-pacific-settled-bond.html | MIX-UP ON CURRENCY FOR COUPONS GROWS; Southern Pacific Settled Bond Interest in Foreign Money on Request. COST PLACED AT $50,000 Subsidiary Company Paid in Dollars -- Bethlehem Steel's Decision Awaited. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/airplane-for-700-may-appear-soon-general-aviation-engineers-work-on.html | AIRPLANE FOR $700 MAY APPEAR SOON; General Aviation Engineers Work on Project as Part of Recovery Program. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/seabury-witness-charges-reprisal-fire-apparatus-maker-says-tammany.html | SEABURY WITNESS CHARGES REPRISAL; Fire Apparatus Maker Says Tammany Men Ordained That He Get No More Orders. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/charles-kannely-confidential-secretary-for-25-years-to-ringling.html | CHARLES KANNELY.; Confidential Secretary for 25 Years to Ringling Brothers. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/plunges-to-death-hotel-man-50-had-recently-lost-job-as-clerk.html | PLUNGES TO DEATH.; Hotel Man, 50, Had Recently Lost Job as Clerk. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/fordham-students-in-2-plays.html | Fordham Students in 2 Plays. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/walkers-exbutler-witness-in-killing-surrenders-in-bronx-and-is-held.html | WALKER'S EX-BUTLER WITNESS IN KILLING; Surrenders in Bronx and Is Held Pending Trial of Colf's Widow and Two Others. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/asks-to-sue-insurance-board.html | Asks to Sue Insurance Board. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ruth-morgan-engaged.html | Ruth Morgan Engaged. | True | Special to Tr NW YORK TZJS. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/nursing-head-urges-maternity-at-home-miss-wales-in-henry-st-report.html | NURSING HEAD URGES MATERNITY AT HOME; Miss Wales, in Henry St. Report, Stresses Need for Prenatal Care -- Lists 168,619 Visits. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/wall-street-clerk-missing.html | Wall Street Clerk Missing. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/toronto-six-holds-americans-to-tie-rivals-battle-to-11-draw-in.html | TORONTO SIX HOLDS AMERICANS TO TIE; Rivals Battle to 1-1 Draw in Brisk League Hockey Game at Garden. 10,000 WITNESS STRUGGLE McVeigh Scores for New York in First Period -- Conacher Tallies in Second. | True | By Joseph C. Nichols. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/enapp-chalgn.html | Enapp -- Chalgn. | True | Special to WHR NgW YOR TIMZB. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/french-royalists-attempt-a-revolt-premier-charges-move-to-upset.html | FRENCH ROYALISTS ATTEMPT A REVOLT; Premier Charges Move to Upset Republic Amid Excitement of Stavisky Scandals. MANY ARE SEIZED IN RIOT Two Editors Are Arrested for Connection With Swindle in Bayonne Securities. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sorley-boy-takes-chase-clarks-jumper-wins-threemile-chase-at.html | SORLEY BOY TAKES CHASE; Clark's Jumper Wins Three-Mile Chase at Lingfield. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ja-moffett-joins-coast-oil-concern-former-officer-of-standard-of.html | J.A. MOFFETT JOINS COAST OIL CONCERN; Former Officer of Standard of New Jersey Is Elected by Standard of California. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/briton-who-claims-royal-tie-is-tried-cgg-haddon-wins-right-in.html | BRITON WHO CLAIMS ROYAL TIE IS TRIED; C.G.G. Haddon Wins Right in London Criminal Court to Call Witnesses. SEEKS MONEY FROM KING Defendant, Who Says He Is Son of Duke of Clarence, Warned by the Judge. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/drop-medical-career-dr-robinson-advises-tells-student-group-that.html | DROP MEDICAL CAREER, DR. ROBINSON ADVISES; Tells Student Group That City College Is 'Not Fortunate in Personality.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/convicts-put-on-nra-hours.html | Convicts Put on NRA Hours. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/plan-harvard-diplomas-minus-coffin-plate-look.html | Plan Harvard Diplomas Minus Coffin Plate Look | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/for-needy-vocal-pupils-mme-melius-asks-donations-of-clothing-and.html | FOR NEEDY VOCAL PUPILS.; Mme. Melius Asks Donations of Clothing and Shoes. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/business-leases.html | BUSINESS LEASES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/frederick-d-horlacher.html | FREDERICK D. HORLACHER. | True | Special to T Nh'V YO.X TrS. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/annual-aero-ball-to-be-held-tonight-first-reserve-squadron-will.html | ANNUAL AERO BALL TO BE HELD TONIGHT; First Reserve Squadron Will Give Benefit for Service Men at Ambassador. MANY DINNERS PLANNED Commodore P.F.M. Fellowes and F. Trubee Davison to Be Guests of Honor. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/boylan-is-urged-for-bohans-post-movement-in-middle-part-of-5th-ad.html | BOYLAN IS URGED FOR BOHAN'S POST; Movement in Middle Part of 5th A.D. Follows Row at Curry Conference. FIVE IN LEADERSHIP RACE Knickerbocker Democrats to Start Campaign Against Hines in 11th A.D. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/text-of-mr-hulls-speech-at-lima.html | Text of Mr. Hull's Speech at Lima | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/backus-sues-receivers-paper-company-president-charges-libel-in.html | BACKUS SUES RECEIVERS; Paper Company President Charges Libel in Minneapolis Suit. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/4-to-take-test-for-west-point.html | 4 to Take Test for West Point. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/byrds-pear-off-to-dunedin.html | Byrd's Pear Off to Dunedin. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/miss-duke-answers-suit-heiress-says-woman-was-trespassing-when.html | MISS DUKE ANSWERS SUIT.; Heiress Says Woman Was Trespassing When Bitten by Dogs. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/hard-coal-strike-again-threatened-rump-union-in-wilkesbarre.html | HARD COAL STRIKE AGAIN THREATENED; Rump Union in Wilkes-Barre -- Scranton Area Prepares to Walk Out Monday. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/stocks-in-london-paris-and-berlin-tendency-upward-on-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tendency Upward on English Exchange -- Trading Brisk in All Sections. FRENCH QUOTATIONS RISE Rentes, However, Reflect Political Uneasiness There -- German Market Sags. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/neediest-cases-fund-gets-47250-in-a-day-27-contributors-increase-to.html | NEEDIEST CASES FUND GETS $472.50 IN A DAY; 27 Contributors Increase Total to $231,406 -- Gift of $200 Is Among Those Received. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/eight-drowned-in-brazil.html | Eight Drowned in Brazil. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/exchange-seat-126000-sumner-w-cobb-to-get-membership-changes-in.html | EXCHANGE SEAT $126,000.; Sumner W. Cobb to Get Membership -- Changes in List. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sales-in-new-jersey-demand-for-dwellings-briskly-maintained.html | SALES IN NEW JERSEY.; Demand for Dwellings Briskly Maintained. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/hails-fight-on-treaty-maritime-association-thanks-wagner-for.html | HAILS FIGHT ON TREATY.; Maritime Association Thanks Wagner for Opposing Waterway. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/explanation-not-complete.html | Explanation Not Complete. | True | EDWARD PEALE | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bonds-up-sharply-as-trading-drops-federal-issues-end-decline-rails.html | BONDS UP SHARPLY AS TRADING DROPS; Federal Issues End Decline -- Rails Lead Corporation List on Stock Exchange. FOREIGN LOANS IRREGULAR Weakness in German Group -- Finnish Obligations Soar -- Utilities Strongest on Curb. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/330000000-freight-in-year-laid-to-autos.html | $330,000,000 Freight In Year Laid to Autos | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/seize-japanese-fish-bearing-nra-insignia-federal-officials-halt.html | SEIZE JAPANESE FISH BEARING NRA INSIGNIA; Federal Officials Halt 4,000 Cases of Canned Tuna Landed at San Pedro. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/a-promising-american.html | A Promising American. | True | H.D. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/fabricators-needs-checked.html | Fabricators' Needs Checked. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mrs-donnells-dogs-best-in-two-breeds-konig-heinzelmannchen-and-joya.html | MRS. DONNELL'S DOGS BEST IN TWO BREEDS; Konig Heinzelmannchen and Joya Preciosa Win Top Awards in Toy Divisions. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dutch-plane-in-fast-trip-makes-9000-miles-from-batavia-to-holland.html | DUTCH PLANE IN FAST TRIP; Makes 9,000 Miles From Batavia to Holland in 51 Flying Hours. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sports-of-the-times-the-italian-quota-in-titles.html | Sports of the Times; The Italian Quota in Titles. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/expects-bank-to-pay-100.html | Expects Bank to Pay 100%. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/civil-works-chiefs-to-ask-more-funds-extension-of-relief-program-to.html | CIVIL WORKS CHIEFS TO ASK MORE FUNDS; Extension of Relief Program to May 1 at Added Cost of $500,000,000 Urged. FEB. 15 DEADLINE OPPOSED 140,000 Are on Payrolls Here, 35,000 Under Quota, but New Projects Are Pushed. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bullitt-confirmed-as-envoy-to-soviet-senate-acts-after-vandenberg.html | BULLITT CONFIRMED AS ENVOY TO SOVIET; Senate Acts After Vandenberg Demands Adherence to Anti-Propaganda Pledges. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/economy-survey-is-begun-by-city-check-of-all-departments-to-give.html | ECONOMY SURVEY IS BEGUN BY CITY; Check of All Departments to Give Estimate Board Data for Speedy Action. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/138-buick-cars-sold.html | 138 Buick Cars Sold. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/joins-steel-institute-lv-collings-named-secretary-other.html | JOINS STEEL INSTITUTE.; L.V. Collings Named Secretary -- Other Appointments. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/our-gold-stocks-fell-184656488-in-1933-4322865873-was-held-at-end.html | Our Gold Stocks Fell $184,656,488 in 1933; $4,322,865,873 Was Held at End of Year | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/on-the-music-hall-stage.html | On the Music Hall Stage. | True | B.R.C. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/clinton-triumphs-1917-prevails-over-commerce-quintet-by-lasthalf.html | CLINTON TRIUMPHS, 19-17.; Prevails Over Commerce Quintet by Last-Half Attack. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/2-robbers-torture-proprietor-in-store-burn-his-feet-with-matches.html | 2 ROBBERS TORTURE PROPRIETOR IN STORE; Burn His Feet With Matches Till He Gives Up Key -- Police Capture Them Later. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ahearn-cameron.html | Ahearn -- Cameron. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/cummings-loses-inspectors-rank-head-of-the-uniformed-police-in.html | CUMMINGS LOSES INSPECTOR'S RANK; Head of the Uniformed Police in Brooklyn Demoted to Captain at Grand Av. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/red-flags-in-washington.html | Red Flags in Washington. | True | RUSSELL H. CRANE | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ovation-for-debut-of-lotte-lehmann-walkuere-audience-greets-new.html | OVATION FOR DEBUT OF LOTTE LEHMANN; ' Walkuere' Audience Greets New Sieglinde With Signs of Hearty Approval. A STIRRING PERFORMANCE Newcomer to Metropolitan Stage Proves Wagnerian Singer of First Rank. | True | H.H. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/transit-recapture-urged-by-untermyer-asks-laguardia-to-make-a.html | TRANSIT RECAPTURE URGED BY UNTERMYER; Asks LaGuardia to Make a Survey Before Considering Any Purchase Plan. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/reich-fast-buying-bonds-it-weakened-firmer-protest-by-washington.html | REICH FAST BUYING BONDS IT WEAKENED; Firmer Protest by Washington Urged as Germany Pushes Drive After Interest Cut. | True | By Edward J. Condlon. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/spanish-court-hears-the-majorca-case-reviews-acquittal-of-the-five.html | SPANISH COURT HEARS THE MAJORCA CASE; Reviews Acquittal of the Five Americans Involved in Fight With Civil Guard. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/patrick-j-horan-engineer-of-police-headquarters-building-rere-for.html | PATRICK J. HORAN..; Engineer of Police Headquarters Building Rere for 20 Years.. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/pu-yi-title-in-dispute.html | Pu Yi Title in Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/opposes-chainstore-taxation.html | Opposes Chain-Store Taxation. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/hazel-r-wade-betrothed.html | Hazel R. Wade Betrothed. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/more-building-orders-in-south.html | More Building Orders in South. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bus-grant-suit-withdrawn.html | Bus Grant Suit Withdrawn. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/jacobs-levi.html | Jacobs -- Levi. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/browne-defends-marine-park-plan-commissioner-says-straus-proposal.html | BROWNE DEFENDS MARINE PARK PLAN; Commissioner Says Straus Proposal to Scrap Lay's Design Is 'Nonsensical.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/teaneck-cashier-is-seized-on-coast-federal-agents-arrest-re-lowe.html | TEANECK CASHIER IS SEIZED ON COAST; Federal Agents Arrest R.E. Lowe, Sought for Year, on Charge of Embezzlement. HIS WIFE ALSO IS JAILED She Divorced Butcher and Wed Cashier, Who Left His Former Wife in New Jersey. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/society-plans-fetes-to-honor-roosevelt-womens-groups-map-program.html | SOCIETY PLANS FETES TO HONOR ROOSEVELT; Women's Groups Map Program for Ball Here on Jan. 30 -- Suburban Parties Set. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/fritz-johannsen.html | FRITZ JOHANNSEN. | True | Wlrele to Yoa TS. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/amateurs-will-box-tomorrow.html | Amateurs Will Box Tomorrow. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/trails-in-cricket-match-marylebone-team-needs-95-runs-to-avert.html | TRAILS IN CRICKET MATCH.; Marylebone Team Needs 95 Runs to Avert Defeat at Benares. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/desperate-defense-expected.html | Desperate Defense Expected. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/latest-recorded-leases.html | LATEST RECORDED LEASES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bergner-debut-here-deferred.html | Bergner Debut Here Deferred. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/french-back-move-on-german-debts-government-supports.html | FRENCH BACK MOVE ON GERMAN DEBTS; Government Supports British-American Protest on Ground of Friendship and Principle. | True | By Frederick T. Birchall. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mortgage-briefs-hit-at-van-schaick-federal-court-asked-to-remove.html | MORTGAGE BRIEFS HIT AT VAN SCHAICK; Federal Court Asked to Remove Insurance Chief From Control of Collateral. $1,500,000,000 IS INVOLVED Holders of Certificates of Title Companies Said to Need Protection of Rights. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bruins-play-00-tie-with-black-hawks-9000-see-spirited-battle-at.html | BRUINS PLAY 0-0 TIE WITH BLACK HAWKS; 9,000 See Spirited Battle at Chicago -- Red Wings and Maroons in 1-1 Draw. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/a-son-to-the-r-h-walkers.html | A Son to the R. H. Walkers. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/liquor-tax-passed-minus-debt-duties-senate-deletes-penalty-on.html | LIQUOR TAX PASSED MINUS DEBT DUTIES; Senate Deletes Penalty on Defaulting Nations -- House Accepts Other Changes. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/frank-l-jacoibus.html | FRANK L, JACOIBUS, | True | Spectal to Trm1 TOF. X S. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/for-reciprocity-with-us.html | For Reciprocity With Us. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/nicaragua-retires-bonds.html | Nicaragua Retires Bonds. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/old-portraits-bring-27770-at-auction-one-by-john-singleton-copley.html | OLD PORTRAITS BRING $27,770 AT AUCTION; One by John Singleton Copley Is Bought for $3,100 -- Etchings Also Are Put on Sale. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/home-loans-reach-116467780-total-of-this-amount-advances-of.html | HOME LOANS REACH $116,467,780 TOTAL; Of This Amount, Advances of $71,579,133, or 61.5 %, Were Closed in Last 5 Weeks. $13,209,922 LAST WEEK During Period 12,617 More Mortgagees Signed Agreements to Accept Corporation's Bonds. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/paul-leeman-dies-minneapolis-banker-vice-president-and-general.html | PAUL S. LEEMAN DIES; MINNEAPOLIS BANKER; Vice President and General Manager of First Bank Stock Corporation. | True | Special to T NBW YOR TrMEs. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/schmeling-fight-on-coast-planned-bout-with-baer-who-stopped.html | SCHMELING FIGHT ON COAST PLANNED; Bout With Baer, Who Stopped Ex-Champion Last Summer, Proposed for March 17. | True | By James P. Dawson. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dazed-progressives.html | DAZED PROGRESSIVES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mackerel-skies-to-open-on-jan-23-john-d-haggart-play-coming-to-the.html | MACKEREL SKIES' TO OPEN ON JAN. 23; John D. Haggart Play Coming to the Playhouse -- 'Oliver Oliver' Closing There. FOUR OTHER PLAYS TO END ' Jezebel' and 'Tobacco Road' Expected to Change Theatres After Tomorrow Night. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/solem-to-stay-at-iowa.html | Solem to Stay at Iowa. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/tobacco-prices-lower.html | Tobacco Prices Lower. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/laurel-and-hardy.html | Laurel and Hardy. | True | A.D.S. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/1-medal-for-abbe-lemaitre.html | 1 Medal for Abbe Lemaitre. | True | Special to THE NEW YORK TIMES. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/macy-and-mginnies-promise-the-mayor-to-break-deadlock-chairman-and.html | MACY AND M'GINNIES PROMISE THE MAYOR TO BREAK DEADLOCK; Chairman and Speaker Assure LaGuardia They Will Do Their Utmost. | True | By W.a. Warn. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mss-p0wes___-plas-i-will-be-married-in-rye-on-jan-20-to-john.html | M,ss P0wE.s.___ PLA.s. I; Will Be Married in Rye on Jan. 20 to John Appleton Knowles Jr. I | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/urged-as-weather-chief-willis-r-gregg-recommended-to-roosevelt-by.html | URGED AS WEATHER CHIEF.; Willis R. Gregg Recommended to Roosevelt by Science Board. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/fliers-in-hawaii-talk-to-america-navy-airmen-are-heard-clearly-here.html | FLIERS IN HAWAII TALK TO AMERICA; Navy Airmen Are Heard Clearly Here as They Broadcast After Their Flight. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/james-walter-felch.html | JAMES WALTER FELCH. | True | 8pectl to ?s Nv Yo Ts. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/for-more-federal-judges.html | For More Federal Judges. | True | SECUNDUS CALIBAN | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/limiting-fiscal-credit-determining-extent-of-expansion-needed-held.html | LIMITING FISCAL CREDIT.; Determining Extent of Expansion Needed Held to Present Difficulties. | True | GERHARD COLM | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/two-released-by-yanks-farrell-and-brown-go-to-newark-cards-drop.html | TWO RELEASED BY YANKS.; Farrell and Brown Go to Newark -- Cards Drop Crabtree. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/a-compromise-bill.html | A COMPROMISE BILL. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/tenth-st-sale-features-market-altered-dwelling-of-five-stories-west.html | TENTH ST. SALE FEATURES MARKET; Altered Dwelling of Five Stories West of Fifth Av. Is Transfered. 11TH AV. CORNER LEASED Three Lots at 41st Street Taken With Purchase Option -- East Side Residence Rented. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/community-trust-disbursed-198918-record-total-to-aid-charitable.html | COMMUNITY TRUST DISBURSED $198,918; Record Total to Aid Charitable Efforts Spent by Foundation in 1933, Report Says. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/commodity-index-went-up-last-week-wholesale-figure-at-71-per-cent.html | COMMODITY INDEX WENT UP LAST WEEK; Wholesale Figure at 71 Per Cent of 1926 Average -- 70.8 the Week Before. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/morgenthau-aide-picked-john-clark-denver-lawyer-will-work-on-income.html | MORGENTHAU AIDE PICKED.; John Clark, Denver Lawyer, Will Work on Income Tax Cases. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/henry-mendelson.html | HENRY MENDELSON. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/paris-market-buoyant.html | Paris Market Buoyant. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sterilizing-brings-protest-in-michigan-defectives-wishes-were.html | STERILIZING BRINGS PROTEST IN MICHIGAN; Defectives' Wishes Were Ignored and Families Misled, Wayne County Board Hears. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/10938329-earned-by-bankers-trust-operating-income-in-1933-compares.html | $10,938,329 EARNED BY BANKERS TRUST; Operating Income in 1933 Compares With Dividend Requirements of $7,500,000. G.W. McGARRAH ON BOARD Detailed Report Made at Annual Meeting Shows 27% Cut in Expenses in 3 Years. $10,938,329 EARNED BY BANKERS TRUST | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ten-eyck-wendell-weds-mrs-briggsi-widow-of-representative-is-bride.html | TEN EYCK WENDELL WEDS MRS. BRIGGSI; Widow of Representative Is Bride in Ceremony at St. James Episcopal Church. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/liner-shawnee-racing-here.html | Liner Shawnee Racing Here. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/woodward-named-jockey-club-head-chairman-returned-to-office-by.html | WOODWARD NAMED JOCKEY CLUB HEAD; Chairman Returned to Office by Stewards -- Sees Hope for Legislative Aid. | True | By Bryan Field. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/smith-tells-how-needy-may-get-aid-starts-drive-to-inform-public.html | SMITH TELLS HOW NEEDY MAY GET AID; Starts Drive to Inform Public Where. Relief Applicants Should Go for Help. ASKS NONE TO CALL ON HIM Says No One's Influence Can Get Results More Quickly Than Plea to Agencies. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/adaf-choening.html | ADAF $CHOENING. | True | Special to THE NeW YOK TIr. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/william-b-markell.html | WILLIAM B. MARKELL. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/our-fliers-exceed-mark-of-italians-2408mile-hop-in-formation-over.html | OUR FLIERS EXCEED MARK OF ITALIANS; 2,408-Mile Hop in Formation Over Water Surpasses Balbo Record by 544 Miles. GOOD SPEED IS ATTAINED Major R.H. Fleet Says Success Shows Commercial Ocean Air Travel Is Near. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/new-curricula-urged-to-improve-schools-dr-newlon-of-teachers.html | NEW CURRICULA URGED TO IMPROVE SCHOOLS; Dr. Newlon of Teachers College Would Keep Pace With Social Changes. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/short-position-on-curb-declines.html | Short Position on Curb Declines. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/saskatoon-six-reaches-oslo.html | Saskatoon Six Reaches Oslo | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/reserve-corps-orders.html | Reserve Corps Orders. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/trooper-named-police-chief.html | Trooper Named Police Chief. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/perine-rockafellow-is-in-reno.html | Perine Rockafellow Is in Reno. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/harriman-must-go-to-court-hearing-judge-refuses-to-accept-the.html | HARRIMAN MUST GO TO COURT HEARING; Judge Refuses to Accept the Testimony of Two Doctors on Banker's Condition. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/cohen-enters-sprint-handicap.html | Cohen Enters Sprint Handicap. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/union-repulses-vermont-captain-dows-11-points-lead-quintet-to-3828.html | UNION REPULSES VERMONT; Captain Dow's 11 Points Lead Quintet to 38-28 Victory. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/orange-ymca-victor-turns-back-st-johns-college-junior-varsity-five.html | ORANGE Y.M.C.A. VICTOR.; Turns Back St. John's College Junior Varsity Five, 34-24. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/store-sales-rose-sharply-in-month-department-group-7-above-december.html | STORE SALES ROSE SHARPLY IN MONTH; Department Group 7% Above December, 1932 -- Seasonal Increase Exceeded. 4% ADVANCE MADE HERE Heaviest Gains Were Made in South and Midwest -- Boston Area, Alone, Failed to Rise. | True | Special to THE NEW YORK TIMES. | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mysterious-route-is-found-by-byrd-ship-speeding-to-little-america.html | MYSTERIOUS ROUTE IS FOUND BY BYRD; Ship Speeding to Little America Through Open Sea Where Ice Had Been Expected. OPENING PUZZLES ADMIRAL Antarctic Expedition Is About 700 Miles Northeast of Base -- Bear Sails for Dunedin. | True | By MacKay Radio To the New York Times. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/liner-carries-big-yacht-the-marcon-used-in-lindbergh-baby-hunt-is.html | LINER CARRIES BIG YACHT.; The Marcon, Used in Lindbergh Baby Hunt, Is Shipped to France. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/two-prices-for-silver-are-to-be-posted-daily.html | Two Prices for Silver Are to Be Posted Daily | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/lindbergh-offers-to-aid-mail-inquiry-has-sent-full-data-on-aviation.html | LINDBERGH OFFERS TO AID MAIL INQUIRY; Has Sent Full Data on Aviation Transactions to Senators -- Presents Idea of 'Gift.' | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/peru-and-ecuador-to-ask-roosevelt-to-end-dispute.html | Peru and Ecuador to Ask Roosevelt to End Dispute | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/money-and-credit-thursday-jan-11-1934.html | MONEY AND CREDIT; Thursday, Jan. 11, 1934. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/grain-prices-drop-as-trading-eases-speculative-operations-are-small.html | GRAIN PRICES DROP AS TRADING EASES; Speculative Operations Are Small, in Spite of Bullish Sentiment in the Pits. FARM RESERVES IGNORED Wheat Off 1 1/8 to 1 1/2c, Corn 5/8-7/8, Oats 3/8-1/2, Rye 1/4-5/8, Barley 7/8. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/shepherd-m-scudder-former-treasurer-of-suffolk-county-long-island.html | SHEPHERD M. SCUDDER.; Former Treasurer of Suffolk County, Long Island. | True | Specie]. to T NB'W YORX Tn4z,t. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/urge-more-sports-in-parks-of-city-speakers-at-baseball-federation.html | URGE MORE SPORTS IN PARKS OF CITY; Speakers at Baseball Federation Dinner Stress Need to Promote Sandlot Game. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/doris-stevens-honored-peruvian-feminists-congratulate-her-on.html | DORIS STEVENS HONORED.; Peruvian Feminists Congratulate Her on Montevideo Victory. | True | Special Cable to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/gar-wood-in-plane-upset-speedboat-pilot-is-unhurt-as-ship-noses.html | GAR WOOD IN PLANE UPSET; Speedboat Pilot Is Unhurt as Ship Noses Over In Take-Off. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/clearing-city-hall-park.html | Clearing City Hall Park. | True | NORMAN ADAMS | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/rev-vc-bonnlander.html | REV. V.C. BONNLANDER. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/farmloan-bonds.html | FARM-LOAN BONDS. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/book-notes.html | BOOK NOTES | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/berg-will-engage-locatelli-tonight-rivals-for-lightweight-title-to.html | BERG WILL ENGAGE LOCATELLI TONIGHT; Rivals for Lightweight Title to Meet in 10-Round Bout in Garden Ring. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/ja-greene-on-banks-board.html | J.A. Greene on Bank's Board. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/taxi-levy-appeal-is-delayed-by-city-windels-wants-board-to-define.html | TAXI LEVY APPEAL IS DELAYED BY CITY; Windels Wants Board to Define Policy Before Taking Case to Higher Court. DRIVERS ASK 40% OF FUND Delegation From Union Told Companies Must Keep All Until Final Ruling. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/auto-presented-to-woman.html | Auto Presented to Woman. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/cotton-rises-here-on-world-demand-buying-by-consumers-from-all.html | COTTON RISES HERE ON WORLD DEMAND; Buying by Consumers From All Countries Sends Prices to Peak of Movement. GAINS ARE 4 TO 8 POINTS AAA's Contracts for 800,000 Bales Are Halved -- Liverpool List Continues Up. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/dr-c-v-mellor.html | DR. C. .V. MELLOR. | True | Speciał a to T YORK TSS. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sales-of-gasoline-under-cost-to-end-petroleum-boards-chairman.html | SALES OF GASOLINE UNDER COST TO END; Petroleum Board's Chairman Promises Relief in New Jersey 'Price War.' NEW PROTEST TO ICKES Reported Abuse of Commercial Discounts to Buyers Is Also Being Investigated. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/booth-exhibition-continued.html | Booth Exhibition Continued. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bori-and-schipa-hailed-in-manon-de-luca-shares-in-the-plaudits-at.html | BORI AND SCHIPA HAILED IN 'MANON'; De Luca Shares in the Plaudits at Matinee for Florence Crittenton League. $4,000 FOR BENEFICIARY Massenet Opera Is Brilliantly Sung at Metropolitan Under Hasselmans's Baton. | True | W.B.C. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/lutheran-inquiry-exonerates-board-pension-group-cleared-of-charge.html | LUTHERAN INQUIRY EXONERATES BOARD; Pension Group Cleared of Charge of Fund Misuse Made at Convention. DECISION CLOSES DISPUTE Next Biennial Meeting to Be Held in Savannah -- Gains for Charity Reported. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/bankers-meet-here-feb-5-800-from-state-will-discuss-code-rules-and.html | BANKERS MEET HERE FEB. 5; 800 From State Will Discuss Code Rules and New Legislation. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/port-authority-buys-property-in-jersey-50000-weehawken-purchase.html | PORT AUTHORITY BUYS PROPERTY IN JERSEY; $50,000 Weehawken Purchase Step in Preparation for the Hudson Tunnel Project. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/file-newport-tax-suits-miss-evelyn-burden-and-mrs-rk-cassatt-charge.html | FILE NEWPORT TAX SUITS.; Miss Evelyn Burden and Mrs. R.K. Cassatt Charge Overassessment. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/4-bills-in-senate-to-curb-gun-sales-senator-copeland-offers.html | 4 BILLS IN SENATE TO CURB GUN SALES; Senator Copeland Offers Measures in Fight to Halt Illegal Possession by Gangsters. SPORTS WEAPONS EXEMPT Proposed Laws Extend to Ammunition Manufacture, Providing for Identifying Marks. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/2-hurled-to-death-in-blast-at-quarry-burried-in-5000-tons-of-tock.html | 2 HURLED TO DEATH IN BLAST AT QUARRY; Burried in 5,000 Tons of Tock Swept Down Mountain by Premature Explosion. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/palm-beach-lists-ball-committees-many-colonists-prepare-for-fete.html | PALM BEACH LISTS BALL COMMITTEES; Many Colonists Prepare for Fete Honoring President Roosevelt on Jan. 30. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/roosevelt-takes-drive-president-with-mother-and-hopkins-inspects.html | ROOSEVELT TAKES DRIVE.; President, With Mother and Hopkins, Inspects CWA Projects. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/travelers-dutyfree-liquor-is-limited-under-new-rule-to-one-quart-a.html | Traveler's Duty-Free Liquor Is Limited Under New Rule to One Quart a Month | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/medicinal-liquor-seized.html | Medicinal" Liquor Seized. | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/francis-lederer-makes-his-american-film-debut-as-a-fearless-eskimo.html | Francis Lederer Makes His American Film Debut as a Fearless Eskimo Hunter. | True | By Mordaunt Hall. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/science-and-the-universe-trend-away-from-materialistic.html | SCIENCE AND THE UNIVERSE.; Trend Away From Materialistic Interpretation May Be Overdone. | True | DAVID B. ROSENBERG | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/police-changes.html | POLICE CHANGES. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/sopwith-acquires-the-yacht-argosy-buys-dieselmotored-craft-for-use.html | SOPWITH ACQUIRES THE YACHT ARGOSY; Buys Diesel-Motored Craft for Use as Tender in America's Cup Races. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/paris-exchange-market-steady.html | Paris Exchange Market Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/police-raid-homes-of-german-clergy-who-resist-nazis-confiscate.html | POLICE RAID HOMES OF GERMAN CLERGY WHO RESIST NAZIS; Confiscate Membership Lists of Rebel Pastors in Prussia, Arresting One Minister. PRESIDENT SEES MUELLER 1,500,000 Laymen Unite to Fight Reich Bishop -- His Last Cabinet Member Quits. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/business-world.html | BUSINESS WORLD | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/putnam-ackerman.html | Putnam -- Ackerman. | True | Special to THE NRW YORK TZMZS. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/records-hidden-levine-declares-license-commissioner-says-he-has-had.html | RECORDS HIDDEN, LEVINE DECLARES; License Commissioner Says He Has Had Police Hunting News Stand Data for Week. HEARING ENDS IN UPROAR Lawyer, Permit Holder and an Inspector Hurl Epithets Until All Are Ejected. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/reed-points-to-copeland-poll.html | Reed Points to Copeland Poll. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/nra-moves-against-bg-budd-company-davis-orders-concern-which-defied.html | NRA MOVES AGAINST B.G. BUDD COMPANY; Davis Orders Concern Which Defied Labor Board to Appear for Hearing. STREET CAR WAGE STANDS Wagner Board, as Arbitrator, Refuses Increase to Carmen in Oklahoma City. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/furniture-orders-rose-26.html | Furniture Orders Rose 26%. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/trulio-handball-victor-defeats-linz-to-gain-semifinals-in-state.html | TRULIO HANDBALL VICTOR.; Defeats Linz to Gain Semi-Finals in State Tourney. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/federal-financing-of-industry-asked-muir-suggests-aid-for-capital.html | FEDERAL FINANCING OF INDUSTRY ASKED; Muir Suggests Aid for Capital Production Pending Revival of Securities Market. SEES NEW CUT IN HOURS Retiring Code Administrator Says the Nation Is Organized Now for Reconstruction. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/changes-in-general-foods.html | Changes in General Foods. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mrs-herrick-is-named-citys-adviser-on-labor.html | Mrs. Herrick Is Named City's Adviser on Labor | True | | C1B 212494 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/strike-by-industries-threatened-in-cuba-factories-and-stores-to.html | STRIKE BY INDUSTRIES THREATENED IN CUBA; Factories and Stores to Avoid Penalties in Labor Decree -- Grau Bids for Tourist Ships. | True | Wireless to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/lyautey-french-editor-here.html | Lyautey, French Editor, Here. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/tax-protests-are-few-less-than-100000-requests-for-assessment-cuts.html | TAX PROTESTS ARE FEW.; Less Than 100,000 Requests for Assessment Cuts This Year. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/meeting-at-white-house-president-and-advisers-map-policy-on-reserve.html | MEETING AT WHITE HOUSE; President and Advisers Map Policy on Reserve Bank Gold Holdings. CUMMINGS IS CALLED IN Rene Leon, Exchange and Silver Expert, in Conference -- May Succeed Sprague. TREASURY NEEDS SCANNED Capital Expects Roosevelt to Lay Final Proposals Before Congress Soon. t PRESIDENT STUDIES GOLD PROFIT PLAN | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/listed-on-produce-exchange.html | Listed on Produce Exchange. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/wolf-tops-quincy-to-gain-at-squash-national-champion-crushes-rival.html | WOLF TOPS QUINCY TO GAIN AT SQUASH; National Champion Crushes Rival, 15-0, 15-0, in Martin Memorial Tourney. SIEVERMAN UPSETS RYAN Baron, Moore, McLaughlin and Hanson Among Others to Reach Quarter-Finals. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/americans-obtain-gracie-also-get-chapman-from-bruins-for-patterson.html | AMERICANS OBTAIN GRACIE; Also Get Chapman From Bruins for Patterson and Gross. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/tildenvines-match-spurs-the-campaign-for-open-championship-play-in.html | Tilden-Vines Match Spurs the Campaign For Open Championship Play in Tennis | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/detroit-loses-ground.html | Detroit Loses Ground. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/nila-cook-in-vagrants-home.html | Nila Cook in Vagrant's Home. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/westchester-fetes-oldest-supervisor-james-m-moran-on-his-90th.html | WESTCHESTER FETES OLDEST SUPERVISOR; James M. Moran, on His 90th Birthday, Is Honored at Two Parties. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/women-hear-guiterman-poet-at-luncheon-of-congress-of-states.html | WOMEN HEAR GUITERMAN.; Poet at Luncheon of Congress of States Societies. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/matsuyama-scores-in-3cushion-play-beats-harper-50-to-36-in-first.html | MATSUYAMA SCORES IN 3-CUSHION PLAY; Beats Harper, 50 to 36, in First Game of National Tournament at Philadelphia. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/triumph-in-pinehurst-golf.html | Triumph in Pinehurst Golf. | True | Special to THE NEW YORK TIMES. | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/columbia-books-meets-varsity-freshman-fencing-and-cub-wrestling.html | COLUMBIA BOOKS MEETS.; Varsity, Freshman Fencing and Cub Wrestling Dates Set. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/mrs-charles-burt.html | MRS. CHARLES BURT. | True | | C1B 212494 |
| 1934-01-12 | 1934-01-12 | https://www.nytimes.com/1934/01/12/archives/foreign-exchange-thursday-jan-11-1934.html | FOREIGN EXCHANGE; Thursday, Jan. 11, 1934. | True | | C1B 212494 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/cardinal-urges-mission-support-pastoral-to-catholic-churches-asks.html | CARDINAL URGES MISSION SUPPORT; Pastoral to Catholic Churches Asks All Parishioners to Visit Dunn Exposition. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/woman-5-birds-dog-die-grief-at-daughters-suicide-causes-newark.html | WOMAN, 5 BIRDS, DOG DIE.; Grief at Daughter's Suicide Causes Newark Resident to End Life. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/labor-representation-is-spurred-under-nra.html | Labor Representation Is Spurred Under NRA | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/jl-mott-estate-valued-at-519417-head-of-iron-works-gave-37264-to.html | J.L. MOTT ESTATE VALUED AT $519,417; Head of Iron Works Gave $37,264 to Mission -- Had Inherited $553,994. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/argentine-flood-worst-in-history-23-dead-and-property-loss-of.html | ARGENTINE FLOOD WORST IN HISTORY; 23 Dead and Property Loss of $5,000,000 Reported After Partial Mendoza Check. 75-FOOT WALL OF WATER Bridges and Water Works Swept Away at Cacheuta -- Nation Cut Off From Chile. | True | By John W. White.special To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/boston-gets-curling-match.html | Boston Gets Curling Match. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/straus-receivers-lose-their-petition-to-bar-sale-of-collateral.html | STRAUS RECEIVERS LOSE; Their Petition to Bar Sale of Collateral Denied by Court. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/southern-pacific-asks-loan.html | Southern Pacific Asks Loan. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/city-pays-honor-to-ideal-teacher-laguardia-dr-campbell-and-dr-oshea.html | CITY PAYS HONOR TO IDEAL TEACHER; LaGuardia, Dr. Campbell and Dr. O'Shea Join in Tribute to Miss Baum. 50-YEAR SERVICE HAILED Mayor Says She Has Made Her School a 'Lighthouse' -- To Retire on Feb. 1. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/guffey-favors-van-dyke.html | Guffey Favors Van Dyke. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/to-settle-von-zedlitz-estate.html | To Settle von Zedlitz Estate. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/powers-blake.html | Powers -- Blake. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-stock-watch-by-exchange-seen-lindley-says-at-atlas-tack-inquiry.html | NEW STOCK WATCH BY EXCHANGE SEEN; Lindley Says at Atlas Tack Inquiry He Will Advise More Frequent Reports. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/brewing-books-sought-cleveland-library-notes-rise-in-demand-since.html | BREWING BOOKS SOUGHT.; Cleveland Library Notes Rise in Demand Since Repeal. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/sports-of-the-times-picking-a-professor-football-style.html | Sports of the Times.; Picking a Professor, Football Style. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/two-seek-to-rule-as-kingston-mayor-rival-claimants-appear-at-the.html | TWO SEEK TO RULE AS KINGSTON MAYOR; Rival Claimants Appear at the City Hall After Resignation of Elected Official. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/208000-for-receivers-100000-to-be-paid-to-lawyers-in-paramount.html | $208,000 FOR RECEIVERS.; $100,000 to Be Paid to Lawyers In Paramount Bankruptcy. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dinghies-race-tomorrow.html | Dinghies Race Tomorrow. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/city-may-abolish-the-crime-bureau-laguardia-and-oryan-start-inquiry.html | CITY MAY ABOLISH THE CRIME BUREAU; LaGuardia and O'Ryan Start Inquiry to Determine if Its Existence Is Justified. MAYOR CRITICAL OF WORK Police Head Says Mind Is Open on the Results Obtained -- Dr. Kirchwey Defends Office. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/steel-employment-off-only-419-in-month-as-hourly-earnings-rise-gain.html | Steel Employment Off Only 4.19 % in Month As Hourly Earnings Rise; Gain Laid to Code | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/death-ends-coastcoast-tour.html | Death Ends Coast-Coast Tour. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/courtesy-to-taxpayers-ordered-by-cunningham.html | Courtesy to Taxpayers Ordered by Cunningham | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/atherton-sees-simon-us-charge-discusses-arms-talks-with-british.html | ATHERTON SEES SIMON.; U.S. Charge Discusses Arms Talks With British Minister. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wife-to-sue-ostheimer-philadelphia-explorer-deserted-her-and.html | WIFE TO SUE OSTHEIMER.; Philadelphia Explorer Deserted Her and Children, She Says. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/yonkers-school-survey-voted.html | Yonkers School Survey Voted. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/de-oro-triumphs-in-title-cue-play-beats-woods-5039-in-us.html | DE ORO TRIUMPHS IN TITLE CUE PLAY; Beats Woods, 50-39, in U.S. Three-Cushion Tourney -- Catton, Kenney Win. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/on-the-paramount-stage.html | On the Paramount Stage. | True | B.R.C. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/whitman-goes-to-radio-city.html | Whitman Goes to Radio City. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bellport-national-reopens.html | Bellport National Reopens. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/a-younger-lord-chancellor.html | A Younger Lord Chancellor. | True | FRANCIS JEFFREY. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/default-bill-lines-drawn-in-senate-johnson-is-hopeful-his-measure.html | DEFAULT BILL LINES DRAWN IN SENATE; Johnson Is Hopeful His Measure to Bar Debtor Flotations Will Be Retained. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/island-reaction-is-hopeful.html | Island Reaction Is Hopeful. | True | By Tropical Radio To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/almer-comley.html | almer -- Comley. | True | 81ecial to T llw YORK TL'S. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/art-of-4-parisians-is-appraised-here-villon-helion-miro-lurcat.html | ART OF 4 PARISIANS IS APPRAISED HERE; Villon, Helion, Miro, Lurcat, Quartet That Delves Deep Into Realm of Abstract. EACH ON INDIVIDUAL LINES Exhibitions in Local Galleries Disclose Their Experiments in Technical Methods. | True | By Edward Alden Jewell. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dutch-mutiny-sentences-are-sustained-on-appeal.html | Dutch Mutiny Sentences Are Sustained on Appeal | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/deficits-as-bank-assets-prospect-of-huge-federal-bond-issues-opens.html | DEFICITS AS BANK ASSETS.; Prospect of Huge Federal Bond Issues Opens Train of Thought. | True | EDMUND PLATT. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bankers-ask-saving-in-local-government-finance-leaders-at-dinner.html | BANKERS ASK SAVING IN LOCAL GOVERNMENT; Finance Leaders, at Dinner, See Millions Wasted Yearly by Inefficient Methods. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/3000000-issues-filed-with-board-four-of-five-applicants-to-trade.html | $3,000,000 ISSUES FILED WITH BOARD; Four of Five Applicants to Trade Commission Seek New Capital. PLANE MAKER IS INCLUDED Patented Wing to Be Used by California Concern -- New Yorkers Plan Gold Mining. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/musicians-press-for-sunday-shows-2000-jobless-name-committee-to.html | MUSICIANS PRESS FOR SUNDAY SHOWS; 2,000 Jobless Name Committee to Enlist Lehman's Aid in Ending Blue Laws. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/to-own-its-liquor-stores-washington-legislature-passes-bill-giving.html | TO OWN ITS LIQUOR STORES; Washington Legislature Passes Bill Giving State Hard-Liquor Monopoly | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-edna-johnson-is-bride.html | Mrs. Edna Johnson Is Bride. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/9-inspectors-dismissed-queens-water-supply-head-says-days-of-gravy.html | 9 INSPECTORS DISMISSED.; Queens Water Supply Head Says 'Days of Gravy' Are Over. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-rev-g-p-donehoo.html | THE REV. G. P. DONEHOO. | True | Special to T Nzw Yo Tns. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/american-chain-in-produce-list.html | American Chain in Produce List. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mcburney-winner-2117-defeats-woodmere-academy-quintet-in-hardfought.html | McBURNEY WINNER, 21-17.; Defeats Woodmere Academy Quintet in Hard-Fought Game. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/st-anns-defeats-manhattan-prep-academy-quintet-scores-1711-in-new.html | ST. ANN'S DEFEATS MANHATTAN PREP; Academy Quintet Scores, 17-11, in New York Division of C.H.S.A.A. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/increases-portfolio-of-federal-issues-discount-corporation-of-new.html | INCREASES PORTFOLIO OF FEDERAL ISSUES; Discount Corporation of New York Shows Rise in Quarter to $78,801,926. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-ef-eidlitz-luncheon-hostess-entertains-for-mrs-kensuke.html | MRS. E.F. EIDLITZ LUNCHEON HOSTESS; Entertains for Mrs. Kensuke Horinouchi and Mrs. Riochiro Arai. ROUND OF ENTERTAINING Mrs. Arklay King, Mrs. F.T. Lawrence and Mrs. John Morgan Among Hostesses. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/premiere-of-no-more-ladies.html | Premiere of 'No More Ladies.' | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/2d-crystal-dance-held-society-and-artists-represented-at-fete-in.html | 2D CRYSTAL DANCE HELD.; Society and Artists Represented at Fete in Ritz-Carlton. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/james-ramsey-bettis.html | JAMES RAMSEY BETTIS. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/scream-is-victor-in-lantana-purse-breaks-alertly-to-overcome.html | SCREAM IS VICTOR IN LANTANA PURSE; Breaks Alertly to Overcome Ridgeview, the Favorite, in Feature at Miami. PAYS $44,70 IN MUTUELS Biochloride, Winner by Margin of Head in Sixth Race, Returns $55.70 to Supporters. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/shore-back-from-trip-boston-hockey-star-refreshed-after-vacation-in.html | SHORE BACK FROM TRIP.; Boston Hockey Star Refreshed After Vacation in Bermuda. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ambition-of-boy-19-leads-to-a-tragedy-young-chemist-driven-into.html | AMBITION OF BOY, 19, LEADS TO A TRAGEDY; Young Chemist Driven Into Misstep by Necessity for Obtaining Equipment. STOLE AS FUNDS GAVE OUT Admits Taking Material From Five Schools -- Pawned Loot to Buy Books. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/pittman-attacks-foes-of-waterway-in-debate-on-st-lawrence-treaty-he.html | PITTMAN ATTACKS FOES OF WATERWAY; In Debate on St. Lawrence Treaty He Assails 'Selfish' Ports, Rails and Utilities. ASKS NATIONAL VIEWPOINT Project Would Benefit 90 Per Cent of People, He Says -Recalls Panama Fight. PITTMAN ATTACKS FOES OF WATERWAY | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-liquor-tax-bill.html | THE LIQUOR TAX BILL. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/state-aides-named-on-nra-compliance-walker-picks-44-to-watch-over.html | STATE AIDES NAMED ON NRA COMPLIANCE; Walker Picks 44 to Watch Over Codes and the AAA Marketing Pacts. NATHAN STRAUS IS CHOSEN Conway Will Assist Him - - Edison Appointed in New Jersey, Meany in Connecticut. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/two-offerings-in-week-credit-bank-issue-accounts-for-most-of-new.html | TWO OFFERINGS IN WEEK.; Credit Bank Issue Accounts for Most of New Financing Here. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/court-bars-delay-on-elevated-lease-irt-receivers-ordered-to-decide.html | COURT BARS DELAY ON ELEVATED LEASE; I.R.T. Receivers Ordered to Decide by Feb. 1 Whether to Seek to Void Contract. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/notre-dame-accepts-bid-game-is-planned-with-ccny-quintet-at-the.html | NOTRE DAME ACCEPTS BID.; Game Is Planned With C.C.N.Y. Quintet at the Garden. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/chinas-customs-rise-total-of-receipts-was-339000000-mexican-for.html | CHINA'S CUSTOMS RISE.; Total of Receipts Was $339,000,000 Mexican for Last Year. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/tilden-conquers-vines-in-4-sets-second-triumph-of-pro-tour-scored.html | TILDEN CONQUERS VINES IN 4 SETS; Second Triumph of Pro Tour Scored in Philadelphia, 6-4, 8-10, 9-7, 6-3. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/harvard-club-beats-bayside-at-squash-wins-32-to-give-rivals-first.html | HARVARD CLUB BEATS BAYSIDE AT SQUASH; Wins, 3-2, to Give Rivals First Defeat of Season in Class B Play -- Yale Club Victor. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/independence-offer-to-manila-to-expire-sponsors-of-philippine-act.html | INDEPENDENCE OFFER TO MANILA TO EXPIRE; Sponsors of Philippine Act Will Make No Effort to Extend It, Cutting Says. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/charles-f-pond.html | CHARLES F, POND, | True | Bpecte. l to T llw Yo..][ TS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/blue-rapidan-is-victor-happy-valley-pointer-wins-best-of-breed.html | BLUE RAPIDAN IS VICTOR.; Happy Valley Pointer Wins Best of Breed Award at Miami. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/johann-keeps-billiard-title.html | Johann Keeps Billiard Title. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/prince-may-broadcast.html | Prince May Broadcast. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/miss-m-q-tucker-engaged-to-marry-i-fiancee-of-frederick-ely-howe.html | MISS M. Q. TUCKER ENGAGED TO MARRY; i Fiancee of Frederick Ely Howe -- Has Been Presented to Boston Society. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/chain-store-sales-a-p-reports-first-increase-since-september-1930.html | CHAIN STORE SALES.; A. & P. Reports First Increase Since September, 1930 -- Other Reports. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-dorothy-bryant-ill.html | Mrs. Dorothy Bryant Ill. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/museum-to-display-gifts-of-rare-art-persian-and-indian-fabrics-of.html | MUSEUM TO DISPLAY GIFTS OF RARE ART; Persian and Indian Fabrics of 17th and 18th Centuries Are Contributed by G.D. Pratt. 4 NEW PAINTINGS RECEIVED Collection of Furniture and Homecrafts of Pennsylvania Given by Mrs. de Forest. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/high-school-training-held-economic-need-prof-kandel-of-columbia.html | HIGH SCHOOL TRAINING HELD ECONOMIC NEED; Prof. Kandel of Columbia Tells Harvard Group Employment Will Compel Move. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/reich-church-fight-is-at-crisis-today-question-of-peace-or-further.html | REICH CHURCH FIGHT IS AT CRISIS TODAY; Question of Peace or Further Strife Is Involved in the Meeting of Bishops. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-compensation-insurance-by-state-reached-record-of-2780000-in.html | New Compensation Insurance by State Reached Record of $2,780,000 in 1933 | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/honor-for-dr-kimball.html | Honor for Dr. Kimball. | True | CHARLES STEVENS PARTRIDGE | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/courses-planned-to-fit-students-individualized-curriculum-is-to-be.html | COURSES PLANNED TO FIT STUDENTS; Individualized Curriculum Is to Be Introduced at St. Stephen's College. ENTRANCE MADE EASIER Dean of Annandale-on-Hudson Institution Also Announces Closer Ties With Columbia. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-oshea-to-be-honored-will-receive-academy-of-public-education.html | DR. O'SHEA TO BE HONORED; Will Receive Academy of Public Education Medal Thursday. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/a-famous-victory.html | A "FAMOUS VICTORY." | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-moley-replies-to-new-deal-foes-calls-jm-keyness-criticism.html | DR. MOLEY REPLIES TO NEW DEAL FOES; Calls J.M. Keynes's Criticism 'Fantastic' and Says Briton Has Heard Only of NRA. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/subway-peddlers.html | Subway Peddlers. | True | JOSEPH SHEMON CRESPI. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mss-c-b_-wy__n-koop-wei-becomes-bride-of-e-l-poor-of-this-city-at.html | MSS C. B_wY__N. KOOP wE.. I; Becomes Bride of E. L. Poor of This City a.t Bath, N. Y. / | True | Special to Tm NZW ORK TiaraS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/miss-weigel-is-winner-figureskating-star-triumphs-in-lake-placid.html | MISS WEIGEL IS WINNER.; Figure-Skating Star Triumphs in Lake Placid Tourney. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/george-e-brandow.html | GEORGE E. BRANDOW. | True | pecIal to TRE NEW YORK TIv. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/business-world.html | BUSINESS WORLD | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/leases-four-floors-in-the-rca-building-american-cyanamid-company-to.html | LEASES FOUR FLOORS IN THE RCA BUILDING; American Cyanamid Company to Move to Rockefeller Center About April 1. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/municipal-officials-to-act.html | Municipal Officials to Act. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/poles-getting-rid-of-dollars-rapidly-30000000-of-our-notes-sent-out.html | POLES GETTING RID OF DOLLARS RAPIDLY; 30,000,000 of Our Notes Sent Out of Country in Six Months -- Like Sum Remains. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dall-stranded-in-texas-roosevelts-soninlaw-is-shunned-by-motorists.html | DALL STRANDED IN TEXAS.; Roosevelt's Son-in-Law Is Shunned by Motorists Fearing Hold-Up. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/curry-endorses-plan-to-honor-roosevelt-pledges-support-to-birthday.html | CURRY ENDORSES PLAN TO HONOR ROOSEVELT; Pledges Support to Birthday Fetes to Raise Funds for Warm Springs Foundation. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/600-paid-for-old-panel-crystal-and-gold-stoup-of-pius-v-auctioned.html | $600 PAID FOR OLD PANEL.; Crystal and Gold Stoup of Pius V Auctioned for $475. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/burn-blue-grass-seed-kentuckians-act-to-increase-products-valuation.html | BURN BLUE GRASS SEED.; Kentuckians Act to Increase Product's Valuation. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/helen-zimmern-dies-at-87-in-florence-writer-native-of-germany-was.html | HELEN ZIMMERN DIES AT 87 IN FLORENCE; Writer, Native of Germany, Was Naturalized Briton--Translated Italian Classics. | True | WIreless to TH N YORK TI:M8. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/triborough-bridge.html | TRIBOROUGH BRIDGE. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wife-sues-jack-delaney.html | Wife Sues Jack Delaney. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/auto-show-crowds-break-all-records-exhibit-closing-tonight-is.html | AUTO SHOW CROWDS BREAK ALL RECORDS; Exhibit, Closing Tonight, Is Hailed by Sponsors as the Greatest of All Time. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/police-to-harass-gambling-house-patrons-despite-courts-tendency-to.html | Police to Harass Gambling House Patrons Despite Courts' Tendency to Release Them | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/utility-halves-dividends-international-utilities-votes-part-payment.html | UTILITY HALVES DIVIDENDS; International Utilities Votes Part Payment on Two. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/acker-drops-fusion-post.html | Acker Drops Fusion Post. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bonds-continue-upward-trend-federal-and-home-corporation-groups.html | BONDS CONTINUE UPWARD TREND; Federal and Home Corporation Groups Improve on the Stock Exchange. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/curry-foes-push-fight-on-2-fronts-ahearn-and-solomon-go-to.html | CURRY FOES PUSH FIGHT ON 2 FRONTS; Ahearn and Solomon Go to Washington to Seek the Support of Farley. NEW GROUP NEARLY READY But Anti-Tammany Men Face Sharp Opposition on Plan to Drop Historic Name. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/city-loses-test-on-15-beer-fees-court-holds-1275-of-sum-for-health.html | CITY LOSES TEST ON $15 BEER FEES; Court Holds $12.75 of Sum for Health Board Permit Was Collected Illegally. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/gain-shown-for-farmers-spread-between-prices-of-their-products-and.html | GAIN SHOWN FOR FARMERS.; Spread Between Prices of Their Products and Purchases Narrowed. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/opera-canceled-in-chicago.html | Opera Canceled in Chicago. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/to-aid-closed-bank-new-rochelle-group-named-to-advise-on-huguenot.html | TO AID CLOSED BANK.; New Rochelle Group Named to Advise on Huguenot Trust. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/market-dull-in-berlin.html | Market Dull in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/hynson-upsets-moore-in-martin-tourney-wolf-baron-hanson-also-squash.html | Hynson Upsets Moore in Martin Tourney; Wolf, Baron, Hanson Also Squash Victors | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/anne-moment__ss-bridal-she-will-be-married-to-reade-haines-ryan-on.html | ANNE MOMENT__SS BRIDAL; She Will Be Married to Reade Haines Ryan on Feb. 9. | True | [ special to TEE NEW YORI TrMES. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/soviet-dancers-make-debut-here-tatiana-vecheslova-and-vachtang.html | SOVIET DANCERS MAKE DEBUT HERE; Tatiana Vecheslova and Vachtang Chabukani Present Gay Program at Carnegie Hall. BRAVOS MARK EVENING Audience Completely Won by Youthful Hilarity and Energy of Performers. | True | By John Martin. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/hammond-is-named-clerk-by-speaker-under-legal-ruling-bennett.html | HAMMOND IS NAMED CLERK BY SPEAKER UNDER LEGAL RULING; Bennett Decides the Assembly Can Delegate Its Appointive Power to McGinnies. MACY FORCES THEN SPLIT All but One of His New York City Supporters Vote With Regulars. PARTY BREACH UNHEALED ' Machold Is Now Undisputed Boss of the Assembly,' Asserts the State Chairman. HAMMOND NAMED CLERK BY SPEAKER By W.A. WARN. | True | By W.a. Warn.special To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/foreign-exchange-friday-jan-12-1934.html | FOREIGN EXCHANGE; Friday, Jan. 12, 1934. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/harry-w-taylor-financial-clerk-of-board-of-electionsappointed-in.html | HARRY W, TAYLOR,; Financial Clerk of Board of Elections-Appointed in 1895. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bankers-program-wide-many-subjects-scheduled-for-savings-conference.html | BANKERS' PROGRAM WIDE.; Many Subjects Scheduled for Savings Conference Jan. 25 and 26. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/beckgreenwald.html | BeckGreenwald. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/california-standard-oil-to-move.html | California Standard Oil to Move. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/german-woman-held-after-suing-a-nazi-taken-into-custody-for-safety.html | GERMAN WOMAN HELD AFTER SUING A NAZI; Taken Into Custody for 'Safety' When She Loses Slander Case Against a Local Leader. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/paul-koghahski-violinist-is-dead-olish-musician-was-stricken-3.html | PAUL KOGHAHSKI, VIOLINIST, IS DEAD; =olish Musician Was Stricken 3 Months Ago After He Played iD Pittsburgh. EMINENT CONCERT ARTIST Headed Violin Department at Juilliard School, Where the Funeral Will Be Held. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wheat-leads-rise-in-grain-markets-all-futures-add-1-12-cents-a.html | WHEAT LEADS RISE IN GRAIN MARKETS; All Futures Add 1 1/2 Cents a Bushel, Reaching New Levels for the Upturn. PROFIT-TAKING NULLIFIED Outside Interest Increases; East Buys Heavily; Demand From Abroad Indicated. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/jersey-teachers-lose-plea-for-rise.html | Jersey Teachers Lose Plea for Rise | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/store-sales-show-steady-increases-trade-has-uninterrupted-rise-over.html | STORE SALES SHOW STEADY INCREASES; Trade Has Uninterrupted Rise Over Last Year's Volume, Weekly Review Says. GAINS RANGE UP TO 25% Spring Buying Now Broadening Notably -- Women's Apparel and Home Wares Active. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/loeb-portrait-unveiled.html | Loeb Portrait Unveiled. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-economy-bill-approved-by-city-estimate-board-asks-powers-agreed.html | NEW ECONOMY BILL APPROVED BY CITY; Estimate Board Asks Powers Agreed Upon by LaGuardia and Lehman. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/5500000-children-on-relief-in-1933-they-have-suffered-more-severely.html | 5,500,000 CHILDREN ON RELIEF IN 1933; They Have Suffered More Severely Than Any Other Group, Hopkins Says. 35% OF PRE-SCHOOL AGE October Survey Shows 3,134,678 Families or 12,500,000 Persons Were on Rolls. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/washington-awaits-reich-reply-on-bonds-berlin-reported-to-have.html | WASHINGTON AWAITS REICH REPLY ON BONDS; Berlin Reported to Have Asked Holland for New Talks on Transfer Moratorium. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/english-cricketers-bow-to-indian-team-suffers-first-defeat-of-tour.html | ENGLISH CRICKETERS BOW TO INDIAN TEAM; Suffers First Defeat of Tour in Match With Vizianagram -- S. Australia Tallies 187. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/changes-in-penn-mutual-life.html | Changes in Penn Mutual Life. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dietz-named-receiver.html | Dietz Named Receiver. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/leasing-active-in-midtown-area-demand-for-space-to-meet-expanding.html | LEASING ACTIVE IN MIDTOWN AREA; Demand for Space to Meet Expanding Business Continues in Manhattan. GARMENT FIRMS MOVING Liquor Dealers Also Among Many Concerns Establishing Themselves in New Locations. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/british-business-continues-to-gain-northern-ireland-shares-in-the.html | BRITISH BUSINESS CONTINUES TO GAIN; Northern Ireland Shares in the Gradual Improvement -- Steel Men Optimistic. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/will-make-bust-of-roosevelt.html | Will Make Bust of Roosevelt. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/kent-resigns-post-in-reserve-bank-relinquishes-work-at-head-of.html | KENT RESIGNS POST IN RESERVE BANK; Relinquishes Work at Head of Division Controlling Foreign Exchange. ASKED TO BE RELIEVED New Unit Is Now Organized and His Services Are No Longer Required. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/eva-le-gallienne-to-tour-in-ibsen-will-present-hedda-gabler-the.html | EVA LE GALLIENNE TO TOUR IN IBSEN; Will Present 'Hedda Gabler,' 'The Doll's House' and 'The Master Builder' on Road. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/son-to-mrs-benjamin-f-few.html | Son to Mrs. Benjamin F. Few. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/cantor-to-appear-at-benefit.html | Cantor to Appear at Benefit. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/changes-in-tombs-to-balk-escapes-maccormick-also-plans-to-make-jail.html | CHANGES IN TOMBS TO BALK ESCAPES; MacCormick Also Plans to Make Jail More 'Humane' for Ill Prisoners. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/lucia-chapman-to-wed-in-syria.html | Lucia Chapman to wed in Syria. | True | I Special to THE lav yo' T-S. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/whitney-straight-buys-racing-autos-americanborn-nephew-of-lord.html | WHITNEY STRAIGHT BUYS RACING AUTOS; American-Born Nephew of Lord Queensborough Will Enter Cars in 37 Contests. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/stocks-in-london-paris-and-berlin-british-market-rallies-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies After Early Dullness -- Credit in Brisk Demand. FRENCH QUOTATIONS EASE But Bourse Is Calm Over Political Developments -- German List Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/japans-attitude-feared.html | Japan's Attitude Feared. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/christians-and-nazis.html | CHRISTIANS AND NAZIS. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/iimaro-ato-dies-japanese-envoy-erred-as-ambassador-here-ig16-to.html | iIMARO $ATO DIES; JAPANESE ENVOY; .erred as Ambassador Here Ig16 to IgIS--Honored by Japan Society of New York. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/treasury-asked-ford-to-aid-banks-but-he-refused-pleas-by-mills.html | TREASURY ASKED FORD TO AID BANKS, BUT HE REFUSED; Pleas by Mills Failed to Move Him to 'Freeze' $7,500,000 -- Loss Now $45,000,000. HOOVER HIT AS INACTIVE Examiner Says He Ordered No 'Rocking of Boat' or Failures, Despite Detroit Reports. TREASURY ASKED FORD TO AID BANKS | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/court-upholds-lower-pay-for-women.html | Court Upholds Lower Pay for Women; | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/heads-wesleyan-glee-club.html | Heads Wesleyan Glee Club. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/nyu-girls-beat-st-johns-at-basketball-44-to-5-holding-rivals-to-one.html | N.Y.U. Girls Beat St. John's at Basketball, 44 to 5, Holding Rivals to One Field Goal | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/montreal-policy-change-exchange-members-consider-splitting-fees.html | MONTREAL POLICY CHANGE; Exchange Members Consider Splitting Fees With Outside Brokers. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/fight-power-code-as-law-violation-two-federal-groups-and-edison.html | FIGHT POWER CODE AS LAW VIOLATION; Two Federal Groups and Edison Employes Charge Control Plan Is Monopolistic. McNINCH LEADS ATTACKS Appears for Federal Commission as Ickes's Aide and Criticizes Provisions. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-cm-amorys-hosts-in-florida-many-palm-beach-colonists-attend.html | THE C.M. AMORYS HOSTS IN FLORIDA; Many Palm Beach Colonists Attend Dinner at Their Banyan Road Villa. TOMBOLA TO AID CHARITY Woman's Guild of Bethesda-by-the-Sea Will Hold Benefit Street Fair on Feb. 13. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/book-notes.html | BOOK NOTES | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/continental-bank-elects-cummings-chicago-institutions-agreement.html | CONTINENTAL BANK ELECTS CUMMINGS; Chicago Institution's Agreement With RFC Is Ratified by Stockholders. NEW CHAIRMAN SEES GAINS Seven Other Directors Chosen as 17, Including George M. Reynolds, Quit Board. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/british-government-calls-105000000-of-bonds.html | British Government Calls 105,000,000 of Bonds | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/schuyler-van-duyne-marries-miss-phelps-glen-ridge-n-j-bride-has-two.html | SCHUYLER VAN DUYNE MARRIES MISS PHELPS; Glen Ridge (N. J.) Bride Has Two Attendants in Christ Church Ceremony. | True | pecIal to THE NEW NOK TmE. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/silk-designer-found-dead.html | Silk Designer Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/financial-markets-government-bonds-lead-general-investment-list-in.html | FINANCIAL MARKETS; Government Bonds Lead General Investment List in Further Advance -- Grains Higher, Stocks Lower. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/first-utility-bond-issue-under-new-federal-act.html | First Utility Bond Issue Under New Federal Act | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/paris-list-down-slightly.html | Paris List Down Slightly. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/edgar-c-shelland.html | EDGAR C. SHELLAND | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/c-eric-nordell4-designed-new-jersey-centrals-bridge-across-newark.html | C. ERIC NORDELL4; Designed New Jersey Central's Bridge Across Newark Bay, | True | pecIal to T N!W YORK Tna. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/large-party-given-by-marshall-fields-entertain-with-dinner-at-the.html | LARGE PARTY GIVEN BY MARSHALL FIELDS; Entertain With Dinner at the River Club and a Supper Dance Later. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/many-seek-state-oil-rights.html | Many Seek State Oil Rights. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/colgate-scores-2725-two-baskets-by-laflamme-top-u-of-baltimore-in.html | COLGATE SCORES, 27-25.; Two Baskets by Laflamme Top U. of Baltimore in Overtime. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/vicarious-mountain-feats.html | Vicarious Mountain Feats. | True | H.T.S. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/state-board-to-meet-on-debts-of-farmers-adjustment-proposals-to-be.html | STATE BOARD TO MEET ON DEBTS OF FARMERS; Adjustment Proposals to Be Considered at Syracuse Session Today. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/a-teachers-view.html | A Teacher's View. | True | CLARA E. COMMONS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/jelliffe-heads-city-missions.html | Jelliffe Heads City Missions. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-j-m-hasbrouck-dies-in-ha-verstraw-former-banker-was-practicing.html | DR. J. M. HASBROUCK DIES IN HA VERSTRAW; Former Banker Was Practicing Physician for 49 Years in Rockland County. | True | Bpedal to T] Nl YOK TIKS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/cornell-crews-get-early-start-on-water-quartermile-practice-spins.html | Cornell Crews Get Early Start on Water; Quarter-Mile Practice Spins Are Staged | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/police-chief-w-miller.html | POLICE CHIEF W. MILLER. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/trulio-and-bruck-gain-final.html | Trulio and Bruck Gain Final. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/third-attempt-ends-life-widow-follows-zoologist-in-suicide-leaves-2.html | THIRD ATTEMPT ENDS LIFE.; Widow Follows Zoologist in Suicide -- Leaves 2 Notes. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/province-of-ontario.html | Province of Ontario. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/tokyo-not-surprised.html | Tokyo Not Surprised. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/league-finds-bulgaria-improving-economically.html | League Finds Bulgaria Improving Economically | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/brooklyn-tech-six-subdues-erasmus-virtually-clinches-psal-title.html | BROOKLYN TECH SIX SUBDUES ERASMUS; Virtually Clinches P.S.A.L. Title With 6-0 Victory -- Textile and Jamaica Win. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/poultrymen-to-aid-fight-on-racket-producers-tell-laguardia-they.html | POULTRYMEN TO AID FIGHT ON RACKET; Producers Tell LaGuardia They Will Supply Witnesses and Evidence. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/baby-theft-laid-to-man-and-wife-brooklyn-couple-held-in-bond-of.html | BABY THEFT LAID TO MAN AND WIFE; Brooklyn Couple Held in Bond of $10,000 Each in Kidnapping of 23-Day-Old Infant. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/deals-in-westchester-homes-sold-in-sleepy-hollovj-manor-and-white.html | DEALS IN WESTCHESTER.; Homes Sold in Sleepy Hollov~j Manor and White Plains. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/french-honor-physician-dr-samuel-kopetzky-receives-title-of-knight.html | FRENCH HONOR PHYSICIAN.; Dr. Samuel Kopetzky Receives Title of Knight of Legion of Honor | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/us-steel-held-by-brokers.html | U.S. Steel Held by Brokers. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/little-fluctuation-in-foreign-exchange-dollar-drops-26-of-a-cent.html | LITTLE FLUCTUATION IN FOREIGN EXCHANGE; Dollar Drops 26 of a Cent -- Sterling Is Unchanged -- Franc Rises Slightly. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/cl-bardo-elected-by-manufacturers-head-of-shipbuilding-concern.html | C.L. BARDO ELECTED BY MANUFACTURERS; Head of Shipbuilding Concern Pledges Cooperation With NRA by National Group. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/columbia-cubs-score-swim-team-beats-poly-prep-4715-winning-all.html | COLUMBIA CUBS SCORE.; Swim Team Beats Poly Prep, 47-15, Winning All Events. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/byrd-flies-again-but-sees-no-land-admiral-and-3-companions-in-2hour.html | BYRD FLIES AGAIN, BUT SEES NO LAND; Admiral and 3 Companions in 2-Hour Trip Along the 152d Meridian. SHIP HALTED BY ICE PACK Aerial Exploration Dims Hopes of Penetrating Floes in the Southward Area. | True | By MacKay Radio To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ford-prolongs-exhibition.html | Ford Prolongs Exhibition. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/canal-zone-fines-captain.html | Canal Zone Fines Captain. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/courts-of-honor-on-german-wages-new-bodies-to-replace-labor.html | COURTS OF HONOR' ON GERMAN WAGES; New Bodies to Replace Labor Tribunals Seen as Cabinet Reorders Worker's Status. DETAILS OF LAW WITHHELD Labor Head Says It Has Been Left Elastic So That Nazi Ideal May Be Realized. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/heads-catalonian-police-local-commissioner-succeeds-to-duties-of.html | HEADS CATALONIAN POLICE; Local Commissioner Succeeds to Duties of Governor. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/l-b-nutting-dies-utilities-leader-president-of-foster-wheeler-co.html | L. B. NUTTING DIES, UTILITIES LEADER; President of Foster Wheeler . CO., Makers of Refining Machinery, Was 62. KEPT A HOME IN ENGLAND i Active in Foreign Business----He Aided in Development of Standardized Boiler. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-a-w-lawrence-is-dead-in-yonkers-wife-of-developer-of-bronxvile.html | MRS. A. W. LAWRENCE, IS DEAD IN YONKERS; Wife of Developer of. Bronxvi!e and Head of Westchester Park Commission. | True | Special to THE NEW YORK TrMKS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-play-come-of-age-a-fantasy-with-music-based-on-the-legend-of.html | THE PLAY; ' Come of Age,' a Fantasy With Music, Based on the Legend of Thomas Chatterton. | True | By Brooks Atkinson. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/lehman-aides-sift-city-economy-bill-general-agreement-reached-on.html | LEHMAN AIDES SIFT CITY ECONOMY BILL; General Agreement Reached on Terms in Conference With City Officials. GOVERNOR NOW STUDIES IT Upon His Approval, Leaders in Legislature Are Not Expected to Openly Oppose Measure. | True | Special to THE NEW YORK TIMES. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/nyu-swim-team-tops-city-college-registers-a-3833-triumph-sheinberg.html | N.Y.U. SWIM TEAM TOPS CITY COLLEGE; Registers a 38-33 Triumph -- Sheinberg of Losers Is the Star of the Meet. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/four-wide-highways-planned-for-state-greene-projects-4lane-road.html | FOUR WIDE HIGHWAYS PLANNED FOR STATE; Greene Projects 4-Lane Road From Here to Buffalo and Three Other Arteries. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/fines-off-715795-in-33-in-magistrates-courts.html | Fines Off $715,795 in '33 In Magistrates Courts | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/grocery-sales-rose-dollar-volume-in-december-was-2-above-year-ago.html | GROCERY SALES ROSE.; Dollar Volume in December Was 2% Above Year Ago. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/two-americans-flee-venezuela-by-plane-gold-prospectors-reach-balboa.html | TWO AMERICANS FLEE VENEZUELA BY PLANE; Gold Prospectors Reach Balboa After Warning That Rebels Were Seeking Their Craft. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/teachers-fight-furlough-1000-at-union-meeting-protest-against-pay.html | TEACHERS FIGHT FURLOUGH; 1,000 at Union Meeting Protest Against Pay Cut. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ibanez-is-sought-as-chilean-rebel-court-orders-appearance-of.html | IBANEZ IS SOUGHT AS CHILEAN REBEL; Court Orders Appearance of Ex-President and Others to Testify at Inquiry. EXPELLED FROM THE ARMY Alleged Plotters Lose Pensions -- Full Investigation Pledged as People Decry Scheme. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/westchester-acts-for-new-charter-supervisors-committee-votes-to.html | WESTCHESTER ACTS FOR NEW CHARTER; Supervisors' Committee Votes to Name Group to Draft Reorganization Plan. APPOINTMENTS ON MONDAY Prominent Persons Agree to Serve on New Body -- New Pay Cut Looms for Employes. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/prajadhipok-starts-on-tour.html | Prajadhipok Starts on Tour. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/neediest-cases-fund-receives-303-in-day-17-contributors-increase.html | NEEDIEST CASES FUND RECEIVES $303 IN DAY; 17 Contributors Increase the Total to $231,709, Which Is $33,690 Under Last Year. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/city-plans-merger-in-purchase-units-putting-all-the-inspectors-of.html | CITY PLANS MERGER IN PURCHASE UNITS; Putting All the Inspectors of Commodities Under Finance Department Is Proposed. BIG ECONOMIES EXPECTED Forbes Hopes to Cut Red Tape and to Save by Buying on a Large Scale. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/federal-securities-act-measure-is-viewed-as-bar-to-responsible.html | FEDERAL SECURITIES ACT.; Measure Is Viewed as bar to Responsible Conservative Financing. | True | ROLAND PETRIE. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/george-watson-robb.html | GEORGE WATSON ROBB. | True | Specta[ to Tg Nv 'ORK Tt]s. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/fine-goods-trading-brisk.html | Fine Goods Trading Brisk. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/stocks-of-crude-oil-gain-809000-barrels-total-on-hand-jan-6.html | STOCKS OF CRUDE OIL GAIN 809,000 BARRELS; Total on Hand Jan. 6 Recorded as 343,284,000 -- Production Shows Decline. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/japan-sends-destroyers.html | Japan Sends Destroyers. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/liverp00ls-cotton-week-british-stocks-reduced-imports-also-are.html | LIVERP00L'S COTTON WEEK; British Stocks Reduced; Imports Also Are Smaller. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rise-in-surplus-freight-cars.html | Rise in Surplus Freight Cars. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/immediate-tax-sale-set-for-north-bergen-municipal-finance.html | IMMEDIATE TAX SALE SET FOR NORTH BERGEN; Municipal Finance Commission of Jersey Orders Action to Collect $4,316,800. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ballantine-scores-roosevelt-budget-extreasurer-aide-warns-that-home.html | BALLANTINE SCORES ROOSEVELT BUDGET; Ex-Treasurer Aide Warns That Home Loan Bonds Guarantee May Swell National Bebt. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/lieut-carroll-8-firefigitter-dies-hero-of-four-rescues-and-head-of.html | LIEUT. CARROLL, 8, FIREFIGItTER, DIES; Hero of Four Rescues and Head of a Division in the Fire Department. 2 MEDALS AMONG HONORS In Command of Men in Brooklyn and Queens Charged With Making Assembly Places Safe. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/reich-wont-give-up-van-der-lubbe-body-refuses-to-surrender-it-to.html | REICH WON'T GIVE UP VAN DER LUBBE BODY; Refuses to Surrender It to His Family and Plans Burial in Leipzig Today. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bustruck-rule-proposed-in-house-measure-would-give-the-ice-power.html | BUS-TRUCK RULE PROPOSED IN HOUSE; Measure Would Give the I.C.C. Power Over Them Like That Over Railroads. EASTMAN APPROVES BILL It Anticipates Coordinator's Move -- State Cooperation in Regulation Is Provided. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rber-mixsell.html | rber -- Mixsell. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-louis-nagorsky.html | DR. LOUIS NAGORSKY. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-opera-lily-pons-in-lucia-again.html | THE OPERA; Lily Pons in 'Lucia' Again. | True | W.B.C. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/argentine-exports-drop-1933-total-13-less-in-value-and-volume-than.html | ARGENTINE EXPORTS DROP.; 1933 Total 13% Less In Value and Volume Than 1932 Figure. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/sales-at-show-raise-lincoln-production-33.html | Sales at Show Raise Lincoln Production 33% | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/weighs-gasrate-cut-van-namee-considers-motion-for-immediate-slash.html | WEIGHS GAS-RATE CUT.; Van Namee Considers Motion for Immediate Slash in Bronx. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-metric-system.html | The Metric System. | True | W.R. INGALLS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/champion-rooster-gladdens-a-tenor-schipa-revealed-as-chicken-farmer.html | CHAMPION ROOSTER GLADDENS A TENOR; Schipa, Revealed as Chicken Farmer, Receives Gift at the Poultry Show. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/puerto-rico-post-given-to-winship-retired-general-is-named-as.html | PUERTO RICO POST GIVEN TO WINSHIP; Retired General Is Named as Governor After Gore Resigns Place. ISLAND VIEW IS HOPEFUL Change May Bring Harmony, Party Leaders Say, Pledging Support to New Chief. PUERTO RICO POST GIVEN TO WINSHIP | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/court-invalidates-emergency-power-of-state-bank-act-appellate.html | COURT INVALIDATES EMERGENCY POWER OF STATE BANK ACT; Appellate Decision Declares Delegation of Legislature's Rights Unconstitutional. LAW HELD TOO INDEFINITE Exact Time Limit Needed for its Operation -- Verdict Based on Mortgage Case. BANK CRISIS LAW DECLARED INVALID | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dollar-is-stable-in-paris.html | Dollar Is Stable In Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/art-brevities.html | Art Brevities. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/money-and-credit-friday-jan-12-1934.html | MONEY AND CREDIT; Friday, Jan. 12, 1934. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-c-e-carpenter.html | MRS. C. E. CARPENTER, | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/acquitted-in-insurance-case.html | Acquitted in Insurance Case. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/house-democrats-pass-offices-bill-rainey-obtains-victory-by-viva.html | HOUSE DEMOCRATS PASS OFFICES BILL; Rainey Obtains Victory by Viva Voce Vote in Sudden Move After Attack Fails. MOTION TO RECOMMIT LOST Republicans Recruit 41 Democrats in Ballot Climaxing Stormy Debate. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/krock-appraises-new-deal-program-holds-emergency-outlay-well.html | KROCK APPRAISES NEW DEAL PROGRAM; Holds Emergency Outlay Well Justified, but Warns of a Permanent Bureaucracy. PUBLIC SUPPORT IS URGED Recovery Success Will Hasten a World Currency Accord, He Says in Princeton Lecture. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/de-soto-orders-set-record.html | De Soto Orders Set Record. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/siberian-angel-sails.html | Siberian Angel' Sails. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/town-merger-data-is-sought-in-jersey-survey-ordered-after-mccarter.html | TOWN MERGER DATA IS SOUGHT IN JERSEY; Survey Ordered After McCarter Tells of 'Appalling' Situation of Municipal Finances. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/roosevelt-claims-power-to-capture-reserve-bank-gold-believes-he-has.html | ROOSEVELT CLAIMS POWER TO CAPTURE RESERVE BANK GOLD; Believes He Has Ample Authority, but Does Not Disclose His Intentions. CUMMINGS GIVES RULING But Definite Word on the Attorney General's Conclusions Is Withheld. NO CENTRAL BANK PLAN Roosevelt Declares That Such Reports of Aims Are Only Very Bad Guesses. PRESIDENT CLAIMS HE CAN SEIZE GOLD | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/holds-up-foursome-on-links.html | Holds Up Foursome on Links. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/state-publishers-meet-at-lake-placid-discuss-action-to-protect.html | STATE PUBLISHERS MEET AT LAKE PLACID; Discuss Action to Protect Sources of Information in Court Actions. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/motor-accidents.html | MOTOR ACCIDENTS. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/levine-offers-aid-to-graft-payers-asserts-he-will-try-to-save.html | LEVINE OFFERS AID TO GRAFT PAYERS; Asserts He Will Try to Save News-Stand Licenses for All Who Confess. COUNTS UPON LAGUARDIA Says Many Gave Life Savings for Permits Without Knowing They Were Breaking Law. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/unemployment-figures.html | Unemployment Figures. | True | CECIL F. DAVEY. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/3000000-loaned-detroit-bank.html | $3,000,000 Loaned Detroit Bank. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ambrose-oconnell-promoted.html | Ambrose O'Connell Promoted. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/nine-parcels-bid-in-at-auction-sales-large-garage-in-216th-street.html | NINE PARCELS BID IN AT AUCTION SALES; Large Garage in 216th Street on List of Properties Sold Under Hammer. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/big-neutral-force-turns-to-nanking-joins-the-government-drive-on.html | BIG NEUTRAL FORCE TURNS TO NANKING; Joins the Government Drive on Fukien Rebels, Putting Them in More Peril. FOOCHOW TAKING DELAYED Chiang Slows Advance Because He Fears Japan's Stand if Formosans Are Hurt. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/robert-w-evans-sr.html | ROBERT W. EVANS SR. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/johnson-summons-soft-coal-leaders-roused-by-pricecutting-war-he.html | JOHNSON SUMMONS SOFT COAL LEADERS; Roused by Price-Cutting War, He Will Tell Them Tuesday That Pay Scale Is in Peril. | True | By Louis Stark. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/exjudg-h-w-whitehead.html | EX-JUDG H. W. WHITEHEAD. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/heads-bank-in-jersey-greensboro-nc-man-elected-by-montclair-trust.html | HEADS BANK IN JERSEY.; Greensboro (N.C.) Man Elected by Montclair Trust. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/elias-nauheim.html | ELIAS NAUHEIM. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/boesch-throws-nabors-scores-in-3509-with-body-slam-at-22d-engineers.html | BOESCH THROWS NABORS.; Scores In 35:09 With Body Slam at 22d Engineers Armory. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-orleans-dash-is-won-by-altena-tarn-racer-oddson-choice-defeats.html | NEW ORLEANS DASH IS WON BY ALTENA; Tarn Racer, Odds-On Choice, Defeats Mint Memories at Jefferson Park. FAIR DUCHESS LANDS SHOW Victor Covers Six Furlongs in 1:172-5 -- Benediction First in Sprint for Juveniles. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/paul-kochanski-mourned-musicians-pay-tribute-to-art-and-career-of.html | PAUL KOCHANSKI MOURNED.; Musicians Pay Tribute to Art and Career of Violinist. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/pope-to-broadcast-tomorrow.html | Pope to Broadcast Tomorrow. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/church-activities-of-interest-in-city-mayor-and-bishop-manning-to.html | CHURCH ACTIVITIES OF INTEREST IN CITY; Mayor and Bishop Manning to Speak at Cathedral in Behalf of Jobless. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/butlers-and-valets-gay-at-benefit-ball-2000-attend-dance-sponsored.html | BUTLERS AND VALETS GAY AT BENEFIT BALL; 2,000 Attend Dance Sponsored by Mrs. Marshall Field to Aid Bellevue Fund. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/fur-auction-nets-1041722.html | Fur Auction Nets $1,041,722. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/life-risk-company-says-it-is-sound-continental-of-missouri-fights.html | LIFE RISK COMPANY SAYS IT IS SOUND; Continental of Missouri Fights Dissolution Demanded by State's Superintendent. FINDINGS ARE CHALLENGED Impairment to the Extent of Insolvency Is Denied Before Court at St. Louis. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/secret-night-flying-is-laid-to-russians-finns-believe-trips-over.html | SECRET NIGHT FLYING IS LAID TO RUSSIANS; Finns Believe Trips Over Northern Scandinavia Are to Seek Atlantic Outlet. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/british-battleship-aground-9-hours-freed-crew-jumps-up-and-down-to.html | British Battleship, Aground 9 Hours, Freed; Crew Jumps Up and Down to Lift Her Bow | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/chile-discusses-parley-foreign-minister-reports-gains-at-montevideo.html | CHILE DISCUSSES PARLEY.; Foreign Minister Reports Gains at Montevideo Conference. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/jersey-city-faces-3-a-1000-tax-rise-commissioners-get-a-tentative.html | JERSEY CITY FACES $3 A $1,000 TAX RISE; Commissioners Get a Tentative Budget of $16,667,235, an Increase of $1,000,000. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/buckner-backs-dollar-insurance-head-in-florida-tells-agents-money.html | BUCKNER BACKS DOLLAR.; Insurance Head in Florida Tells Agents Money Is Sound. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/out-of-icaaaa-meet-stanford-will-not-come-east-other-coast-teams.html | OUT OF I.C.A.A.A.A. MEET; Stanford Will Not Come East -- Other Coast Teams Undecided. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/berlin-hails-goering-on-his-41st-birthday-celebration-is-like-those.html | Berlin Hails Goering on His 41st Birthday; Celebration Is Like Those for the Kaiser | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/sziklal-jambor.html | Sziklal -- Jambor. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/indochina-to-free-flier.html | Indo-China to Free Flier. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/chadbourne-loses-cuban-sugar-post-president-ousts-american-to-bring.html | CHADBOURNE LOSES CUBAN SUGAR POST; President Ousts American to Bring Export Corporation Under Local Control. SALE OF MILLS IS HALTED Mortgage Holders Balk at the Government's Insistence on Right to Buy Properties. | True | By J.d. Phillips.special Cable To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rules-on-mengel-stock.html | Rules on Mengel Stock. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mrs-henry-g-thunder.html | MRS. HENRY G. THUNDER, | True | special to T NIW YO.i TI[Xs. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dividend-actions.html | DIVIDEND ACTIONS. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/salome-to-be-given-without-branzell-contralto-who-fainted-on-the.html | SALOME TO BE GIVEN WITHOUT BRANZELL; Contralto, Who Fainted on the Stage, Unable to Sing in Premiere Tonight. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/heimwehr-leader-caught-with-nazis-count-alberti-lower-austrian.html | HEIMWEHR LEADER CAUGHT WITH NAZIS; Count Alberti, Lower Austrian Commander, Arrested as Police Raid Hitlerite's Home. | True | Wireless to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/skillman-reaches-semifinal-round-apawamis-star-continues-his-march.html | SKILLMAN REACHES SEMI-FINAL ROUND; Apawamis Star Continues His March in National Pro Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/boy-killed-playing-shinny.html | Boy Killed Playing Shinny. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/asks-9500000-state-tax-gov-ely-sends-smallest-budget-in-five-years.html | ASKS $9,500,000 STATE TAX; Gov. Ely Sends Smallest Budget in Five Years to Legislature. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/labor-board-acts-to-bar-coal-strike-anthracite-conciliation-group.html | LABOR BOARD ACTS TO BAR COAL STRIKE; Anthracite Conciliation Group Ordered to Begin an Immediate Inquiry. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/officers-in-rome-voice-praise.html | Officers in Rome Voice Praise. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/aid-to-nitrate-sales-seen-in-chilean-plan-no-immediate-change-in.html | AID TO NITRATE SALES SEEN IN CHILEAN PLAN.; No Immediate Change in Manner of Conducting Business Is Expected in Santiago, However. | True | Special Cable to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/conviction-on-preaching-atheism-upheld-charles-smith-loses-street.html | Conviction on Preaching Atheism Upheld; Charles Smith Loses Street Permit Fight | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/cotton-prices-dip-after-weeks-rise-sales-of-federal-contracts-and.html | COTTON PRICES DIP AFTER WEEK'S RISE; Sales of Federal Contracts and Taking of Profits Close List at Bottom. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/liquor-paid-19045279-taxes-in-december-7568509-of-federal-yield-was.html | Liquor Paid $19,045,279 Taxes in December; $7,568,509 of Federal Yield Was From Beer | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/7th-regiment-triumphs-turns-back-cathedral-college-basketball-team.html | 7TH REGIMENT TRIUMPHS.; Turns Back Cathedral College Basketball Team, 38 to 27. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/charles-m-sexton.html | CHARLES M. SEXTON. | True | Special to TH NW YORK TES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-flight-to-hawaii.html | THE FLIGHT TO HAWAII. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/court-challenged-in-mortgage-case-westchester-lawyer-seeks-voiding.html | COURT CHALLENGED IN MORTGAGE CASE; Westchester Lawyer Seeks Voiding of Justice Taylor's Orders on Rehabilitation. CITES BOND OWNERSHIP Plea Asserts Replaced Jurist and Wife Hold Certificates of Title Concern. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bids-on-state-hospital-work.html | Bids on State Hospital Work. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/housing-bill-aims-to-avoid-all-snags-written-to-apply-to-ever-city.html | HOUSING BILL AIMS TO AVOID ALL SNAGS; Written to Apply to Ever City in State, Making Two-Thirds Vote Unnecessary. FINAL DRAFT DUE MONDAY Provision Is Made to Let Post Serve on Authority to Be Set Up Here. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/steel-scrap-price-raised.html | Steel Scrap Price Raised. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wj-flynn-applies-for-2880-pension-holds-he-became-eligible-on-day.html | W.J. FLYNN APPLIES FOR $2,880 PENSION; Holds He Became Eligible on Day He Retired as Public Works Head in Bronx. TWENTY YEARS IN SERVICE Says No Power on Earth Can Stop Payment -- He Figured in the Seabury Inquiry. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/back-290834-pwa-rail-loan.html | Back $290,834 PWA Rail Loan. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/locatelli-beats-berg-decisively-european-lightweight-champion-wins.html | LOCATELLI BEATS BERG DECISIVELY; European Lightweight Champion Wins Every Round in Bout at Garden. | True | By James P. Dawson. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/24258875-sought-by-municipalities-several-large-bond-issues-on-the.html | $24,258,875 SOUGHT BY MUNICIPALITIES; Several Large Bond Issues on the Calendar for Award Next Week. KEEN BIDDING PREDICTED List Topped by $8,064,000 for Water District Which Includes Los Angeles. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/public-hearing-set-on-bus-franchise-estimate-board-fixes-feb-9-for.html | PUBLIC HEARING SET ON BUS FRANCHISE; Estimate Board Fixes Feb. 9 for Debate on Permit for 4 Crosstown Routes. OPERATION FOR ONE YEAR Temporary Grant Involves Lines Included in 25-Year Contract -- Levy Assails Bribe Rumors. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/brown-five-prevails-beats-middlebury-with-goal-as-game-ends-35-to.html | BROWN FIVE PREVAILS.; Beats Middlebury With Goal as Game Ends, 35 to 34. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/petition-move-reported.html | Petition Move Reported. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/guaranty-trust-co-to-elevate-potter-president-expected-to-become.html | GUARANTY TRUST CO. TO ELEVATE POTTER; President Expected to Become Bank's Chairman to Succeed Late C.H. Sabin. W.P. CONWAY TO MOVE UP Directors Will Vote on List of Officers After Meeting of Stockholders Wednesday. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/madge-evans-and-robert-montgomery-in-an-exciting-ride-on-a.html | Madge Evans and Robert Montgomery in an Exciting Ride on a Transcontinental Bus. | True | By Mordaunt Hall.b.r.c. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/whistler-etching-sold-the-beggars-in-ninth-and-last-state-brings.html | WHISTLER ETCHING SOLD.; ' The Beggars,' in Ninth and Last State, Brings $550. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/extortion-witness-gone-complainant-in-labor-rebate-case-believed.html | EXTORTION WITNESS GONE.; Complainant in Labor Rebate Case Believed 'Spirited Away.' | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/roosevelt-signs-liquor-tax-bill-1000000-revenue-estimated-for-first.html | ROOSEVELT SIGNS LIQUOR TAX BILL; $1,000,000 Revenue Estimated for First Day as Result of Rushed Approval. ADVERTISING CURB ENDS Choate Will Ask Reports From the Industry in Effort to End Profiteering. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/protest-service-merger-four-from-house-ask-roosevelt-to-bar.html | PROTEST SERVICE MERGER; Four From House Ask Roosevelt to Bar Navy-Coast Guard Plan. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/vallee-writ-is-denied-wife-of-orchestra-leader-tried-to-bar-mexican.html | VALLEE WRIT IS DENIED.; Wife of Orchestra Leader Tried to Bar Mexican Divorce. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ms-eccles-morgenthau-aide.html | M.S. Eccles Morgenthau Aide. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/1500-to-honor-columbias-eleven-tonight-at-largest-dinner-ever-given.html | 1,500 to Honor Columbia's Eleven Tonight At Largest Dinner Ever Given a Lion Team | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/michigan-state-victor-buysse-excels-in-3730-triumph-over-buffalo.html | MICHIGAN STATE VICTOR.; Buysse Excels in 37-30 Triumph Over Buffalo Quintet. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wynekoop-jury-chosen-locked-up-defense-indicates-woman-will-take.html | WYNEKOOP JURY, CHOSEN, LOCKED UP; Defense Indicates Woman Will Take Stand in Trial, Which Resumes on Monday WIDOWER SON TO PRECEDE Move to Exclude the Alleged Confession to Police Will Be Fought by State. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-actors-groups-burlesque-and-variety-players-chartered-by-equity.html | NEW ACTORS' GROUPS.; Burlesque and Variety Players Chartered by Equity. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/restricting-child-labor-proposed-amendment-viewed-as-move-to-stop.html | RESTRICTING CHILD LABOR.; Proposed Amendment Viewed as Move to Stop Fumbling With Question. | True | GEORGE AUBREY HASTINGS | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bond-tenders-invited-new-york-and-foreign-investing-to-retire.html | BOND TENDERS INVITED.; New York and Foreign Investing to Retire $250,000. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/surrogates-aides-dine-tonight.html | Surrogates' Aides Dine Tonight. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/williams-quintet-on-top-retains-early-lead-to-vanquish-rochester.html | WILLIAMS QUINTET ON TOP.; Retains Early Lead to Vanquish Rochester, 29-22. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/48-gain-in-insurance.html | 48% Gain in Insurance. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/henry-a-bachman.html | HENRY A. BACHMAN. | True | Special to T Nw YORK TIMS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-inquiry-urged-on-nra-code-prices-whiteside-in-report-asserts-28.html | NEW INQUIRY URGED ON NRA CODE PRICES; Whiteside in Report Asserts 28 Compacts Are Facing Fire of Consumers. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/no-action-taken-on-coach-at-yale-officials-discuss-the-football.html | NO ACTION TAKEN ON COACH AT YALE; Officials Discuss the Football Problem at Length, but Fail to Reach Decision. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/blue-persian-cat-wins-top-award-lavender-chu-chu-owned-by-elsie.html | BLUE PERSIAN CAT WINS TOP AWARD; Lavender Chu Chu, Owned by Elsie Hydon, Judged Best in the Show. ENTRANTS BECOME DOCILE But Prize-Winning Alley Pet Loses Interest in Food and Even Its Blue Ribbon. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rev-d-e-hudson-exeditor-is-dead-in-charge-of-the-ave-maria-at-notre.html | REV. D. E. HUDSON, EX-EDITOR, IS DEAD; In Charge of The Ave Maria at Notre Dame From 1875 to 1930--Convert in Youth. | True | Special to TH I'Kw 'YORK Ts. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/to-sell-whisky-at-150-ohio-state-stores-to-handle-good-liquor.html | TO SELL WHISKY AT $1.50.; Ohio State Stores to Handle Good Liquor, Director Says. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bars-surety-bonds-by-lloyds.html | Bars Surety Bonds by Lloyd's. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/albany-inquiry-demanded-new-rochelle-citizens-ask-investigation-of.html | ALBANY INQUIRY DEMANDED.; New Rochelle Citizens Ask Investigation of Macy Charges. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/singer-reinstated-as-lawyer.html | Singer Reinstated as Lawyer. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/600-at-turf-meeting-miss-prime-assails-obstructionist-tactics-at.html | 600 AT TURF MEETING.; Miss Prime Assails Obstructionist Tactics at Albany. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/judge-collins-sued-action-based-on-alleged-theft-by-aides-of-county.html | JUDGE COLLINS SUED.; Action Based on Alleged Theft by Aides of County Clerk's Fees. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/rogers-knows-one-tail-that-doesnt-wag-the-dog.html | Rogers Knows One Tail That Doesn't Wag the Dog | True | WILL ROGERS. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/world-wheat-exports-movement-slower-than-a-year-ago-canadian-bureau.html | WORLD WHEAT EXPORTS; Movement Slower Than a Year Ago, Canadian Bureau Reports. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/obrien-is-silenced-by-justices-gavel-former-mayor-blocked-in-his.html | O'BRIEN IS SILENCED BY JUSTICE'S GAVEL; Former Mayor Blocked in His Attempt to Argue Case Over Defense Objections. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/pass-on-36-relief-plans-state-board-members-endorse-projects-to.html | PASS ON 36 RELIEF PLANS.; State Board Members Endorse Projects to Cost $4,577,401. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/4-new-york-teams-leading-at-bridge-eliminate-all-the-outoftown.html | 4 NEW YORK TEAMS LEADING AT BRIDGE; Eliminate All the Out-of-Town Contenders as Fours Contest Reaches Semi-Finals. SCREEN REFLECTS PLAYS Mirror Device and Amplifier Permit Spectators Outside to Follow the Hands. | True | | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/piano-company-rents-building-hardman-peck-co-to-go-to-west.html | PIANO COMPANY RENTS BUILDING; Hardman, Peck & Co. to Go to West Fifty-seventh Street -- Two Dwellings Leased. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/professor-thorndikes-new-honor.html | PROFESSOR THORNDIKE'S NEW HONOR. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/check-income-tax-of-col-lindbergh-air-mail-investigators-also-scan.html | CHECK INCOME TAX OF COL. LINDBERGH; Air Mail Investigators Also Scan Returns of W.F. Brown and Herbert Hoover Jr. AMONG 200 FILING DATA Information Obtained Is Expected to Open Up New Links in the Senate Inquiry. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-johnson-works-on-81st-birthday-poet-spends-busy-forenoon-at.html | DR. JOHNSON WORKS ON 81ST BIRTHDAY; Poet Spends Busy Forenoon at Office Preparing Book on Hall of Fame. SURPRISED BY HIS FRIENDS They Greet Him With Musical Program, Including Three of His Own Songs. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/greenfield-wins-suit-appeal.html | Greenfield Wins Suit Appeal. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/barbu-aitken-becomes-a-bride-ew-york-girl-is-married-to-llan-b.html | BARBU AITKEN BECOMES A BRIDE; ew York Girl Is Married to Ilan B. Colby in Central Presbyterian Church. COUPLE LEAVE FOR SOUTH jF__ather' Escorts Her -- Breakfast } k Held at Colony, Club-LThey..Will Reside Here. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/3r-jay-willia-dounce.html | 3R. JAY WILLIA DOUNCE | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/pacific-fliers-win-presidents-praise-roosevelt-congratulates-navy.html | PACIFIC FLIERS WIN PRESIDENT'S PRAISE; Roosevelt Congratulates Navy Squadron on 'Magnificent' Mass Hop to Hawaii. REST REFRESHES AVIATORS Tokyo Navy Spokesman Finds Flight Not Surprising in View of Recent Strides. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/oriole-team-ties-bronx-sextet-11-papike-deadlocks-count-with-15.html | ORIOLE TEAM TIES BRONX SEXTET, 1-1; Papike Deadlocks Count With 15 Seconds to Play -- Crescents Top St. Nicks. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/jones-norman.html | Jones -- Norman. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/armstrongs-sail-for-england.html | Armstrongs Sail for England. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/interstate-contest-starts.html | Interstate Contest Starts. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/plane-hits-ground-wins-place-in-race-flier-at-miami-air-meet.html | PLANE HITS GROUND, WINS PLACE IN RACE; Flier at Miami Air Meet Narrowly Misses Death at 145 Miles an Hour. ENDS WITH BROKEN WING Louis de Florez of New York Drives Ship Into Wires and Is Forced Out of Contests. | True | By Reginald M. Cleveland.special To the New York Times. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/chautemps-triumphs-in-chamber-stavisky-inquiry-put-in-his-hands.html | Chautemps Triumphs in Chamber; Stavisky Inquiry Put in His Hands; Proposal for Parliamentary Investigation Rejected by 360 to 229, and Confidence Is Voted 376 to 205, After Stormy 12-Hour Debate on Bayonne Pawnshop Scandal. | True | By P.j. Philip. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/patterson-plane-forced-down.html | Patterson Plane Forced Down. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/gift-aids-home-missions-methodist-group-gets-50000-for-two.html | GIFT AIDS HOME MISSIONS.; Methodist Group Gets $50,000 for Two Institutions. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/philadelphia-hears-cant-at-a-by-walton-stokowski-directs-orchestra.html | PHILADELPHIA HEARS CANT AT A BY WALTON; Stokowski Directs Orchestra and 2 Choruses in 'Belshazzar's Feast' -- Marwick Soloist. | True | Special to THE NEW YORK TIMES.H.H. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/new-liquor-ruling-traps-300-travelers-group-at-sea-when-policy-was.html | NEW LIQUOR RULING TRAPS 300 TRAVELERS; Group at Sea When Policy Was Changed Angered at Having to Pay Duties. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bankers-deny-aim-to-put-over-code-state-association-outlines-true.html | BANKERS DENY AIM TO 'PUT OVER' CODE; State Association Outlines 'True Light' to End Any Bad Feelings of Depositors. Group Defends Stand, Contending the Regulations Are Based on Sound Banking. | True | FORESEES PLAN FAVORED | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ship-code-bets-up-new-pay-rate-base-30cent-minimum-wage-for.html | SHIP CODE BETS UP NEW PAY RATE BASE; 30-Cent Minimum Wage for Longshoremen Eliminated After Union Objection. JULY 1 SCALE IS ADOPTED Foreign Trade Code Plans Still Undecided -- Harbor Operators Meet Tuesday. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/distillers-sue-over-name.html | Distillers Sue Over Name. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/miss-adams-plays-first-radio-role-presents-the-little-minister.html | MISS ADAMS PLAYS FIRST RADIO ROLE; Presents 'The Little Minister,' Early Barrie Success, Over National Hook-Up. WHIMSICAL CHARM NOTED Visitors Barred From Studio for Her Performance -- Plans to Give Other Readings. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/factory-group-fight-opened-in-paterson-opposition-seeks-why-to-end.html | FACTORY GROUP FIGHT OPENED IN PATERSON; Opposition Seeks Why to End Tax Free Charter of Society Formed by Hamilton. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/wife-takes-stump-for-gov-pinchot-makes-sortie-into-territory-of.html | WIFE TAKES STUMP FOR GOV. PINCHOT; Makes Sortie Into Territory of Senator Reed, Opposed by Executive for Re-election. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/state-banking-orders-liquidators-appointment-revoked-shifts-by-loan.html | STATE BANKING ORDERS.; Liquidator's Appointment Revoked -- Shifts by Loan Concerns. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/miss-pages-rally-downs-miss-sears-philadelphian-wins-thrilling-duel.html | MISS PAGE'S RALLY DOWNS MISS SEARS; Philadelphian Wins Thrilling Duel to Gain U.S. Squash Racquets Final. TAKES LAST THREE GAMES Final One Decided by Single Point -- Mrs. Howe Victor Over Mrs. Bierwirth. | True | By Lincoln A. Werden. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/-fixing-made-a-crime-in-bill-filed-at-albany.html | ' Fixing' Made a Crime In Bill Filed at Albany | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/bars-nra-label-imports-treasury-acts-after-reported-landing-of.html | BARS NRA LABEL IMPORTS.; Treasury Acts After Reported Landing of Japanese Tuna. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/phyllis-h-bickford-is-bride-in-buffalo-married-to-james-granville.html | PHYLLIS H. BICKFORD IS BRIDE IN BUFFALO; Married to James Granville Tremaine, Son of the State Controller. | True | pecial to T lw YORK T. | C1B 213408 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/mark-j-savage.html | MARK J. SAVAGE. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/many-dinners-held-before-aero-ball-colonel-eg-brownell-and-mrs.html | MANY DINNERS HELD BEFORE AERO BALL; Colonel E.G. Brownell and Mrs. Hoppin Pool Among Hosts Preceding Benefit. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/miss-mary-a-scott-married.html | Miss Mary A. Scott Married. | True | Special to THg Ngw Yo Ts. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/3-noted-musicians-heard-for-charity-heifetz-tibbett-and-iturbi-in.html | 3 NOTED MUSICIANS HEARD FOR CHARITY; Heifetz, Tibbett and Iturbi in Musicale Before 400 Who Pay $10,000 as Auditors. AID DESTITUTE GERMANS Program Given in Penthouse of the Violinist Includes an Ensemble Number. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/asks-film-industry-about-its-finances-rosenblatt-issues-nra.html | ASKS FILM INDUSTRY ABOUT ITS FINANCES; Rosenblatt Issues NRA Questionnaire Following Executive Order Approving Code. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/confession-to-be-attacked.html | Confession" To Be Attacked. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/ruth-and-ruppert-agree-on-salary-yank-star-reported-to-have.html | RUTH AND RUPPERT AGREE ON SALARY; Yank Star Reported to Have Consented to $37,500 Got $52,000 in 1933. | True | By John Drebinger. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/smith-and-boeseke-rated-at-10-goals-western-polo-stars-ranked-with.html | SMITH AND BOESEKE RATED AT 10 GOALS; Western Polo Stars Ranked With Hitchcock, Alone at Top Since 1928. U.S. LIST IS ANNOUNCED Mills, Knox, Gerry of Aurora Elevated -- Williams, Roark Up from 7 to 8. | True | By Robert F. Kelley. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dennis-m-hurley.html | DENNIS M. HURLEY. | True | Special to THZ I',I'W Yo'ac | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/federal-aid-assured-for-state-milk-plan-hearing-on-agreement-will.html | FEDERAL AID ASSURED FOR STATE MILK PLAN; Hearing on Agreement Will Be Held Here Within Ten Days, Governor Lehman Says. | True | Special to THE NEW YORK TIMES. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/in-a-girls-school.html | In a Girls' School. | True | A.D.S. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/dr-a-l-chute-dies-boston-surgeon-an-exprofessor-at-tufts-medical.html | DR. A. L. CHUTE DIES.; Boston Surgeon an Ex-Professor at Tufts Medical School, | True | Special to T Nz'w' YORK TI. | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/banks-subsidiary-ends-liquidating-dividend-for-commercial-national.html | BANK'S SUBSIDIARY ENDS.; Liquidating Dividend for Commercial National Voted. | True | | C1B 213408 |
| 1934-01-13 | 1934-01-13 | https://www.nytimes.com/1934/01/13/archives/commodity-markets-futures-irregular-in-independent-movements-coffee.html | COMMODITY MARKETS.; Futures Irregular in Independent Movements -- Coffee in New High Ground -- Cash Prices Mixed. | True | | C1B 213408 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/federal-review-of-trade-upward-trend-indicated-in-the-resistance-to.html | FEDERAL REVIEW OF TRADE.; Upward Trend Indicated in the Resistance to Seasonal Declines. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bridge-traffic-altered-weekend-rule-reverses-order-for-use-of.html | BRIDGE TRAFFIC ALTERED.; Week-End Rule Reverses Order for Use of Queensboro Ramp. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/black-by-benjamin-franklin-gardner-79-pp-caldwell-idaho-the-caxton.html | BLACK. By Benjamin Franklin Gardner. 79 pp. Caldwell, Idaho: The Caxton Printers. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/senators-change-district-bill.html | Senators Change District Bill. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/quits-rutgers-school-wp-kelly-headmaster-since-1911-retiring.html | QUITS RUTGERS SCHOOL.; W.P. Kelly, Headmaster Since 1911, Retiring Because of Health. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-farm-home-in-america-as-the-census-reveals-it.html | THE FARM HOME IN AMERICA AS THE CENSUS REVEALS IT | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boston-is-urged-to-ban-its-lameduck-mayors.html | Boston Is Urged to Ban Its Lame-Duck Mayors | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/resettling-america-a-vast-land-program-prof-tugwell-surveys-the.html | RESETTLING AMERICA: A VAST LAND PROGRAM; Prof. Tugwell Surveys the State of Agriculture in the Nation Today And Presents in Broad Outline the Long-Time Objectives | True | By Rexford G. Tugwell, Assistant Secretary of Agriculture. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/oppose-court-house-plan-charlottesville-people-would-keep-jefferson.html | OPPOSE COURT HOUSE PLAN; Charlottesville People Would Keep Jefferson Building in Place. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tremaine-in-insurance-post.html | Tremaine in Insurance Post. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/horace-mann-tops-blair-turns-back-rivals-by-36-to-19-in-league.html | HORACE MANN TOPS BLAIR.; Turns Back Rivals by 36 to 19 in League Basketball Test. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/plan-sharp-curb-on-cotton-futures-senate-committee-would-put.html | PLAN SHARP CURB ON COTTON FUTURES; Senate Committee Would Put Exchange Under Control of the Government. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/steel-operations-to-increase.html | Steel Operations to Increase. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/austrian-woman-has-29th-child-in-30-years-sixteen-are-living-mother.html | Austrian Woman Has 29th Child in 30 Years; Sixteen Are Living; Mother Goes to Work | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tha-lords-prayer.html | Tha Lord's Prayer. | True | RAJ_,PH G. DLrVALL | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/suspect-bests-detective-fires-shot-when-cornered-and-then-escapes.html | SUSPECT BESTS DETECTIVE; Fires Shot When Cornered and Then Escapes Police Cordon. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/st-petersburg-benefits.html | ST. PETERSBURG BENEFITS. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/final-bachelor-dinner-ludlow-w-stevens-fiance-of-eleanor-gould-is.html | FINAL BACHELOR DINNER.; Ludlow W. Stevens, Fiance of Eleanor Gould, Is Host. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-slender-singing-tree-by-adelaide-love-102-pp-new-york-dodd-mead.html | THE SLENDER SINGING TREE. By Adelaide Love. 102 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/clergymen-to-end-amity-tour-jan-22-reception-is-planned-here-for-3.html | CLERGYMEN TO END AMITY TOUR JAN. 22; Reception Is Planned Here for 3 Representing Conference of Jews and Christians. FORTY CITIES WERE VISITED Message of Cooperation and Friendship Delivered Before 54,000 at 129 Meetings. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/idr-howard-eaton-lomaxi.html | IDR. HOWARD EATON LOMAX.I | True | Special to TItK NEW YORK TIu8. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/12-filipinos-are-drowned.html | 12 Filipinos Are Drowned. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/skillman-victor-gains-final-round-apawamis-instructor-defeats-tully.html | SKILLMAN VICTOR; GAINS FINAL ROUND; Apawamis Instructor Defeats Tully in National Pro Title Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/increasing-riding-comfort.html | INCREASING RIDING COMFORT | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/italy-completes-a-great-link-finishes-new-line-of-52-miles.html | ITALY COMPLETES A GREAT RAIL LINK; Finishes New Line of 52 Miles From Florence to Bologna After Twenty Years. COST WAS $100,000,000 Nearly Half of the Distance Is Underground -- Fast Service Now Made Possible. | True | By Arnaldo Cortesi.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/conjectures-at-washington.html | CONJECTURES AT WASHINGTON. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/camden-and-aiken-colonists-preparing-a-joint-program-other.html | Camden and Aiken Colonists Preparing a Joint Program -- Other Activities | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/southern-women-war-on-lynching-want-coordinate-action-between.html | SOUTHERN WOMEN WAR ON LYNCHING; Want Coordinate Action Between Federal and State Governments. ASK JUSTICE FOR NEGRO Condemn Policy of Humiliation, Segregation and Educational Handicaps. | True | By Julian Harris.editorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/jobbers-to-meet-here-dry-goods-institute-will-hear-ad-whiteside-on.html | JOBBERS TO MEET HERE.; Dry Goods Institute Will Hear A.D. Whiteside on Jan. 24. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/relics-of-iron-age-will-be-sold-here-20000-prehistoric-objects-in.html | RELICS OF IRON AGE WILL BE SOLD HERE; 20,000 Prehistoric Objects in Collection Excavated by Duchess in Austria. TAKEN FROM 1,000 GRAVES Kaiser Helped to Finance Work That Took Ten Years - - Auction to Be Held Friday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/commodity-markets-futures-in-upward-trend-in-light-trading-but.html | COMMODITY MARKETS.; Futures in Upward Trend in Light Trading, but Silver Declines -- Cash Prices Strong. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lawrenceville-on-top-first-troop-of-philadelphia-trio-routed-26-125.html | LAWRENCEVILLE ON TOP.; First Troop of Philadelphia Trio Routed 26 1/2-5. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/first-salome-here-caused-sensation-storm-of-protest-led-opera.html | FIRST 'SALOME' HERE CAUSED SENSATION; Storm of Protest Led Opera Directors in 1907 to Ban Work as 'Objectionable.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wheat-outlay-26977359.html | Wheat Outlay $26,977,359. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boats-eeasier-to-handle.html | Boats Eeasier to Handle. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/glimpses-of-the-unknown-russia-while-revolution-has-wrought-change.html | GLIMPSES OF THE UNKNOWN RUSSIA; While Revolution Has Wrought Change, It Has Not Altered Land or People | True | By William C. White | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/macy-pushes-fight-against-hammond-scores-election-of-clerk-by-back.html | MACY PUSHES FIGHT AGAINST HAMMOND; Scores Election of Clerk by 'Back Door' -- Sees Defeat as Virtual Victory. PREDICTS 'VERDICT' LATER Expected to Carry Campaign for Control Into Primary and the Convention. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dickenss-letters-to-wife-to-be-shown-collection-of-136-in-british.html | DICKENS'S LETTERS TO WIFE TO BE SHOWN; Collection of 136 in British Museum Will Be Made Available to Public. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-indians-part-in-american-literature-dr-keisers-book-traces-it.html | The Indian's Part in American Literature; Dr. Keiser's Book Traces It From Pocahontas To the Present THE INDIAN IN AMERICAN LITERATURE. By Albert Keiser 312 pp. New York: Oxford University Press. $3. | True | By Eda Lou Walton | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/canton-opium-addicts-will-lose-house-roofs.html | Canton Opium Addicts Will Lose House Roofs | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wellesley-now-coed-a-male-student-is-enrolled-at-the-famous-girls.html | WELLESLEY NOW CO-ED.; A Male Student Is Enrolled at the Famous Girls' School. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/in-praise-of-an-actress.html | In Praise Of an Actress | True | CHARLES MORGAN. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-strange-blend-valerie-hathaway-by-claudius-gregory-415-pp-new.html | A Strange Blend; VALERIE HATHAWAY. By Claudius Gregory. 415 pp. New York: Sears Publishing Company. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/broadcast-should-be-heard-not-seen-so-maude-adams-bars-spectators.html | BROADCAST SHOULD BE HEARD, NOT SEEN, SO MAUDE, ADAMS BARS SPECTATORS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sea-urchin-is-born-without-a-mother-genesis-by-means-of-only-male.html | SEA URCHIN IS BORN WITHOUT A MOTHER; Genesis by Means of Only Male Cells Discovered by Whirling Microscope. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/layden-at-notre-dame-confers-with-father-ohara-on-changes-in-sports.html | LAYDEN AT NOTRE DAME.; Confers With Father O'Hara on Changes in Sports Control. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/byrd-ship-flees-perils-of-ice-pack-bearings-obtained-by-airplane.html | BYRD SHIP FLEES PERILS OF ICE PACK; Bearings Obtained by Airplane Aid Explorer in Reaching Open Sea Off Antarctica. SOUTHERLY ROUTE BARRED Ship Speeds Westward at Edge of Ice to Seek Easier Approach to Little America. | True | By MacKay Radio To the New York Tmes. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/on-the-place-of-the-designer-in-the-theatre-a-discussion-of-the.html | ON THE PLACE OF THE DESIGNER IN THE THEATRE; A Discussion of the Scenic Artist, With a Note on His Own -- and the World's -- Casual Treatment of His Calling | True | By Lee Simonson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sports-of-the-times-no-trouble-brewing.html | Sports of the Times; No Trouble Brewing | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trouble-in-the-ritter-home.html | Trouble in the Ritter Home. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/6-die-in-explosion-cottonoil-mill-in-north-carolina-wrecked-as.html | 6 DIE IN EXPLOSION.; Cotton-Oil Mill in North Carolina Wrecked as Boiler Bursts. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/blackminnie-wins-at-agua-caliente-jockey-williams-rides-mount-to.html | BLACK'MINNIE WINS AT AGUA CALIENTE; Jockey Williams Rides Mount to One-Length Triumph Over Runshot. VICTOR RETURNS $17.60 Ermak Takes Six-Furlong Dash and Rewards Backers With $17.20 for $2. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/westchesters-history-historic-westchester-16831933-glimpses-of.html | Westchester's History; HISTORIC WESTCHESTER, 1683-1933. Glimpses of County History. By Elizabeth Cushman. Historic Sites. By Herbert Nichols. Illustrated. 135 pp. Yonkers, N.Y.; Westchester County Publishers, Inc. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/business-up-in-st-louis-reserve-district-reports-credit-expansion.html | BUSINESS UP IN ST. LOUIS.; Reserve District Reports Credit Expansion, More Orders. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/colonies-in-florida-have-full-weeks.html | Colonies in Florida Have Full Weeks | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tax-data-indicate-bad-year-for-irish-higher-levies-and-continued.html | TAX DATA INDICATE BAD YEAR FOR IRISH; Higher Levies and Continued Fall in Business Held Likely in Trade War. DE VALERA RULE AT STAKE Opposition May Be Ableto Force Him to Go to Country for New Mandate in Office. | True | By Hugh Smith.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/corn-loans-boost-trade-harvester-company-in-omaha-has-biggest-day.html | CORN LOANS BOOST TRADE; Harvester Company in Omaha Has Biggest Day Since 1929. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/state-bar-group-studies-nra.html | State Bar Group Studies NRA. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-start-mining-classes.html | To Start Mining Classes. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/debits-decreased-at-banks-in-week-federal-reserve-board-statement.html | DEBITS DECREASED AT BANKS IN WEEK; Federal Reserve Board Statement Discloses a Drop of 6 Per Cent to Jan. 10. TOTAL IS $6,228,000,000 Department of Commerce Assembles Industrial, Commercial and Financial Statistics. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sister-helen.html | SISTER HELEN. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-treasurys-machine-for-borrowing-billions-factors-involved-in.html | THE TREASURY'S MACHINE FOR BORROWING BILLIONS; Factors Involved in the Task of Determining the Type of Securities That Are to Be Offered | True | By Hal H. Smith.washington. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/aides-of-playhouse-planning-benefit-proceeds-of-theatre-party-on.html | AIDES OF PLAYHOUSE PLANNING BENEFIT; Proceeds of Theatre Party on Feb. 13 Go to Neighborhood Scholarship Fund. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/palestine-allows-arabs-to-parade-sanctions-demonstrations-of.html | PALESTINE ALLOWS ARABS TO PARADE; Sanctions Demonstrations of Protest Against Jewish Immigration. BUT MAPS ROUTE OF MARCH Trouble Feared in Jerusalem When the Moslems Carry Out Their Plan. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/state-bishops-give-mueller-a-truce-reich-bishop-obtains-respite.html | STATE BISHOPS GIVE MUELLER A TRUCE; Reich Bishop Obtains Respite Till Wednesday on Pledge to Answer Lutherans' Demand. PASTORS CONTINUE FIGHT To Dare Warning That Police Will Arrest Those Reading Rebel Manifesto Today. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/show-ends-in-triumph-record-attendance-and-sales-show-public.html | SHOW ENDS IN TRIUMPH; Record Attendance and Sales Show Public Interest in Cars | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/henry-e-nyder.html | HENRY E. $NYDER. | True | Special to TH.E q'w YORK TEES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/opportunities-seen-in-new-consulates-knowledge-of-russian-language.html | OPPORTUNITIES SEEN IN NEW CONSULATES; Knowledge of Russian Language Needed by Men for Posts in the U.S.S.R. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/at-daytona-beach.html | AT DAYTONA BEACH. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sea-islands-golfers-to-gather.html | SEA ISLAND'S GOLFERS TO GATHER | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bit-of-food-keeps-brainworker-fit-energy-used-in-hour-no-more-than.html | BIT OF FOOD KEEPS BRAIN-WORKER FIT; Energy Used in Hour No More Than That of 3 Minutes of Broom-Wielding. FAT BLAMED ON SURPLUS Caused by Failure of the Body to Consume Oversupply, Say Carnegie Experts. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/traffic-accidents.html | TRAFFIC ACCIDENTS. | True | JOSEPH A. CONRY, Traffic Commissioner | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/atlas-tack-inquiry.html | Atlas Tack Inquiry. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dublin-man-to-wed-marion-p-oconnor-marriage-of-aodogan-0wen.html | DUBLIN MAN TO WED MARION P. O'CONNOR; Marriage of Aodogan 0wen O'Rahilly and New York Girl Set for Jan. 30. ^..ou.c ^ .c.o.I Engagement Is Made Known at1 Party Given in Central Pare ] Casino by Her Parents. I | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/massachusetts-law.html | Massachusetts Law. | True | M. S. BRECK | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boy-killed-hitching-on-train.html | Boy Killed Hitching on Train. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-portray-russian-theatre.html | To Portray Russian Theatre. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/li-brandi-stops-two-ring-rivals-floors-berte-and-scardina-as-state.html | LI BRANDI STOPS TWO RING RIVALS; Floors Berte and Scardina as State Amateur Tourney Starts at Garden. | True | By James P. Dawson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/canadian-revenues-up-total-for-december-4188641-above-that-of-year.html | CANADIAN REVENUES UP.; Total for December $4,188,641 Above That of Year Before. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/news-and-gossip-of-the-broadway-arena-the-three-sisters-for-london.html | NEWS AND GOSSIP OF THE BROADWAY ARENA; ' The Three Sisters' for London -- Some Bookings -- Mr. Golden Again | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/jersey-county-sues-11-municipalities-hudson-gets-mandamus-writs-to.html | JERSEY COUNTY SUES 11 MUNICIPALITIES; Hudson Gets Mandamus Writs to Compel Payment of Overdue Taxes. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/extension-of-rfc-is-urged-in-report-it-will-lend-590000000-to-thaw.html | EXTENSION OF RFC IS URGED IN REPORT; It Will Lend $590,000,000 to Thaw Deposits, House Bank Committee Says. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/looking-resortwards-the-blues-are-acclaimed-in-all-shades-unrelated.html | LOOKING RESORTWARDS; The Blues Are Acclaimed in All Shades -- Unrelated Fabrics Are Combined | True | By Virginia Pope. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/christodora-house-sets-94700-budget-east-side-cultural-centre-to.html | CHRISTODORA HOUSE SETS $94,700 BUDGET; East Side Cultural Centre to Ask $40,000 from Public to Carry On Work This Year. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-james-johnson-tenors-mother-dies-succumbs-after-long-illness-in.html | MRS. JAMES JOHNSON, TENOR'S MOTHER, DIES; Succumbs After Long Illness in Guelph, Ont. -Metropolitan Singer on Way Home. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/borah-joins-fight-on-debtor-nations-he-backs-johnson-bill-to-bar.html | BORAH JOINS FIGHT ON DEBTOR NATIONS; He Backs Johnson Bill to Bar Financial Dealings With Defaulting Countries. HOLDS GOVERNMENT LAX Senator Gathers Data for Use in Arguments on Reciprocal Tariff Proposals. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/200-are-questioned-in-airmail-inquiry-senator-black-is-studying.html | 200 ARE QUESTIONED IN AIR-MAIL INQUIRY; Senator Black Is Studying Income Tax Returns as Investigation Widens. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/studio-notes-and-comment-thousands-go-on-tour-of-radio-city-plans.html | STUDIO NOTES AND COMMENT; Thousands Go on Tour of Radio City - - Plans Among Performers | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bobsledding-at-placid.html | BOBSLEDDING AT PLACID. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/riverdale-bows-2015-defeated-by-brooklyn-friends-quintet-in-seasons.html | RIVERDALE BOWS, 20-15.; Defeated by Brooklyn Friends Quintet in Season's Opener. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/g-faccioli-dies-noted-engiiieer-his-experiments-with-artificial.html | G. FACCIOLI DIES; NOTED ENGIIIEER; His Experiments With Artificial Lightning Won International Fame -Age Was '56, ASSOCIATE OF STEINMETZ Won Gold Medal of American Electrical Engineers-Native of Italy. | True | Special to T.l NzW YORK Txflcs. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/speed-cleveland-plants-manufacturers-get-rush-of-unexpected-orders.html | SPEED CLEVELAND PLANTS.; Manufacturers Get Rush of Unexpected Orders. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chevigny-named-coach-of-texas-football-team.html | Chevigny Named Coach Of Texas Football Team | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/services-for-n-p-nichols.html | Services for N. P. Nichols.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/japanese-defend-plan.html | Japanese Defend Plan | True | By Hugh Byas.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lazarus-joseph-honored-guest-at-dinner-of-hebrew-home-25000-for.html | LAZARUS JOSEPH HONORED; Guest at Dinner of Hebrew Home -- $25,000 for Building Fund. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-rose-h-johnson-engaged.html | Miss Rose H. Johnson Engaged. | True | I Special to Ttr IEW YOaK TXYES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dewitt-c-gilbert-contractor-is-dead-supervised-electrical.html | DEWITT C. GILBERT, CONTRACTOR, IS DEAD; Supervised Electrical Installation in Old Madison Square Garden for Stanford White. | True | Bpeclal to Tmr lw YOK TIES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/victoria-as-the-cartoonist-saw-her-doyles-work-on-view-here-recalls.html | VICTORIA AS THE CARTOONIST SAW HER; Doyle's Work, on View Here, Recalls an Era | True | By P.w. Wilson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/manor-club-giving-revue-this-week-junior-group-to-present-show-in.html | MANOR CLUB GIVING REVUE THIS WEEK; Junior Group to Present Show In Pelham on Thursday, Friday and Saturday. FETE FOR SERVICE LEAGUE Scarsdale Members Will Give 'East Side, West Side' Party on Saturday at Elmsford. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/by-beatrice-shierman-innocent-bystander-by-faith-baldwin-312-pp-new.html | By BEATRICE SHIERMAN INNOCENT BYSTANDER. By Faith Baldwin. 312 pp. New York: Farrar & Rinehart. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/for-the-common-good.html | FOR THE COMMON GOOD. | True | By Chief Justice Hughes, In the Majority Opinion In the Minnesota Mortgage Moratorium Case. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/town-and-country-planning-town-and-country-planning-by-patrick.html | Town and Country Planning; TOWN AND COUNTRY PLANNING. By Patrick Abercrombie. 256 pp. Illustrated. Home University Library. New York: Henry Holt & Co. $1.25. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/borahs-nationalism.html | BORAH'S NATIONALISM. | True | From The Baltimore Sun. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/monel-home-first-at-tropical-park-12000-watch-labrots-mare-score-by.html | MONEL HOME FIRST AT TROPICAL PARK; 12,000 Watch Labrot's Mare Score by Neck in Miami Shores Handicap. STEALINGAWAY IS SECOND Favorite Fails to Catch Victor in Hard Drive -- Don Guzman Equals Track Record. MONEL HOME FIRST AT TROPICAL PARK | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/william-n-jennings.html | WILLIAM N. JENNINGS. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/argentine-crops-good-wheat-flaxseed-and-corn-in-excellent-condition.html | ARGENTINE CROPS GOOD.; Wheat, Flaxseed and Corn in Excellent Condition, Bank Says. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/canzoneri-to-box-on-coast.html | Canzoneri to Box on Coast. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/club-title-to-sheldon-wins-squash-racquets-honors-by-dethroning.html | CLUB TITLE TO SHELDON.; Wins Squash Racquets Honors by Dethroning Rawlins. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/golf-at-pinehurst.html | GOLF AT PINEHURST. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/radio-and-manners.html | RADIO AND MANNERS. | True | J.E.D | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/west-indies-to-see-big-british-fleet-warships-are-being-mobilized.html | WEST INDIES TO SEE BIG BRITISH FLEET; Warships Are Being Mobilized to Start This Week on Trip to Various Possessions. GIANT NELSON IS LEADER It Is Found Undamaged From Grounding -- Supplies for an 'Emergency' to Be Taken. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bread-lines-disappearing-from-the-bowery-as-destitute-get-work-and.html | Bread Lines Disappearing From the Bowery As Destitute Get Work and Pay Their Way | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hunter-plans-cure-for-new-yorkitis-students-to-receive-physical.html | HUNTER PLANS CURE FOR 'NEW YORKITIS'; Students to Receive Physical Training to Counteract Harmful Effects of City. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/5000-eggs-in-wake-of-the-poultry-show-public-hospitals-benefit-by.html | 5,000 EGGS IN WAKE OF THE POULTRY SHOW; Public Hospitals Benefit by Blue-Ribbon Laying -- Prize Ducklings in Battle. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/t-ahces-t-roles-gaged-to-be-ed-ontclair-girl-will-become-the-bride.html | T, AHCES T. ROLES GAGED TO BE ED; ontclair Girl Will Become the Bride of Franklin Conklin 3d of Newark. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pomerania-to-test-farmers.html | Pomerania to Test Farmers. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/award-of-high-point-medal-to-carlisle-to-mark-sidelights-of-motor.html | Award of High Point Medal to Carlisle To Mark Sidelights of Motor Boat Show | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cafe-owner-in-dry-state-calls-odd-bird-repeal.html | Cafe Owner in Dry State Calls Odd Bird 'Repeal' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bond-list-moves-in-narrow-range-days-dealings-on-the-stock-exchange.html | BOND LIST MOVES IN NARROW RANGE; Day's Dealings on the Stock Exchange Mainly an Evening-Up Process. FEDERAL SECURITIES DULL Home Industrials Are Generally Lower -- Foreign Loans Fairly Steady. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/single-blooms-in-style-heavyheaded-flowers-will-still-delight-but.html | SINGLE BLOOMS IN STYLE; Heavy-Headed Flowers Will Still Delight, but There Is Exceptional Charm in the Simpler Forms | True | By Florence E. Lemmon. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-rich-and-rare-saga-against-sagas-of-exploration-the-incurably.html | A Rich and Rare Saga Against Sagas of Exploration; The Incurably Flippant Mr. Fleming's Adventures Among the Teeming Myths of the Brazilian Jungles BRAZILIAN ADVENTURE. By Peter Fleming. Illustrated with maps and photographs. New York: Charles Scribner's Sons. $2.75. | True | By C.g. Poore | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miami-golf-test-tomororw.html | Miami Golf Test Tomororw. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/retail-secretaries-to-meet.html | Retail Secretaries to Meet. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/austria-deports-germans-diplomat-count-waldeckpyrmont-quits-country.html | AUSTRIA DEPORTS GERMANS DIPLOMAT; Count Waldeck-Pyrmont Quits Country After Being Found With Nazis in Raid. SHARP PROTEST PLANNED Many Are Expelled From the Heimwehr and Civil Service in Drive Against Hitlerites. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/promise-of-the-sun.html | PROMISE OF THE SUN. | True | From The Cincinnati Enquirer. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fast-duke-quintet-beats-navy-2923-fine-passing-and-accurate-long.html | FAST DUKE QUINTET BEATS NAVY, 29-23; Fine Passing and Accurate Long Range Shooting Main Factors in Triumph. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rutgers-conquers-columbia-in-swim-relay-victory-gives-scarlet-team.html | RUTGERS CONQUERS COLUMBIA IN SWIM; Relay Victory Gives Scarlet Team 41-to-30 Triumph in League Meet. WALTER SPENCE EXCELS Captures 220 and 440 Yard Tests and Anchors Winning Quartet for Visitors. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/scholastic-activities.html | Scholastic Activities | True | By Kingsley Childs. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/gen-rl-bullard-is-73-tomorrow-one-of-americas-big-five-in-world-war.html | GEN. R.L. BULLARD IS 73 TOMORROW; One of America's 'Big Five' in World War -- Geronimo Once Spared His Life. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/contact.html | CONTACT" | True | By Reginald M. Cleveland | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/w-s-hart-to-hold-mack-funeral-rites-former-twogun-hero-of-screen-to.html | W. S. HART TO HOLD MACK FUNERAL RITES; Former Two-Gun Hero of Screen to Pay Last Tribute to Noted Comedian. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/international-stocks-strong-in-london-prices-ease-in-paris.html | International Stocks Strong in London; ' Prices Ease in Paris, Irregular in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pearls-of-wisdom-the-ethereal-baron-talks-about-radio-why-he.html | PEARLS OF WISDOM; The Ethereal Baron Talks About Radio -- Why He Welcomes Studio Guests | True | By Richard B. O'Brien. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/national-alternatives.html | NATIONAL ALTERNATIVES. | True | By Norman H. Davis, American Ambassador-At-Large, Speaking Before the Council On Foreign Relations. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/league-to-fix-date-for-voting-in-saar-plebiscite-in-1935-to.html | LEAGUE TO FIX DATE FOR VOTING IN SAAR; Plebiscite in 1935 to Determine Future of Territory Lost by Germany in the War. | True | By Frederick T. Birchall. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/president-seems-sure-of-congress-control-house-press-gallery.html | PRESIDENT SEEMS SURE OF CONGRESS CONTROL; House Press Gallery Believes He Is Over the Highest Hurdle in Economy Dash. HE HAD A NARROW VICTORY Rule Preventing Efforts to Block Economy Program Was Carried at Last Moment By Three Democratic Votes. | True | By Arthur Krock. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/queensland-cricketers-lead.html | Queensland Cricketers Lead. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/plans-course-in-book-design.html | Plans Course in Book Design. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/asks-training-for-jews-hyman-reports-thousands-in-germany-must.html | ASKS TRAINING FOR JEWS.; Hyman Reports Thousands in Germany Must Learn Trades. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bondholders.html | Bondholders. | True | JANIES LA | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chicago-mail-order-co.html | Chicago Mail Order Co. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/skunk-emulates-ant.html | Skunk Emulates Ant. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/st-lawrence-costs.html | ST. LAWRENCE COSTS. | True | From The New Haven Register. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-hoults-novel-without-a-hero-youth-cant-be-served-by-norah.html | Miss Hoult's Novel Without a Hero; YOUTH CAN'T BE SERVED. By Norah Hoult. 347 pp. New York: Harper & Brothers. $2.50. | True | LOUIS KRONENBERGER | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-presidents-birthday.html | The President's Birthday | True | J. 1NI. PIIRCE | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/something-to-think-about.html | SOMETHING TO THINK ABOUT." | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/borzoi-chap-books-the-lone-striker-by-robert-frost-against-the-cold.html | Borzoi Chap Books; THE LONE STRIKER. By Robert Frost. AGAINST THE COLD. By Witter Bynner. FIRST WORDS BEFORE SPRING. By Louis Untermeyer. THIS MEASURE. By Leonie Adams. Numbers 5,6,7,8 of the Borzoi Chap Books. New York: Alfred A. Knopf. 25 cents each. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/record-christmas-gain-december-sales-rise-of-64-shown-in-kansas.html | RECORD CHRISTMAS GAIN.; December Sales Rise of 64% Shown in Kansas City Area. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/relief-aid-seen-in-rural-homes-permanent-help-might-result-for.html | Relief Aid Seen In Rural Homes; Permanent Help Might Result for Jobless Persons | True | G.M. DILLARD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/party-on-liner-feb-9-dinner-dance-planned-by-broad-st-hospital.html | PARTY ON LINER FEB. 9.; Dinner Dance Planned by Broad St. Hospital Auxiliary. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-leagues-defenders-make-answer-in-the-face-of-sharp-criticism.html | THE LEAGUE'S DEFENDERS MAKE ANSWER; In the Face of Sharp Criticism They Express Confidence That the Nations Will Turn Again Toward Cooperation | True | By Clarence K. Streit | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/at-the-wheel.html | AT THE WHEEL | True | By James O. Spearing | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-katharine-draytons-plans.html | Miss Katharine Drayton's Plans. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/catholic-teachers-hold-bridge.html | Catholic Teachers Hold Bridge. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rochester-wins-2521-craytors-goals-near-end-of-game-beat-union-five.html | ROCHESTER WINS, 25-21.; Craytor's Goals Near End of Game Beat Union Five. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-w-s-carter.html | MRS. W, S. CARTER. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/veteran-raps-glove-fighting.html | Veteran Raps Glove Fighting. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/emphasizes-limits-of-modern-surgery-dr-sauerbruch-says-technical.html | EMPHASIZES LIMITS OF MODERN SURGERY; Dr. Sauerbruch Says Technical Improvements Have Been Overestimated. | True | Special Correspondence. THE NEW YORK TIMES | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/west-coast-shows-gains-postholiday-sales-good-with-improvement-in.html | WEST COAST SHOWS GAINS.; Post-Holiday Sales Good, With Improvement in Employment. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/columbia-triumphs-on-mat-by-24-to-8-conquers-brooklyn-polytechnic.html | COLUMBIA TRIUMPHS ON MAT BY 24 TO 8; Conquers Brooklyn Polytechnic Wrestlers -- Lion Cubs Lose to Stony Brook School. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/us-routs-canada-for-lapham-trophy-wins-by-crushing-margin-of-10-to.html | U.S. ROUTS CANADA FOR LAPHAM TROPHY; Wins by Crushing Margin of 10 to 1 in International Squash Racquets Test. | True | By Allison Danzig. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hobart-downs-hartwick-spies-with-22-points-stars-in-4333-basketball.html | HOBART DOWNS HARTWICK.; Spies, With 22 Points, Stars in 43-33 Basketball Victory. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/designs-for-toll-gates-plan-is-discussed-for-broadcasters-to-pay.html | DESIGNS FOR TOLL 'GATES'; Plan Is Discussed for Broadcasters to Pay Uncle Sam a Fee For Use of Waves and Listeners a Tax on One Tube | True | By Orbin E. Dunlap Jr. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/china-buys-new-planes-fast-american-fighters-equip-her-modern-air.html | CHINA BUYS NEW PLANES; Fast American Fighters Equip Her Modern Air Force | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/paul-d-cravath-host-gives-musicale-on-eve-of-departure-for-the.html | PAUL D. CRAVATH HOST.; Gives Musicale on Eve of Departure for the South Seas. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/apparently-our-health-thrives-in-adversity.html | Apparently Our Health Thrives in Adversity | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-prince-now-turns-to-social-work-in-more-serious-mood-he-leads-a.html | THE PRINCE NOW TURNS TO SOCIAL WORK; In More Serious Mood, He Leads a Crusade In Behalf of the Poor and Needy | True | By Clair Price | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tennis-for-palm-beach-three-major-events-at-everglades-club-plans.html | TENNIS FOR PALM BEACH; Three Major Events at Everglades Club -- Plans for President's Birthday Ball | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/virginia-conquers-harvard-in-ring-annexes-six-of-eight-bouts-to-win.html | VIRGINIA CONQUERS HARVARD IN RING; Annexes Six of Eight Bouts to Win Before Capacity Crowd of 4,000. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/son-of-tw-orrs-christened.html | Son of T.W. Orrs Christened, | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mr-and-mrs-coles-have-a-son.html | Mr. and Mrs. Coles Have a Son. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/patriots-portrait-will-be-hung-here-painting-of-isaac-moses-to-be.html | PATRIOT'S PORTRAIT WILL BE HUNG HERE; Painting of Isaac Moses to Be Presented to City Museum Next Tuesday. GIFT OF D.A.R. AND OTHERS Address at Ceremony Will Be Delivered by Professor S.E. Morison of Harvard. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-bahai-movement-living-pictures-by-mirza-ahmad-sohrab-and-julie.html | The Bahai Movement; LIVING PICTURES. By Mirza Ahmad Sohrab and Julie Chanler. Illustrated. 96 pp. New York: The New History Foundation. $1.25 | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/opera-to-benifit-schools-in-south-southern-women-here-win-support.html | OPERA TO BENIFIT SCHOOLS IN SOUTH; Southern Women Here Win Support for 'Meistersinger' Matinee on Thursday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/clothing-man-ends-life.html | Clothing Man Ends Life. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/in-the-local-concert-field.html | IN THE LOCAL CONCERT FIELD | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/farley-reviews-ship-mail-costs-would-have-been-23054223-lower-last.html | FARLEY REVIEWS SHIP MAIL COSTS; Would Have Been $23,054,223 Lower Last Year on a Poundage Basis, He Finds. HE DEFENDS THE OUTLAY More Than Twice the Sum Spent by the Lines to Build or Recondition Vessels. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sues-keaton-on-film-contract.html | Sues Keaton on Film Contract. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/good-outlook-here-is-seen-by-league-labor-office-says-only-the.html | GOOD OUTLOOK HERE IS SEEN BY LEAGUE; Labor Office Says Only the Roosevelt Program Prevented Greater 1933 Catastrophe. | True | By Clarence K. Streit. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W. HORWILL | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/by-wireless-from-paris.html | By Wireless from Paris. | True | Special to The New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/return-flow-held-likely.html | Return Flow Held Likely. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/camp-sussex-dinner-set-group-providing-outings-for-children-to-meet.html | CAMP SUSSEX DINNER SET.; Group Providing Outings for Children to Meet Feb. 3. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fight-cigarette-price-independents-tell-president-profit-margin-is.html | FIGHT CIGARETTE PRICE.; Independents Tell President Profit Margin Is Too Low. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/plans-arctic-trip-edward-shackleton-in-copenhagen-to-make.html | PLANS ARCTIC TRIP.; Edward Shackleton in Copenhagen to Make Arrangements. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lights-cause-traffic-delay.html | Lights Cause Traffic Delay. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/some-huge-fees-paid-to-english-doctors.html | SOME HUGE FEES PAID TO ENGLISH DOCTORS. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/interprets-banking-act-controller-holds-section-19-applies-only-to.html | INTERPRETS BANKING ACT.; Controller Holds Section 19 Applies Only to National Banks. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trading-quiet-in-paris.html | Trading Quiet in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/caucus-perturbs-house-democrats-chance-for-another-revolt-tomorrow.html | CAUCUS PERTURBS HOUSE DEMOCRATS; Chance for Another Revolt Tomorrow Night Is Seen on Patronage Question. VETERANS' BILLS FAVORED Thirty Members Want More Liberal Legislation -- Stand May Cause Uprising. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/horse-show-revival-stirs-interest-in-us.html | Horse Show Revival Stirs Interest in U.S. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/kansas-official-up-for-impeachment-attorney-general-in-senate-on.html | KANSAS OFFICIAL UP FOR IMPEACHMENT; Attorney General in Senate on Charge Growing Out of Bond Scandal. | True | By Roland M. Jones. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/eble-would-scrap-obsolete-tariff-former-customs-commissioner-holds.html | EBLE WOULD SCRAP 'OBSOLETE' TARIFF; Former Customs Commissioner Holds Congress Blundered on Hawley-Smoot Bill. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ship-agreements-put-at-630-in-1933-number-of-lines-submitting-to.html | SHIP AGREEMENTS PUT AT 630 IN 1933; Number of Lines Submitting to Federal Trade Control Increases 67 in Year. 101 CONFERENCES LISTED Shipping Bureau Praises Method of Adjusting Disturbed Economic Conditions. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/columbia-lecture-course.html | Columbia Lecture Course. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/heavy-gold-buying-laid-to-americans-4164000-taken-in-london-in-week.html | HEAVY GOLD BUYING LAID TO AMERICANS; 4,164,000 Taken in London in Week -- Dealings Are Assumed Official. SPECULATION ALSO SEEN Government Action Necessary to Check Effect of Capital Return, Wall St. Holds. HEAVY GOLD BUYING LAID TO AMERICANS | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/recession-in-northwest-but-general-business-is-fair-despite-retail.html | RECESSION IN NORTHWEST.; But General Business Is Fair Despite Retail Slackening. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-gay-weekend-at-palm-beach-several-dinner-parties-held-at-opening.html | A GAY WEEK-END AT PALM BEACH; Several Dinner Parties Held at Opening of Beach Club's Restaurant. MARY CHILTON A HOSTESS Entertains With Luncheon -- New Arrivals in Colony From New York and Vicinity. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-tour-of-the-atoms-interior-inside-the-atom-by-john-langdondavies.html | A Tour of the Atom's Interior; INSIDE THE ATOM. By John Langdon-Davies. Illustrated by Betty Barr. 184 pp. New York: Harper & Brothers. $2. | True | WALDEMAR KAEMPFFERT. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/civic-group-to-entertain-womens-organization-will-give-luncheon.html | CIVIC GROUP TO ENTERTAIN; Women's Organization Will Give Luncheon Here on Jan. 27. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/scenes-with-dr-franklin-imaginary-conversations-with-franklin-by.html | Scenes With Dr. Franklin; IMAGINARY CONVERSATIONS WITH FRANKLIN. By William Cabell Bruce. 120 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/our-justige-takes-louisiana-purse-winner-comes-from-behind-in-late.html | OUR JUSTIGE TAKES LOUISIANA PURSE; Winner Comes From Behind in Late Stages to Defeat War Plane at New Orleans. LITTLE LAD SAVES SHOW Preferred, Carrying Top Weight of 117 Pounds, Gains Third Straight Triumph. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/james-r-nourse.html | JAMES R. NOURSE. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/luella-a-palmer-educator-dies-at-67-director-of-kindergartens-in.html | LUELLA A. PALMER, EDUCATOR, DIES AT 67; Director of Kindergartens in City's Public Schools for Last 1'2 Years. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/peach-damage-put-at-85.html | Peach Damage Put at 85%. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-label-removed.html | A Label Removed. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/poly-prep-prevails-20-triumphs-over-textile-sextet-in-nonleague.html | POLY PREP PREVAILS, 2-0.; Triumphs Over Textile Sextet in Non-League Encounter. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/housing-in-london-for-2-a-week-up-head-of-big-companies-says.html | HOUSING IN LONDON FOR $2 A WEEK UP; Head of Big Companies Says Conversion of Old Buildings Has Been Profitable. SURVEYS OUR SLUM PLANS Architect With C.M. Leigh Lays Overbuilding Here to Lack of Ban on Skyscrapers. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-nazi-economic-program-promises-and-performance-in-place-of-a.html | THE NAZI ECONOMIC PROGRAM: PROMISES AND PERFORMANCE; In Place of a Revival, Says Professor Goldschmidt, There Has Been a Large Increase of Debt and a Decline in Real Wages | True | By Alfons Goldschmidt. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/smith-barton.html | Smith -- Barton. | True | Bpeclal to T_m Iq'W YORK TIMIS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stock-broker-a-suicide-fred-v-quigley-of-firm-here-had-suffered.html | STOCK BROKER A SUICIDE.; Fred V. Quigley of Firm Here Had Suffered Business Worry. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/alumnae-to-celebrate-manhattanvllle-group-to-hold-35th-annual.html | ALUMNAE TO CELEBRATE.; Manhattanvllle Group to Hold 35th Annual Luncheon Tuesday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/economy-in-sterilization-german-report-anticipates-saving-in-care.html | ECONOMY IN STERILIZATION; German Report Anticipates Saving in Care of Defectives. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/user-must-watch-oil-officials-give-protection-on-quantity-but-not.html | USER MUST WATCH OIL; Officials Give Protection On Quantity but Not On Quality Sold | True | By E.b. Holton, New Jersey Department of Weights and Measures. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/about-salome.html | ABOUT 'SALOME' | True | MARCEL M. BILD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ocean-line-for-reich-german-lufthansa-starts-fiveday-service-to.html | OCEAN LINE FOR REICH; German Lufthansa Starts Five-Day Service to South America | True | By Lauren D. Lyman. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/at-work-on-memorial-tribute-to-chief-justice-fuller-to-be-dedicated.html | AT WORK ON MEMORIAL.; Tribute to Chief Justice Fuller to Be Dedicated in Spring. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-divine-moment-closes.html | A Divine Moment' Closes. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/at-southern-pines.html | AT SOUTHERN PINES. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/virginia-willtoe-engagedto-marry-betrothal-to-dr-j-everett-winslow.html | VIRGINIA WILLtOE ENGAGEDTO -MARRY; Betrothal to Dr. J. 'Everett Winslow of Baldwin'!s Announced by Parents. STUDENT AT GIBBS SCHOOL Attended American Academy of Dramatic ArtFiance Is a Graduate of U. of P. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/shannon-begins-life-term.html | Shannon Begins Life Term. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/some-primitive-peoples-who-are-ghostridden-the-fear-of-the-dead-in.html | Some Primitive Peoples Who Are Ghost-Ridden; THE FEAR OF THE DEAD IN PRIMITIVE RELIGION. By Sir James George Frazer. 204 pp. New York: The Macmillan Company. $4. | True | LOUISE MAUNSELL FIELD. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/two-home-games-for-tabor.html | Two Home Games for Tabor. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dividends-by-fidelity-fund.html | Dividends by Fidelity Fund. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boy-chemist-finds-friends-in-court-bail-of-500-arranged-after-judge.html | BOY CHEMIST FINDS FRIENDS IN COURT; Bail of $500 Arranged After Judge Reluctantly Orders Him Held for Inquiry. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/an-american-sets-paris-by-the-ears-laffaire-jones-by-hillel.html | An American Sets Paris by the Ears; L'AFFAIRE JONES. By Hillel Bernstein. 257 pp. New York: Frederick A. Stokes Company. $2.50. | True | DRAKE DE KAY. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pmc-riders-top-allenhurst-team-triumph-6-12-to-3-12-as-combs-leads.html | P.M.C. RIDERS TOP ALLENHURST TEAM; Triumph, 6 1/2 to 3 1/2, as Combs Leads Cadets in Scoring With 6 Goals. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/second-mannes-concert-held.html | Second Mannes Concert Held. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/beauxarts-ball-to-be-held-friday-preparations-point-to-most.html | BEAUX-ARTS BALL TO BE HELD FRIDAY; Preparations Point to Most Elaborate Event in Series Given by Architects. ORIENTAL THEME OBTAINS Marco Polo Pageant Will Be Main Feature of Fete at the Waldorf-Astoria. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hotels-here-benefit-by-market-activity-hostelries-in-midtown.html | HOTELS HERE BENEFIT BY MARKET ACTIVITY; Hostelries in Midtown Section Report Capacity Business Throughout Week. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-religion-of-change-stirs-a-debate-buchmanism-unconventional-and.html | A RELIGION OF 'CHANGE' STIRS A DEBATE; Buchmanism, Unconventional and Cheerful, Gains Force Though It Has Been Challenged as a Movement de Luxe BUCHMANISM STIRS A DEBATE Unconventional and Cheerful, the Religion Of 'Change' Continues to Win Converts | True | By P.w. Wilson | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-kross-scores-vice-case-methods-convinced-by-first-week-on-bench.html | MRS. KROSS SCORES VICE CASE METHODS; Convinced by First Week on Bench Prostitution Should Be Taken Out of Courts. CALLS IT SOCIAL PROBLEM Conference of Women's Clubs Opens Drive for New Justice for This Type of Offender. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/russiaoutof-russia-a-farflung-nation-a-vivid-story-of-the-emigre.html | " Russia-Out-of Russia" A Far-Flung Nation; A Vivid Story of the Emigre Groups Around The World That Valiantly Carry On THE HOMESICK MILLION; RUSSIA-OUT-OF-RUSSIA. By W. Chapin Huntington. vi. 307 pp. Illustrated. Boston: The Stratford Company. $.3. | True | By A.m. Nikolajeff | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wellington.html | Wellington | True | E.D. BRUCEP.W.W. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/missouri-bicker-while-rum-flows-saloons-flourish-despite-dry-law-as.html | MISSOURI BICKER WHILE RUM FLOWS; Saloons Flourish Despite Dry Law as Rural Legislators Block Control. SALES TAX AN ELEMENT State Must Have Money for Its Share of Relief or Lose Federal Funds. MISSOURI BICKERS WHILE RUM FLOWS | True | By Louis la Coss.editorial Correspondence. the New York Times.by Louis la Coss. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-thwarted-matriarch-old-lady-esteroy-by-edith-everett-taylor-253.html | A Thwarted Matriarch; OLD LADY ESTEROY. By Edith Everett Taylor. 253 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/much-polo-at-aiken.html | MUCH POLO AT AIKEN. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/air-speed-record-won-from-france-jack-wright-of-utica-makes-167.html | AIR SPEED RECORD WON FROM FRANCE; Jack Wright of Utica Makes 167 Miles an Hour in Light Plane at Miami. BEATS MARK BY 22 MILES Art Chester Captures the Green Closed-Course Trophy With a Speed of 209 Miles. | True | By Reginald M. Celeland.special To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/motorist-is-crushed-between-two-trains-queens-man-dies-shortly.html | MOTORIST IS CRUSHED BETWEEN TWO TRAINS; Queens Man Dies Shortly After Being Struck at the Babylon Turnpike Crossing. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nra-counsel-hits-objectors-to-code-for-power-plants-richberg-at.html | NRA COUNSEL HITS OBJECTORS TO CODE FOR POWER PLANTS; Richberg, at Hearing, Rebukes Hunt, Spokesman for Ickes and Interior Department. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/utilities-pay-1491753-city-reports-3month-collections-court-tests.html | UTILITIES PAY $1,491,753.; City Reports 3-Month Collections -- Court Tests Planned. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/parade-jan-29-to-bid-miss-booth-goodbye-entire-salvation-army-corps.html | PARADE JAN. 29 TO BID MISS BOOTH GOOD-BYE; Entire Salvation Army Corps Here to March When Leader Starts on World Tour. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/campbells-school-aim-new-head-of-city-system-describes-the-present.html | CAMPBELL'S SCHOOL AIM; New Head of City System Describes the Present Lines of Growth | True | By Harold G. Campbell, Superintendent-Elect of Schools. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/benefit-tuesday-for-boys-village-performance-of-the-lake-is-taken.html | BENEFIT TUESDAY FOR BOYS' VILLAGE; Performance of 'The Lake' Is Taken Over by Directors of Dobbs Ferry Project. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dickinson-college-dickinson-college-17831933-by-james-henry-morgan.html | Dickinson College; DICKINSON COLLEGE, 1783-1933. By James Henry Morgan. Illustrated. 460 pp. Harrisburg, Pa.: J. Horace McFarland Company. $3.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/daughter-to-mrs-johnson.html | Daughter to Mrs, Johnson. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/arms-to-dominate-talks-in-geneva-council-opens-tomorrow-but-work-on.html | ARMS TO DOMINATE TALKS IN GENEVA; Council Opens Tomorrow, but Work on Its 'Margin' Is Held to Be Most Important. BARGAINING IS FORECAST Extremes Taken at First Are Seen as No Reason for Hasty Discouragement. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/notre-dame-five-scores-beats-butler-37-to-17-to-gain-22d-victory-in.html | NOTRE DAME FIVE SCORES.; Beats Butler, 37 to 17, to Gain 22d Victory in Row. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rare-americana-on-sale-this-week-copies-of-the-first-american.html | RARE AMERICANA ON SALE THIS WEEK; Copies of the First American Newspaper and Colonial Records Included. MATERIAL ON REVOLUTION First Editions of Dickens and Twain Among Offerings at Another Auction. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/7-watchwords-of-thrift-each-will-have-its-own-day-in-national.html | 7 WATCHWORDS OF THRIFT.; Each Will Have Its Own Day in National Saving Week. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/goldwyn-1934-pictures-anna-sten-in-nana-and-resurrection-other.html | GOLDWYN 1934 PICTURES; Anna Sten in 'Nana' and 'Resurrection' -- Other Projected Releases | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/detroit-reaches-turn-cash-assures-payroll-scrip-redemption-debt.html | DETROIT REACHES TURN.; Cash Assures Payroll, Scrip Redemption, Debt Service. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/britain-may-meet-default-by-reich-with-trade-curb-control-like-that.html | Britain May Meet Default By Reich With Trade Curb; Control Like That Applied to Russia Is Being Considered - - The German Surplus in London May Be Used to Pay Interest. BRITAIN MAY CURB TRADE WITH REICH | True | By Augur.special Correspondence. the New York Times.by Augur. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/girls-prefer-swimming-barnard-freshmen-vote-it-their-favorite-sport.html | GIRLS PREFER SWIMMING.; Barnard Freshmen Vote It Their Favorite Sport. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dunn-memorial-exhibit-limit-put-on-student-attendance-at-exposition.html | DUNN MEMORIAL EXHIBIT.; Limit Put on Student Attendance at Exposition Opening Tomorrow. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lowes-to-face-music-waive-los-angeles-hearing-and-return-to-teaneck.html | LOWES 'TO FACE MUSIC.'; Waive Los Angeles Hearing and Return to Teaneck Is Ordered. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lieut-white-gets-moscow-post.html | Lieut. White Gets Moscow Post. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/future-of-saar-basin-worries-nazi-germany-league-council-to.html | FUTURE OF SAAR BASIN WORRIES NAZI GERMANY; League Council to Consider Tomorrow Plans for 1935 Plebiscite Fixed By Treaty of Versailles. FRENCH REFUSE CESSION NOW Catholic, Socialist and Communist Strength In Territory Makes Berlin Uncertain of Outcome of Next Year's Voting. | True | By Edwin L. James. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/polish-art-displayed.html | Polish Art Displayed. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/drops-confession-in-wynekoop-case-prosecutor-will-not-refer-to-it-a.html | DROPS CONFESSION IN WYNEKOOP CASE; Prosecutor Will Not Refer to It as He Opens the Trial at Chicago Tomorrow. DEFENDANT EAGER TO TALK Psychiatrist Asserts She Is Mentally Sound -- She Suffers a Heart Attack. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/foreign-exchange-saturday-jan-13-1934.html | FOREIGN EXCHANGE; Saturday, Jan. 13, 1934. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/canadas-first-man-to-own-motor-dies-dr-doolittle-bought-imported.html | CANADA'S FIRST MAN TO OWN MOTOR DIES; Dr. Doolittle Bought Imported Automobile in the Spring of 1898. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/colgate-repulses-army-at-hockey-upstate-sextet-rallies-to-win.html | COLGATE REPULSES ARMY AT HOCKEY; Up-State Sextet Rallies to Win Contest at West Point by 2-1 Count. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/princeton-prep-scores-downs-poly-prep-quintet-2826-in-fast-contest.html | PRINCETON PREP SCORES.; Downs Poly Prep Quintet, 28-26, in Fast Contest. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/alcohol-tax-suit-seeks-8140514-government-charges-diversion-of.html | ALCOHOL TAX SUIT SEEKS $8,140,514; Government Charges Diversion of 1,271,955 Gallons to Beverage Use. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/brazil-to-resume-trade-talks-here-two-experts-coming-to-discuss.html | BRAZIL TO RESUME TRADE TALKS HERE; Two Experts Coming to Discuss Reciprocity Treaty -- Debt Discussions Continue. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/by-isaac-anderson-the-death-wish-by-elisabeth-sanxay-holding-272-pp.html | By ISAAC ANDERSON THE DEATH WISH. By Elisabeth Sanxay Holding. 272 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/geographers-here-to-open-a-theatre-will-offer-program-to-stir.html | GEOGRAPHERS HERE TO OPEN A THEATRE; Will Offer Program to Stir Appreciation in Natural Beauties of the World. DR. ANDREWS AN ORGANIZER Explorer to Tell Experiences -- Native Dances and Music Will Be Given. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/books-and-authors.html | Books and Authors | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-venner-crime-by-john-rhode-278-pp-new-york-dodd-mead-co-2.html | THE VENNER CRIME. By John Rhode. 278 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-tiger-and-the-elephant-the-life-of-a-tiger-and-the-life-of-an.html | The Tiger and the Elephant; THE LIFE OF A TIGER AND THE LIFE OF AN ELEPHANT. By Sir S. Eardley-Wilmot, K.C.I.E. Illustrated by Iris Eardley-Wilmot. The Kingfisher Library. 371 pp. New York: Longmans, Green & Co. $1.40. | True | ANITA MOFFET. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/penn-squad-preparing-for-busy-track-season.html | Penn Squad Preparing For Busy Track Season | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/police-heads-get-economy-order-all-commanding-officers-are-told-to.html | POLICE HEADS GET ECONOMY ORDER; All Commanding Officers are Told to Submit Plans for Cutting Operating Costs. 2 DETECTIVE TRANSFERS Lieutenant J.J. Martin Back to Uniformed Duty -- Three Fingerprint Offers Made. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/five-new-issues-to-total-5500000-more-new-capital-is-sought-in.html | FIVE NEW ISSUES TO TOTAL $5,500,000; More New Capital Is Sought in Statements Filed Under the Securities Act. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/doubts-stavisky-suicide-wife-of-man-concerned-in-french-frauds.html | DOUBTS STAVISKY 'SUICIDE'; Wife of Man Concerned in French Frauds Questions Evidence. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/divine-will-seen-in-plan-for-pu-yi-manchukuoan-spokesman-says.html | DIVINE WILL SEEN IN PLAN FOR PU YI; Manchukuoan Spokesman Says Regent Has Been Inspired to Accept Crown. PUBLIC DEMAND' IGNORED Japan Expects Recognition to Follow Coronation, for Which Preparations Are Rushed. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/byrd-stamp-to-be-issued-for-sale-and-show-here.html | Byrd Stamp to Be Issued For Sale and Show Here | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/oppose-cut-in-hours-now-business-men-feel-shorter-week-should-be.html | OPPOSE CUT IN HOURS NOW; Business Men Feel Shorter Week Should Be Delayed for a Time. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/takes-vacant-mayoralty-heiselman-head-of-kingston-council-claims.html | TAKES VACANT MAYORALTY.; Heiselman, Head of Kingston Council, Claims Legal Succession. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/retail-advertising-rose-december-linage-of-stores-here-gains-145-in.html | RETAIL ADVERTISING ROSE.; December Linage of Stores Here Gains 14.5% in Fifth Increase. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/peddlers-pack-by-mary-owens-lewis-64-pp-philadelphia-david-mckay.html | PEDDLER'S PACK. By Mary Owens Lewis. 64 pp. Philadelphia: David McKay Company. $1.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-joseph-conn.html | MRS. JOSEPH CONN. | True | fSlectal to THE NEW YORK Tnss. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ancient-german-names-applied-to-calendar.html | Ancient German Names Applied to Calendar | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sister-mary-elizabeth.html | ,SISTER MARY ELIZABETH. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sechler-seeks-governorship.html | Sechler Seeks Governorship. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/smith-smith.html | Smith -- Smith. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/church-has-cross-and-swastika.html | Church Has Cross and Swastika. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/deposits-exceeding-100000000-each-now-shown-by-38-banks-in-this.html | Deposits Exceeding $100,000,000 Each Now Shown by 38 Banks in This Country | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/carleton-b-shaw-of-syracuse-dead-was-former-commissioner-of-public.html | !CARLETON B. SHAW OF SYRACUSE DEAD; Was Former Commissioner of Public Safety and an In. surance Luwyer. | True | pecial to T lg'oztK T.,zs. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/washington-again-seeks-a-voice-in-her-municipal-affairs-the-federal.html | WASHINGTON AGAIN SEEKS A VOICE IN HER MUNICIPAL AFFAIRS; The Federal Rule Under Which She Lives Is Illustrated by the Beverage Bill | True | By Milnor Dorey. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chicago-milk-row-being-arbitrated-action-may-avert-renewal-of.html | CHICAGO MILK ROW BEING ARBITRATED; Action May Avert Renewal of Strike by Producers' Organization. PUBLIC WOULD PAY PRICE Maintenance of Agreement by AAA Would Be Blow to Independent Dealers. | True | By S.j. Duncan-Clark,Editorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/auto-tag-applications-lag-despite-extension.html | Auto Tag Applications Lag Despite Extension | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-dannenbaum-to-be-100-tuesday-widow-of-philadelphia-silk.html | MRS. DANNENBAUM TO BE 100 TUESDAY; Widow of Philadelphia Silk Manufacturer Unaware of Twin Sister's Death. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-five-beats-montclair-3736-two-goals-by-nikkel-and-one-by-de.html | YALE FIVE BEATS MONTCLAIR, 37-36; Two Goals by Nikkel and One by De Angelis Win Stirring Overtime Battle. MILES ALSO IS STAR Ties Score at End of Second Half as Blue Overcomes 8-Point Lead. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/croatians-petition-held-nonreceivable-complaint-against-yugoslavia.html | CROATIANS' PETITION HELD NON-RECEIVABLE; Complaint Against Yugoslavia Has Been Pigeonholed at Geneva. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-cubs-tie-at-hockey-play-22-overtime-draw-against-cadys.html | YALE CUBS TIE AT HOCKEY.; Play 2-2 Overtime Draw Against Cady's Hartford Sextet. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sttnltleyer.html | Sttnl:tI*eyer. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dry-mississippi-wants-6-beer-state-refused-to-vote-on-repeal-but.html | DRY' MISSISSIPPI WANTS 6% BEER; State Refused to Vote on Repeal but Hopes for Legal Beverage. TALKS OF HARD LIQUOR To Avoid That, Dry Governor May Sign Bill for More Potent Brew. | True | By Thomas Fauntleroyeditorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/big-cotton-buying-adds-1624-points-most-active-week-in-months-ends.html | BIG COTTON BUYING ADDS 16-24 POINTS; Most Active Week in Months Ends With Prices at Top in New High Ground. FOREIGN SALES ARE HEAVY Liverpool Spread Is Widened -- Climb in South Continues, With Basis at Record. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trulio-wins-title-again-keeps-state-fourwall-handball-crown-when.html | TRULIO WINS TITLE AGAIN.; Keeps State Four-Wall Handball Crown When Bruck Defaults. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/arlay-alhoun.html | [arlay -- alhoun. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/diphtheria-nearing-peak-health-department-urges-immediate.html | DIPHTHERIA NEARING PEAK; Health Department Urges Immediate Immunization of Children. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-give-a-benefit-dance-democratic-junior-league-will-celebrate.html | TO GIVE A BENEFIT DANCE.; Democratic Junior League Will Celebrate Next Saturday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/big-flight-by-francis-and-katharine-drake-an-atlantic-monthly-press.html | BIG FLIGHT. By Francis and Katharine Drake. An Atlantic Monthly Press Publication. 285 pp. Boston: Little, Brown & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-jersey-cuts-its-accident-rate-decrease-indicates-greater-care.html | NEW JERSEY CUTS ITS ACCIDENT RATE; Decrease Indicates Greater Care on the Part of Drivers of Automobiles. COSTLY INSURANCE FACTOR High Premiums for Liability Policies Induce Caution on Highways. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/army-trio-wins-opening-contest-triumphs-over-squadron-a-indoor-polo.html | ARMY TRIO WINS OPENING CONTEST; Triumphs Over Squadron A. Indoor Polo Team at West Point, 17-6. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/an-indignant-german-view-of-machines-the-machine-unchained-by-leo.html | An Indignant German View of Machines; THE MACHINE UNCHAINED. By Leo Hauslieter. Translated by Margaret M. Green. 376 pp. New York: D. Appleton-Century Company. $3. | True | ROSE C. FELD. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/morals-of-capitalism.html | MORALS OF CAPITALISM. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-england-livens-retail-sates-are-highest-for-season-in-several.html | NEW ENGLAND LIVENS.; Retail Sates Are Highest for Season in Several Years. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dictatorship-issues.html | DICTATORSHIP ISSUES. | True | From The Arkansas Gazette. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ship-in-distress-in-black-sea.html | Ship in Distress in Black Sea. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-13-no-title-baron-beats-wolf-in-a-squash-upset-fraternity.html | Article 13 -- No Title; BARON BEATS WOLF IN A SQUASH UPSET Fraternity Club Star Scores Over U.S. Champion in Martin Memorial Play. REACHES THE FINAL ROUND Will Meet Hanson, Who Takes Measure of Hynson, for Laurels on Tuesday. | True | By William D. Richardson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/floral-surprises-ahead-many-new-and-improved-plants-for-the-coming.html | FLORAL SURPRISES AHEAD; Many New and Improved Plants for the Coming Season Are Heralded in the Seed Catalogues | True | By F.f. Rollwell. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/gold-order-amended-excludes-250-coins-morgenthau-permits-retention.html | GOLD ORDER AMENDED, EXCLUDES $2.50 COINS; Morgenthau Permits Retention of Not Over Four by Collectors and Numismatists. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-philip-j-kearns.html | MRS. PHILIP J. KEARNS. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/make-mr-yours-by-eleanor-browne-238-pp-new-york-the-macaulay.html | MAKE MR YOURS. By Eleanor Browne. 238 pp. New York: The Macaulay Company. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/upsala-wins-5534-babiak-leads-attack-as-cooper-union-five-is-beaten.html | UPSALA WINS, 55-34.; Babiak Leads Attack as Cooper Union Five Is Beaten. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/salome-is-revived-after-27-years-once-shocking-opera-is-modified.html | Salome Is Revived After 27 Years; Once 'Shocking' Opera Is Modified; Strauss Production Makes Vivid Appeal to Crowded Metropolitan, but the Dance of the Seven Veils and Other Scenes Are Toned Down. " SALOME" COMES BACK TO THE METROPOLITAN AFTER 27 YEARS. SALOME IS REVIVED IN MODIFIED FORM | True | By Olin Downes.by Olin Downes. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nila-cram-cook-to-get-her-son.html | Nila Cram Cook to Get Her Son. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/argentine-flood-is-laid-to-ice-jam-huge-blocks-melted-from-a.html | ARGENTINE FLOOD IS LAID TO ICE JAM; Huge Blocks, Melted From a Glacier, Dammed Waters of Tupungato River 7 Hours. 65 DOCTORS AID VICTIMS Water Famine Threatens Mendoza City -- Vineyards Suffer as Irrigation Is Cut Off. | True | By John W. White.special Cable To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/robber-19-convicted-of-brooklyn-murder-youth-facing-death-penalty.html | ROBBER, 19, CONVICTED OF BROOKLYN MURDER; Youth Facing Death Penalty to Get Mental Test -- 3 Aides Made 2d Degree Plea. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ball-jan-26-to-aid-blue-ridge-school-southerners-here-take-an.html | BALL JAN. 26 TO AID BLUE RIDGE SCHOOL; Southerners Here Take an Active Part in Plans for Annual Benefit. STAGE STARS TO APPEAR Proceeds Will Further Work of Educational Institution in the Virginia Mountains. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/young-nathan-hale-and-his-friends-in-a-digressive-history-of-the.html | Young Nathan Hale And His Friends; In a "Digressive History" of the Patriot and the Wyllys Family CAPTAIN NATHA HALE 1755-1776: Yale College 1773. MAJOR PALSGRAVE WYLLYS, 1754-1790: Yale College 1773: Friends and Yale Classmates, who died in their Country's Service. One Hanged as a Spy by the British, the Other Killed in an Indian Ambuscade on the Far Frontier. A DIGRESSIVE HISTORY, Now Told with many Antiquarian Excursions, Genealogical, Architectural, Social and Controversial: With an Account of Some Members of o Great Patrician Family, their Manorial Establishment in Hartford, their Custody for Generation of the Charter of King Charles the Second, and the Story of the Hiding Thereof. By George Dudley Seymour. Illustrated. 296 pp. New Haven: Privately printed for the author by the Turtle, Morehouse & Taylor Company. | True | By Florence Finch Kelly | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-farewell-to-laissezfaire-professor-adams-sees-in-the-depression-a.html | A Farewell to "Laissez-Faire"; Professor Adams Sees in the Depression an Economic Landmark Which Is Comparable to the Industrial Revolution OUR ECONOMIC REVOLUTION. Solving our depression problems through public control of industry. By Arthur B. Adams. 196 pp. Norman, Okla.: University of Oklahoma Press. $1.50. | True | By R.l. Duffus | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/morgan-centre-to-close-memorial-at-hartford-will-be-shut-for-a-year.html | MORGAN CENTRE TO CLOSE.; Memorial at Hartford Will Be Shut for a Year as Income Falls. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/streamline-train-for-the-new-haven-pelley-announces-plan-for.html | STREAM-LINE TRAIN FOR THE NEW HAVEN; Pelley Announces Plan for 110-Mile Speed Between Boston and Providence. DE LUXE CARS TO RUN HERE Line Will Air-Condition 142 Coaches and Overhaul 1,200 in $5,500,000 Program. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sale-assists-work-of-camp-fire-girls-mrs-lorillard-spencer-heads.html | SALE ASSISTS WORK OF CAMP FIRE GIRLS; Mrs. Lorillard Spencer Heads Group in Charge of Benefit for Manhattan Council. TREASURE HUNT" OFFERED Old Gold or Silver Articles Exchanged for Cash in Corner of Chat-Souris Shop. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/eggnog-fruit-cake-and-spiked-custard-disrupt-a-kentucky-basketball.html | Eggnog, Fruit Cake and 'Spiked' Custard Disrupt a Kentucky Basketball Team | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/4-more-codes-approved-presidents-action-on-wholesale-industry.html | 4 MORE CODES APPROVED.; President's Action on Wholesale Industry Affects Thousands. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/spitz-is-victor-in-indoor-games-takes-high-jump-at-6-feet-7-58.html | SPITZ IS VICTOR IN INDOOR GAMES; Takes High Jump at 6 Feet 7 5/8 Inches in Initial Manhattan A.L. Meet. McCLUSKEY IS DEFEATED Runs Seventh in Two-Mile Event, Won by Gilbride With Aid of Handicap. | True | By Louis Effrat. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/music-in-italy-first-performance-of-count-cicognas-spagna-in-rome.html | MUSIC IN ITALY; First Performance of Count Cicogna's 'Spagna' in Rome -- Other Concerts | True | R.H. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mr-colbourne-bows-to-broadway.html | MR. COLBOURNE BOWS TO BROADWAY | True | By Maurice Colbourne. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rob-home-in-capital-of-50000-jewels-three-bandits-lock-mrs-carrie-j.html | ROB HOME IN CAPITAL OF $50,000 JEWELS; Three Bandits Lock Mrs. Carrie J. Lawrence, Her Son and Maid in Closets. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dinghies-a-colorful-feature.html | Dinghies a Colorful Feature. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/forecasts-big-cut-in-state-budget-graves-tells-publishers-at-lake.html | FORECASTS BIG CUT IN STATE BUDGET; Graves Tells Publishers at Lake Placid the Outlay Will Drop $100,000,000. WARNS OF SALES TAX RISE Resolution Asks Legislature Not to Ratify the Child-Labor Amendment. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/furniture-lines-ready-spring-styles-will-be-displayed-at-trade.html | FURNITURE LINES READY.; Spring Styles Will Be Displayed at Trade Opening Tomorrow. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/us-agrees-to-join-sugar-discussion-state-department-replies-to-bid.html | U.S. AGREES TO JOIN SUGAR DISCUSSION; State Department Replies to Bid From 14 Nations Bound by Chadbourne Compact. OUR ACTION IS LIMITED Washington Won't Take Position on International Agreement Till Growers Fix Policy. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/european-issues-studied-french-foreign-minister-and-polish-envoy.html | EUROPEAN ISSUES STUDIED; French Foreign Minister and Polish Envoy Confer in Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/kingsfordsmith-in-fast-flight.html | Kingsford-Smith in Fast Flight. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/court-orders-scientific-sprouting-test-to-convict-german-farmer-of.html | Court Orders Scientific Sprouting Test To Convict German Farmer of Potato Theft | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/farmers-hunt-wolves-to-save-their-flocks.html | Farmers Hunt Wolves To Save Their Flocks | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/an-adaptable-constitution.html | AN ADAPTABLE CONSTITUTION. | True | From The St. Paul Pioneer Press. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/city-workers-win-plea-on-lost-jobs-appellate-court-orders-trial-of.html | CITY WORKERS WIN PLEA ON LOST JOBS; Appellate Court Orders Trial of Suits to Recover Places From Relief Employes. DECISION MAY AFFECT 1,100 Counsel for Civil Service Group Predicts It 'Will Cost the City Plenty of Money.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/classroom-and-campus-problems-of-future-jobs-stir-up-debate-over.html | CLASSROOM AND CAMPUS; Problems of Future Jobs Stir Up Debate Over School Courses | True | By Eunice Barnard. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/geraghty-accused-by-a-news-dealer-woman-says-he-restored-her.html | GERAGHTY ACCUSED BY A NEWS DEALER; Woman Says He Restored Her License Only After Threat to Bare $2,700 Graft. TELLS OF LONG STRUGGLE ' Cold Pain in Face Is Better Than Hunger in Stomach,' Witness Declares. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/committee-backs-rfc-bill.html | Committee Backs RFC Bill. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/im-in-love-with-life-by-vincent-g-burns-290-pp-new-york-ep-dutton.html | I'M IN LOVE WITH LIFE. By Vincent G. Burns. 290 pp. New York: E.P. Dutton & Co. $2.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ellsworth-plane-is-saved-from-sea-as-ice-floe-splits-crew-runs-a.html | ELLSWORTH PLANE IS SAVED FROM SEA AS ICE FLOE SPLITS; Crew Runs a Mile on Floating Cakes to Rescue Damaged Machine From Opening. CRAFT STILL ADRIFT ON ICE Ship Will Attempt to Force Way to It When the Bay of Whales Subsides. EXPEDITION'S PLAN UPSET 3,000-Mile Flight to the Weddell Sea and Return Had Been on Explorer's Schedule. ELLSWORTH PLANE IS SAVED FROM SEA | True | By Dr. Lincoln Ellsworth, Leader Ellsworth Transantarctic Flight Expedition.copyright. 1934, By the New York Times Company and the North American Newspaper Alliance.by Dr. Lincoln Ellsworth. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/italian-vote-backs-corporate-state-senators-support-mussolinis-bill.html | ITALIAN VOTE BACKS CORPORATE STATE; Senators Support Mussolini's Bill as the Premier Reviews World Capitalist Curbs. SOCIALIST STEP SEEN HERE Il Duce Says Roosevelt Forces Codes on All -- He Upholds Private Ownership. | True | By Arnaldo Cortesi.special Cable To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/science-and-magic-war-on-rats.html | SCIENCE AND MAGIC WAR ON RATS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/patrick-named-receiver-will-take-over-broadway-office-building-in.html | PATRICK NAMED RECEIVER.; Will Take Over Broadway Office Building in Foreclosure Action. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/favors-price-rule-in-business-codes-eric-a-camman-considers-it-more.html | FAVORS PRICE RULE IN BUSINESS CODES; Eric A. Camman Considers It More Effective Than Ban on Below-Cost Sales. CLAUSES NOT FLEXIBLE Study of 152 Programs Reveals Much Confusion -- Labor Rules Can Curb 'Chiseling.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stevens-tech-victor-costanza-helps-to-defeat-lafayette-five-35-to.html | STEVENS TECH VICTOR.; Costanza Helps to Defeat Lafayette Five, 35 to 12. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bethlehem-to-pay-interest-in-dollar-no-foreign-currency-for.html | BETHLEHEM TO PAY INTEREST IN DOLLAR; No Foreign Currency for Bondholders Here, Steel Company Tells Exchange. CONGRESS ACTION CITED St. Louis Southwestern Railway Makes Similar Announcement of Policy. BETHLEHEM TO PAY INTEREST IN DOLLAR | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/japanese-denies-adding-to-forces-near-peiping.html | Japanese Denies Adding To Forces Near Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hospital-frauds-charged-in-bronx-county-medical-society-puts-cost.html | HOSPITAL FRAUDS CHARGED IN BRONX; County Medical Society Puts Cost to City of 'Chiselers' at Over $600,000. OFFICIALS TREATED FREE One State Senator Declared on List of 'Indigents' -- Dr. Goldwater to Act. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/seen-by-the-seine-listing-the-newest-plays-as-they-watch-them-in.html | SEEN BY THE SEINE; Listing the Newest Plays as They Watch Them in Paris | True | PHILIP CARR. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hold-skeet-contest-at-mineola.html | Hold Skeet Contest at Mineola. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/child-experts-to-meet-45th-anniversary-of-association-to-be-marked.html | CHILD EXPERTS TO MEET.; 45th Anniversary of Association to Be Marked This Week. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nyac-polo-trio-beats-squadron-a-rallies-for-five-goals-in-last.html | N.Y.A.C. POLO TRIO BEATS SQUADRON A; Rallies for Five Goals in Last Period to Annex League Game, 10 1/2 to 6. | True | By Robert F. Kelley | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/by-cable-from-london.html | BY CABLE FROM LONDON | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/oryan-orders-a-drive-on-allnight-parkers.html | O'Ryan Orders a Drive On All-Night Parkers | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hardie-smith.html | Hardie -- Smith. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trade-advance-continued-more-companies-report-better-sales-to.html | TRADE ADVANCE CONTINUED; More Companies Report Better Sales to Credit Association. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lake-placid-victor-64-downs-magedoma-sextet-as-myre-tallies-three.html | LAKE PLACID VICTOR, 6-4.; Downs Magedoma Sextet as Myre Tallies Three Goals. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mexican-general-slain-murderer-says-officer-beat-him-for-accusation.html | MEXICAN GENERAL SLAIN.; Murderer Says Officer Beat Him for Accusation of Drug Peddling. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/2-die-in-burning-homes-katonah-farmer-one-victim-woman-in-new.html | 2 DIE IN BURNING HOMES.; Katonah Farmer One Victim, Woman in New Jersey the Other. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/newman-to-oppose-mcburney.html | Newman to Oppose McBurney. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/variations-in-codex.html | Variations in Codex. | True | GEORGE. E. MacDONALD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/labor-and-nra.html | Labor and NRA. | True | JACOB SILVERMAN | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pupils-boycott-high-school-cafe-campbell-orders-an-inquiry-at-new.html | PUPILS BOYCOTT HIGH SCHOOL CAFE; Campbell Orders an Inquiry at New Utrecht in Brooklyn on Luncheon Row. DENIES NINE WERE OUSTED But Student League Reports Suspensions as Result of Complaints Over Food. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/st-johns-of-danvers-busy.html | St. John's of Danvers Busy. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/opera-in-many-cities-the-metropolitan-to-boston-debuts-in-new-york.html | OPERA IN MANY CITIES; The Metropolitan to Boston? -- Debuts in New York -- In the West and South | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/field-of-honor-by-sara-henderson-hay-87-pp-dallas-texas-the.html | FIELD OF HONOR. By Sara, Henderson Hay. 87 pp. Dallas, Texas: The Kaleidograph Press. $1.50. | True | PERCY HUTCHISON. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/martin-luther.html | Martin Luther | True | ABRAM LIPSKYP.W.W. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/eldmannweih.html | eldmann.WeiH. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/triumphant-nationalism.html | TRIUMPHANT NATIONALISM. | True | By William E. Borah, Senator From Idaho, In A Speech Before the Council On Foreign Relations. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/reports-of-last-week.html | REPORTS OF LAST WEEK | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/96000-collateral-released.html | $96,000 Collateral Released. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/butter-stocks-near-average.html | Butter Stocks Near Average. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/summons-evaded-by-mary-mcormic-singer-eludes-court-order-on-florida.html | SUMMONS EVADED BY MARY M'CORMIC; Singer Eludes Court Order on Florida Contract and Sails for London. PASSWORD GUARDED CABIN Boarded Liner Night Before -- Says Next Husband, if Any, Will Be an American. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hollands-envoy-here-to-take-post-expansion-of-netherlands-trade-is.html | HOLLAND'S ENVOY HERE TO TAKE POST; Expansion of Netherlands Trade Is Expected by Dr. van Haersma de With. PLANS STUDY OF TREATIES War Rumors in Europe Are Declared 'Ridiculous,' With All Powers for Peace. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/annual-french-prizes-and-jules-romains.html | Annual French Prizes And Jules Romains | True | ANDRE MAUROIS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/golf-pairings-listed-eastwest-matches-on-coast-next-sunday-are.html | GOLF PAIRINGS LISTED.; East-West Matches on Coast Next Sunday Are Arranged. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-true-epitome-of-motherhood-mrs-bucks-deeply-elemental-novel-of.html | A TRUE EPITOME OF MOTHERHOOD; Mrs. Buck's Deeply Elemental Novel of Chinese Peasant Life THE MOTHER. By Pearl S. Buck. 302 pp. New York: The John Day Company. $2.50. A True Epitome of Motherhood | True | By J. Donald Adams | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/freed-in-jewelry-case.html | Freed in Jewelry Case. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/programs-of-the-week-meistersinger-and-gianni-schicchi-return.html | PROGRAMS OF THE WEEK; ' Meistersinger' and Gianni Schicchi' Return -- Ensembles and Recitalists | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tobacco-at-knoxville-weeks-sales-883736-pounds-at-1104-a-hundred.html | TOBACCO AT KNOXVILLE.; Week's Sales 883,736 Pounds at $11.04 a Hundred. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mortgages-get-show-cause-writs-van-schaick-must-answer-demand-for.html | MORTGAGES GET SHOW CAUSE WRITS; Van Schaick Must Answer Demand for Accounting on $51,000,000 Securities. HEARING SET FOR FRIDAY Investors in New York Title and Mortgage Co. Charge Substitution of Collateral. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/la-boheme-to-aid-neareast-colleges-bori-martini-and-tibbett-to-have.html | LA BOHEME TO AID NEAR-EAST COLLEGES; Bori, Martini and Tibbett to Have the Chief Roles at Jan. 26 Matinee. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/aaron-johnson-member-of-connecticut-general-assembl3-for-three.html | AARON JOHNSON.; { Member of Connecticut General { Assembl3/ for Three Terms. | True | { 8pect-1 to Ta mw Yo.& T,2m,q.. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/business-holds-its-upward-trend-retail-trade-still-above-seasonal.html | BUSINESS HOLDS ITS UPWARD TREND; Retail Trade Still Above Seasonal Despite Slight Recession in Week. LIGHT INDUSTRY GAINING Some Increase in Building Is Noted -- Reports From Reserve Bank Areas. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/john-wesley-sparks-retired-philadelphia-stock-broker-was-church.html | JOHN WESLEY SPARKS.; Retired Philadelphia Stock Broker Was Church Leader. | True | Special to T lqEW YORK TrMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/banks-to-oppose-larger-insurance-stockholders-meetings-show.html | BANKS TO OPPOSE LARGER INSURANCE; Stockholders' Meetings Show Preference for Retention of Present Limit. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/-rev-j-lewis-lasher-i-former-new-york.html | ! REV. J. LEWIS LASHER.; I Former New York | True | Clergyman Dies J | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/counsel-for-writers-the-psychology-of-writing-success-edited-j.html | Counsel For Writers; THE PSYCHOLOGY OF WRITING SUCCESS. Edited J. George Frederick. 293 pp. New York : The Business Bourse. $2.50. | True | STANTON A. COBLENTZ. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bridge-teams-tied-in-title-play-here-groups-headed-by-burnstine-and.html | BRIDGE TEAMS TIED IN TITLE PLAY HERE; Groups Headed by Burnstine and Mrs. Culbertson Must Meet Again Today. CULBERTSON FOUR TRAILS Loses to the Langdon-Malowan Quartet by 1,960 Points in Other Knock-Out Match. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/whos-who-this-week-in-pictures.html | WHO'S WHO THIS WEEK IN PICTURES | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/van-klaveren-stops-levine-in-3d-round-wins-before-2500-at-ridgewood.html | VAN KLAVEREN STOPS LEVINE IN 3D ROUND; Wins Before 2,500 at Ridgewood Grove -- Covelli Beats DeFoe in Semi-Final. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-14-no-title-nassau-club-wins-at-nyac-traps-cards-433-out-of.html | Article 14 -- No Title; NASSAU CLUB WINS AT N.Y.A.C. TRAPS Cards 433 Out of 500 Targets to Take Invitation Event -- Whitcomb Team Next. CHAPMAN'S 89 PREVAILS Scores in Visitors' Competition -- Simmons Leads Winged Foot Members -- Other Results. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/outside-the-world-court.html | OUTSIDE THE WORLD COURT. | True | By Nicholas Murray Butler, President of Columbia, Speaking To the Students International Union. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-standardize-orchards.html | To Standardize Orchards. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boxing-bouts-as-charity-many-in-society-buy-seats-for-matches-to.html | BOXING BOUTS AS CHARITY.; Many In Society Buy Seats for Matches to Aid Boys' Club. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/named-in-divorce-suit-rk-story-jr-lawyer-for-mrs-cs-stevens-accused.html | NAMED IN DIVORCE SUIT.; R.K. Story Jr., Lawyer for Mrs. C.S. Stevens, Accused by Husband | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/toward-public-health-a-city-set-on-a-hill-the-significance-of-the.html | Toward Public Health; A CITY SET ON A HILL. The Significance of the Health Demonstration at Syracuse, N.Y. By C.-E.A. Winslow. Foreword by Homer Folks. Illustrated. 367 pp. New York: Doubleday, Doran & Co., for the Milbank Memorial Fund. $3. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chenery-to-aid-children.html | Chenery to Aid Children. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/kansas-students-in-row-over-red-demon-insignia.html | Kansas Students in Row Over Red Demon Insignia | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/traviata-billed-for-vassar-club-matinee-on-feb-2-arranged-as.html | TRAVIATA' BILLED FOR VASSAR CLUB; Matinee on Feb. 2 Arranged as Benefit for Scholarship Fund of College. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/host-to-soviet-dancers-new-york-dancing-teachers-will-entertain.html | HOST TO SOVIET DANCERS.; New York Dancing Teachers Will Entertain Vecheslova, Chabukani. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/roxbury-five-victor-kline-stars-as-springfield-college-freshmen-are.html | ROXBURY FIVE VICTOR.; Kline Stars as Springfield College Freshmen Are Beaten, 30-18. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-alma-clarke-engaged.html | Miss Alma Clarke Engaged. | True | Specfal to T IW YORK TS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/essex-county-opens-drive-on-gamblers-detectives-investigate-charge.html | ESSEX COUNTY OPENS DRIVE ON GAMBLERS; Detectives Investigate Charge That Newark Ring Controls Irvington Slot Machines. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/gasoline-boycott-due-to-civic-laxity-better-element-in-puerto-rico.html | GASOLINE BOYCOTT DUE TO CIVIC LAXITY; Better Element in Puerto Rico Blames Itself for Lack of Community Interest. BANKERS USE STRONG TALK None but 'Mob Government' in Island, Carrion Tells Acting Governor Horton. | True | By Harwood Hull.special Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/will-urge-silver-as-recovery-help-advocates-of-more-white-metal-for.html | WILL URGE SILVER AS RECOVERY HELP; Advocates of More White Metal for Monetary Basis Argue in Washington Tomorrow. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/leacock-in-praise-of-dickens-the-canadian-humorist-writes-a.html | Leacock in Praise of Dickens; The Canadian Humorist Writes a Biography Which Is Also a Glowing Tribute to the Novelist's Art CHARLES DICKENS. His Life and Work. By Stephen Leacock. 315 pp. New York: Doubleday, Doran & Co., Inc. $3. | True | By Percy Hutchison | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/e-smith-isbriir-i1-capit-married-to-john-w-clephane-at-washington.html | E. SMITH { IS.BRII]R I} 1 CAPIT [; Married to John W. Clephane at Washington Home of Her Uriole and Aunt. SMALL RECEPTION IS HELD Only Relatives and Friends Are Present -- The Rev. William S. Abernethy Officiates. | True | Bpecl to THE IV YO T", | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/liu-overcomes-wagner-five-4921-runs-count-to-20-before-rivals-tally.html | L.I.U. OVERCOMES WAGNER FIVE, 49-21; Runs Count to 20 Before Rivals Tally to Register 14th Victory in Row. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/france-is-surprised-at-german-reprisal-holds-the-curb-on-commerce.html | FRANCE IS SURPRISED AT GERMAN REPRISAL; Holds the Curb on Commerce Is Unjustified -- Ends Threat of Ban on Our Machines. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/revival-of-mining-heartens-michigan-states-big-natural-industry.html | REVIVAL OF MINING HEARTENS MICHIGAN; State's Big Natural Industry Begins to Show Signs of Renewed Life. 1933 SHIPMENTS HEAVIER Upper Peninsula Iron and Copper Ore Supplies Nowhere Near Point of Exhaustion. | True | By William J. Duchaine.special Correspondence. the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/midwinter-festival-as-benefit-tuesday-stars-to-perform-at-carnival.html | MIDWINTER FESTIVAL AS BENEFIT TUESDAY; Stars to Perform at Carnival in Commodore Aiding Grand Street Settlement. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/universal-canoe-adopted-by-aca-craft-measuring-17-feet-by-40-inches.html | UNIVERSAL CANOE ADOPTED BY A.C.A.; Craft, Measuring 17 Feet by 40 Inches, Approved for Decked-Sailing Fans. GROWTH IN SPORT SEEN Choice Is Result of Study Made by Friede, Armstrong, Wahl and Pfeiffer. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-passing-pictures-by-candlelight-an-agreeable-comedy-travelogue.html | THE PASSING PICTURES; ' By Candlelight' an Agreeable Comedy -- Travelogue of Sweden -- Other Offerings | True | By Mordaunt Hall. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/farley-sees-us-avoiding-inflation-he-predicts-in-ohio-speech-that.html | FARLEY SEES US AVOIDING INFLATION; He Predicts in Ohio Speech That the President Will Not 'Spread Sails Before Gale.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/women-in-sports.html | Women in Sports | True | By Lincoln A. Werden. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/inquiries-for-rolling-stock.html | Inquiries for Rolling Stock. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/freudian-fiascos-prescription-for-marriage-by-john-anders-268-pp.html | Freudian Fiascos; PRESCRIPTION FOR MARRIAGE. By John Anders. 268 pp. New York: Julian Messner, Inc. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/royal-victoria-jubilee-trophy-comes-this-week-lake-placids-champion.html | Royal Victoria Jubilee Trophy Comes This Week -- Lake Placid's Champion Bobsledders to Race | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nyu-turns-back-fordham-quintet-triumphs-by-4028-for-sixth.html | N.Y.U. TURNS BACK FORDHAM QUINTET; Triumphs by 40-28 for Sixth Consecutive Victory and Keeps Record Intact. ANDERSON SETS THE PACE Tops Scorers With 12 Points and Proves Superb on the Defense Throughout. VIOLET IN VAN AT HALF Shows Consistent Attack to Lead by 20-18 -- 5,000 Witness Game in Maroon Gym. N.Y.U. TURNS BACK FORDHAM QUINTET | True | By Arthur J. Daley.by Arthur J. Daley. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/smoking-at-sermon-sacrilege.html | Smoking at Sermon Sacrilege. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-janet-mccormick-to-wed.html | Mrs. Janet McCormick to Wed. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-cross-of-peace-by-philip-gibbs-343-pp-new-york-doubleday-doran.html | THE CROSS OF PEACE. By Philip Gibbs. 343 pp. New York: Doubleday, Doran & Co. $2.50. | True | MARGARET WALLACE. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/abstract-and-rococo.html | ABSTRACT AND ROCOCO | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/science-and-the-new-deal.html | SCIENCE AND THE NEW DEAL | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wo-in-same-family-engaged-to-marry-iss-janet-wald-betrothed-to-b.html | WO IN SAME FAMILY ENGAGED TO MARRY; iss Janet Wald Betrothed to . B. Popper Her Brother to Wed Miss Sylvia Schaeffer. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/sales-rise-in-atlanta-area-are-above-a-year-ago-despite-bad-weather.html | SALES RISE IN ATLANTA AREA; Are Above a Year Ago Despite Bad Weather. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bank-guard-shot-by-accident.html | Bank Guard Shot by Accident. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ottawa-six-holds-canadiens-to-a-tie-7000-see-scoreless-overtime.html | OTTAWA SIX HOLDS CANADIENS TO A TIE; 7,000 See Scoreless Overtime Draw at Montreal as Beveridge Stars. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bathing-suits-undergoing-changes-to-be-masculine-or-feminine-in.html | BATHING SUITS UNDERGOING CHANGES; To Be Masculine or Feminine in Beach Attire Is the Question -- Skirts and Trousers Are Competing for Position | True | K.C. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/left-forces-urged-to-unite-in-spain-socialists-assert-this-plan-is.html | LEFT FORCES URGED TO UNITE IN SPAIN; Socialists Assert This Plan Is Necessary to Prevent a Monarchical Restoration. EXTREMISTS A PROBLEM Need to Let Them Enter Such a Movement Is Seen as Bar to Its Realization. | True | By William P. Carney.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/leading-mat-teams-seek-title.html | Leading Mat Teams Seek Title. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/two-legislatures-meet-down-east-lawmaking-bodies-of-rhode-island.html | TWO LEGISLATURES MEET DOWN EAST; Lawmaking Bodies of Rhode Island and Massachusetts Convene. REPUBLICANS RULE BOTH Addressed by Democratic Governors, One of Whom Administers Rebuke. | True | By F. Lauriston Bullard.editorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/princeton-routs-lehigh-swimmers-varsity-captures-all-eight-first.html | PRINCETON ROUTS LEHIGH SWIMMERS; Varsity Captures All Eight First Places in Annexing Opening Meet, 61-10. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/knox-alumni-meet-at-a-dinner-here-dr-wm-lewis-ida-m-tarbell-and-dr.html | KNOX ALUMNI MEET AT A DINNER HERE; Dr. W.M. Lewis, Ida M. Tarbell and Dr. J.H. Finley, Former President, Among Speakers. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/south-kent-sextet-to-play.html | South Kent Sextet to Play. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/justin-de-selves-statesman-dead-former-foreign-minister-of-france.html | JUSTIN DE SELVES, STATESMAN, DEAD; Former Foreign Minister of France Had Served His Country in Many Posts. | True | Vlreless to TH:Z NZ' YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/resettling-america.html | RESETTLING AMERICA. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/antarctica-lures-man-and-buffets-him-there-the-explorer-learns-he.html | ANTARCTICA LURES MAN AND BUFFETS HIM; There, the Explorer Learns, He Must Be Wary, a False Step Meaning Disaster | True | By Russell Owen | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-adeline-noll-engaged.html | Miss adeline Noll Engaged. | True | Spectat to To NEW YORE TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/escaped-convict-surrenders.html | Escaped Convict Surrenders. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/johnston-dnu.html | Johnston -- Dnu. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/auto-theft-ring-sought-suspect-seized-here-believed-link-to-gangs.html | AUTO THEFT RING SOUGHT.; Suspect Seized Here Believed Link to Gangs Operations. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/coal-higher-in-chicago-retail-rise-up-to-30-is-laid-to-nra.html | COAL HIGHER IN CHICAGO.; Retail Rise Up to 30% Is Laid to NRA Increases In Mine Pay. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hopi-literature-the-unwritten-lterature-of-the-hopi-by-hattie.html | Hopi Literature; THE UNWRITTEN LTERATURE OF THE HOPI. By Hattie Greene Lockett. University of Arizona Bulletin, Social Science, No. 2. 101 pp. University of Arizona. 15 cents. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/scottsboro-judges-ask-reelection-callahan-who-imposed-death-and.html | SCOTTSBORO JUDGES ASK RE-ELECTION; Callahan, Who Imposed Death, and Horton, Who Upset Verdict, Will Run. FORMER EXPECTED TO WIN Latter, However, Probably Will Be Defeated Although 'Home Folks' Like Him. SCOTTSBORO JUDGES ASK RE-ELECTION | True | By John Temple Graves 2d.editorial Correspondence. the New York Times.by John Temple Graves 2d. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/-german-greeting-made-rule-in-reich-schools.html | ' German Greeting' Made Rule in Reich Schools | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/scottish-monster-is-declared-a-seal-nature-magazine-holds-loch-ness.html | SCOTTISH 'MONSTER' IS DECLARED A SEAL; Nature Magazine Holds Loch Ness Beast Is of Species Coming From Orkneys. | True | By Thurston MacAuley.WIRELESS To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/benson-of-crombie-wins-for-32d-time-in-row.html | Benson of Crombie Wins For 32d Time in Row | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/little-welsh-village-bears-longest-name.html | LITTLE WELSH VILLAGE BEARS LONGEST NAME. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/columbia-players-feted-at-dinner-1500-alumni-and-students-acclaim.html | COLUMBIA PLAYERS FETED AT DINNER; 1,500 Alumni and Students Acclaim Winners of Rose Bowl Football Battle. LITTLE GETS AN OVATION Montgomery and Barabas Are Wildly Cheered -- Prominent Graduates Attend. GRAYSON SENDS MESSAGE Stanford Star Calls Lions Credit to Game -- Hamilton Wires Greetings. COLUMBIA PLAYERS FETED AT DINNER | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/carnera-baer-bout-is-still-unsettled-no-decision-is-reached-after.html | CARNERA, BAER BOUT IS STILL UNSETTLED; No Decision Is Reached After Another Conference -- Dempsey Leaves for the West. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/elecricity-users-urged-to-complain-they-are-asked-to-protest.html | ELECRICITY USERS URGED TO COMPLAIN; They Are Asked to Protest Against Proposed Federal Action on Public Utilities | True | A.G. GLASGOW | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/montclair-ac-wins-30-beats-essex-in-class-b-squash-tennis-elizabeth.html | MONTCLAIR A.C. WINS, 3-0.; Beats Essex in Class B Squash Tennis -- Elizabeth Victor. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/schelling-concert-is-sent-to-france-overseas-broadcast-includes.html | SCHELLING CONCERT IS SENT TO FRANCE; Overseas Broadcast Includes Singing of 'Marseillaise' by Audience of Children. LILY PONS JOINS IN CHORUS Honor Guests at Carnegie Hall Also Include Rene Tangueray, Consul Here, and Family. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/choat-clarkson.html | Choat -- Clarkson. | True | special to TH N YORK T2XS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trends-and-topics-among-gardeners-winter-activities-prepare-the-way.html | TRENDS AND TOPICS AMONG GARDENERS; Winter Activities Prepare The Way for Spring | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/exeter-triumphs-3318-millan-stars-in-victory-over-lawrence-academy.html | EXETER TRIUMPHS, 33-18.; Millan Stars in Victory Over Lawrence Academy Five. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ancient-athenian-oath-invoked-by-laguardia-it-is-linked-with-the.html | ANCIENT ATHENIAN OATH INVOKED BY LAGUARDIA; It Is Linked With the Name of Lycurgus, Who Gave To His City an Able and Honest Administration | True | By John W. Harrington. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/jusserand-honor-planned-in-france-friends-of-late-ambassador-intend.html | JUSSERAND HONOR PLANNED IN FRANCE; Friends of Late Ambassador Intend to Erect Monument at Saint-Haon-le-Chatel. IN WASHINGTON 25 YEARS Exponent of Franco-American Amity Served Through Terms of Five Presidents. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-trade-life-in-texas-all-lines-of-business-report-increases-over.html | NEW TRADE LIFE IN TEXAS; All Lines of Business Report Increases Over Last Year. BUSINESS HOLDS ITS UPWARD TREND | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chinese-press-hits-missionary-posters-newspapers-protest-placarding.html | CHINESE PRESS HITS MISSIONARY POSTERS; Newspapers Protest Placarding of Temple Walls on the 'Sacred Mountain.' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rare-old-gold-coins-to-go-under-hammer-selections-from-gen-mccaw.html | RARE OLD GOLD COINS TO GO UNDER HAMMER; Selections From Gen. McCaw Collection Include Early American Examples. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cgny-quintet-stops-manhattan-lavender-draws-away-to-3215-triumph.html | C.G.N.Y. QUINTET STOPS MANHATTAN; Lavender Draws Away to 32-15 Triumph After Hard-Fought Opening Period. C.C.N.Y. QUINTET STOPS MANHATTAN | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-wrestlers-triumph-15-to-9-defeat-new-britain-ymca-in-first.html | YALE WRESTLERS TRIUMPH, 15 TO 9; Defeat New Britain Y.M.C.A. in First Meet, Scoring Trio of Falls. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/elbridge-l-adams-lawyer-dies-67-friend-of-joseph-conrad-and-author.html | ELBRIDGE L. ADAMS, LAWYER, DIES.; 67 Friend of Joseph Conrad and Author of a Book About the Novelist. GENESEE SOCIETY EX-HEADi Bought and Published MuchTalked-Of Correspondence of Shaw and Ellen Terry. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/liquidation-for-bank-claims-against-midland-park-nj-institution.html | LIQUIDATION FOR BANK.; Claims Against Midland Park (N.J.) Institution Asked. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dartmouth-tops-princeton-quintet-tigers-beaten-3130-drop-from-first.html | DARTMOUTH TOPS PRINCETON QUINTET; Tigers, Beaten 31-30, Drop From First Place in the Intercollegiate League. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/laegger-gonzales.html | lAegger -- Gonzales. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/in-frontier-colorado-outlaws-three-by-peter-field-279-pp-new-york.html | In Frontier Colorado; OUTLAWS THREE. By Peter Field. 279 pp. New York: William Morrow & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/will-make-commercial-loans.html | Will Make Commercial Loans. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tanker-el-segundo-sails-for-bahrein-with-most-amazing-uniforms-for.html | TANKER EL SEGUNDO SAILS FOR BAHREIN; With Most Amazing Uniforms for Officers and Men -- Skipper in a Gold Coat. CREW IN BREECHES SHORT Will Impress Old Sheik Ben Ali While a Pipe Line's Run to Port. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/frederick-j-shepard.html | FREDERICK J. SHEPARD. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ernst-and-ceara-appel.html | ERNST AND CEARA APPEL. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-cynthia-aborn-to-be-wed-on-feb-16-marriage-to-everett-harry.html | MISS CYNTHIA ABORN TO BE WED ON FEB. 16; Marriage to Everett Harry Will Take Place in the First Unitarian Church, Orange. | True | Special to Ti] NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/federation-likely-to-relent-on-ban-against-open-tennis-rule.html | Federation Likely to Relent On Ban Against Open Tennis; Rule Revision to Be Proposed at Meeting of International Group in March -- Adoption Would Pave the Way for Competition Between Amateurs and Pros. | True | By Allison Danzig. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-week-in-science-taking-heat-measurements-of-stars-with-the-aid.html | THE WEEK IN SCIENCE: TAKING HEAT MEASUREMENTS OF STARS; With the Aid of the Thermocouple, the Most Minute and the Most Intense Rays Alike Are Made to Give Up Secrets | True | By Waldemar Kaempffert. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/paris-screen-notes.html | PARIS SCREEN NOTES | True | By Herbert L. Matthews.paris. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/371265-visitors-see-eiffel-tower.html | 371,265 Visitors See Eiffel Tower | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/tammany-dinner-thursday.html | Tammany Dinner Thursday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/vail-buckminster-lead-card-66s-to-set-pace-in-qualifying-round-of.html | VAIL, BUCKMINSTER LEAD.; Card 66s to Set Pace in Qualifying Round of Pinehurst Golf. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-orleans-looks-for-boom-in-alcohol-manufacture-from-blackstrap.html | NEW ORLEANS LOOKS FOR BOOM IN ALCOHOL; Manufacture From Blackstrap Molasses Will Displace Grain as Base. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/education-plucked-out-of-the-air-radio-and-education-edited-by.html | Education Plucked Out of the Air; RADIO AND EDUCATION. Edited by Levering Tyson. Proceedings of the Third Annual Assembly of the National Advisory Council on Radio in Education, Inc. 203 pp. Chicago: The University of Chicago Press. $2.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rare-art-objects-sell-for-74495-altarpiece-by-della-robbia-brings.html | RARE ART OBJECTS SELL FOR $74,495; Altarpiece by Della Robbia Brings Highest Price, $7,600 -- Goes to Baltimore Gallery. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/argentina-asked-to-end-chaco-war-mediation-undertaken-at-plea-of.html | ARGENTINA ASKED TO END CHACO WAR; Mediation Undertaken at Plea of United States and Others, Says Foreign Minister. LEAGUE BODY OFFERS PLAN Proposes Withdrawal of Armies and Submission of Issues to International Court. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-show-eight-engines-scripps-motor-company-selects-from-32.html | TO SHOW EIGHT ENGINES.; Scripps Motor Company Selects From 32 Standard Models. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/william-h-kirkpatrick.html | WILLIAM H. KIRKPATRICK. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/kidnapper-of-boy-sentenced-to-die-south-carolina-court-ignores.html | KIDNAPPER OF BOY SENTENCED TO DIE; South Carolina Court Ignores Insanity Plea -- Victim Slain Three Weeks Ago. PRISONER ADMITS CRIME Tells of Killing First Wife and Man, and His Subsequent Acquittal in 1925. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/german-paper-publishes-fake-page-of-paris-daily.html | German Paper Publishes Fake Page of Paris Daily | True | Chicago Tribune Cable. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/british-imports-down-26940000-last-year-exports-were-practically.html | BRITISH IMPORTS DOWN 26,940,000 LAST YEAR; Exports Were Practically Unchanged -- Surplus of Imports 27,510,000 Below 1932. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mendelssohn-today-contemporary-trends-tend-to-restore-his.html | MENDELSSOHN TODAY; Contemporary Trends Tend to Restore His Popularity With Public | True | By Olin Downes. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/motor-boat-show-starts-on-friday-many-manufacturers-to-exhibit.html | MOTOR BOAT SHOW STARTS ON FRIDAY; Many Manufacturers to Exhibit Marine Products at Grand Central Palace. 100 CRAFT TO BE SEEN Will Range in Size From Play Boats to the 54-Foot Coastwise Rovers. | True | By James Robbins. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fresh-light-on-blake-morgan-library-exhibition-and-lecture-by.html | FRESH LIGHT ON BLAKE; Morgan Library Exhibition and Lecture by Binyon | True | By Elisabeth Luther Cary. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/drunkards-are-ordered-to-drink-castor-oil.html | Drunkards Are Ordered To Drink Castor Oil | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chriscraft-out-with-24-models-exhibition-expected-to-draw-wide.html | CHRIS-CRAFT OUT WITH 24 MODELS; Exhibition Expected to Draw Wide Attention From Motor-Boat Enthusiasts. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/red-cross-honors-mrs-edison.html | Red Cross Honors Mrs. Edison. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/diet-and-personality-fitting-food-to-type-by-l-jean-bogert.html | DIET AND PERSONALITY. Fitting Food to Type. By L. Jean Bogert. Introduction by Lafayette B. Mendel. 223 pp. New York: The Macmillan Company. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/faca-ends-quotas-on-liquor-imports-closing-first-period-no-more.html | FACA ENDS QUOTAS ON LIQUOR IMPORTS; Closing First Period, No More Will Be Issued Until After Feb. 28. INVENTORY CALL ISSUED Dealers Must Report All Stocks as of Jan. 12 for Levying of New Taxes. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/activities-of-musicians-auditions-for-tenth-award-of-naumburg.html | ACTIVITIES OF MUSICIANS; Auditions for Tenth Award of Naumburg Prizes to Begin Soon -- Other Items | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/grain-prices-rise-with-rye-in-van-buying-by-distillers-above.html | GRAIN PRICES RISE, WITH RYE IN VAN; Buying by Distillers Above Regular Rates Swells Sales of the Minor Cereal. WHEAT GOES UP 3/4 TO 7/8C Sentiment of Trade Is Bullish -- Shipments of Oats From Canada Are Reported. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/effect-of-slump-on-health-feared-surveys-indicate-strain-of-reduced.html | EFFECT OF SLUMP ON HEALTH FEARED; Surveys Indicate Strain of Reduced Income Was Not Felt Until 1933. ILLNESS FOUND INCREASED Death Rates Show Reduction After 1929 -- Nutrition in Relief Rations Studied. EFFECT OF SLUMP ON HEALTH FEARED | True | By Edgar Sydenstricker.copyright, 1934, By Nana, Inc. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stamp-collectors-elect-lb-mason-charles-curie-retains-post-as.html | STAMP COLLECTORS ELECT L.B. MASON; Charles Curie Retains Post as Secretary -- Exhibition to Be Held Wednesday. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/musicians-choice-on-city-post-urged-laguardia-asks-board-to-let.html | MUSICIANS' CHOICE ON CITY POST URGED; LaGuardia Asks Board to Let Experts Name New Head of Hunter Department. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/thrift-house-makes-plea-needs-articles-for-its-rummage-sale-for.html | THRIFT HOUSE MAKES PLEA; Needs Articles for Its Rummage Sale for Charity. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-pimpernel-again-the-way-of-the-scarlet-pimpernel-by-baroness.html | The Pimpernel Again; THE WAY OF THE SCARLET PIMPERNEL. By Baroness Orczy. 308 pp. New York: G.P. Putnam's Sons. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dinner-to-dr-finley-city-college-class-of-1911-pays-honors-to.html | DINNER TO DR. FINLEY.; City College Class of 1911 Pays Honors to Educator. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-south-wales-ousts-socialists-conservatives-win-sweeping-victory.html | NEW SOUTH WALES OUSTS SOCIALISTS; Conservatives Win Sweeping Victory in First Election of Reformed Council. NO TREND TO INFLATION Sir Robert Gibson Left Bank of Commonwealth in Position to Block It. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/spanish-war-idols-criticized-in-book-late-prof-burgsss-questioned.html | SPANISH WAR IDOLS CRITICIZED IN BOOK; Late Prof. Burgess Questioned the Greatness of Theodore Roosevelt and Dewey. CALLED ADMIRAL A SNOB Declared Navy Officer Even Turned a Cold Shoulder on His Own Brothers. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/neediest-cases-fund-receives-159-in-day-sixteen-gifts-bring-the.html | NEEDIEST CASES FUND RECEIVES $159 IN DAY; Sixteen Gifts Bring the Total for This Year's Fund to $231,863.02. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/salzburg-festival-plans.html | SALZBURG FESTIVAL PLANS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-tale-of-two-cities.html | A TALE OF TWO CITIES | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wells-t-bassett-retired-vice-president-of-firemens-insurance-co.html | WELLS T. BASSETT.; Retired Vice President of Firemen's Insurance Co. | True | Special to T New YORK TS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mount-vernon-omits-pay-passes-city-payroll-of-50000-for-second-time.html | MOUNT VERNON OMITS PAY.; Passes City Payroll of $50,000 for Second Time. | True | Special to THE NIW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/justice-warner-hill.html | JUSTICE WARNER HILL. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/69-are-accused-of-using-nra-sign-as-trademark.html | 69 Are Accused of Using NRA Sign as Trade-Mark | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-jesus-of-gospel-jesus-of-nazareth-the-prince-of-life-by-andrew.html | The Jesus of Gospel; JESUS OF NAZARETH. "The Prince of Life." By Andrew J. Reynolds. 349 pp. Denver, Col.: Fowler, Metzger. Aley & Co. $3. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/seek-grape-market-here-argentine-growers-send-agent-to-study.html | SEEK GRAPE MARKET HERE; Argentine Growers Send Agent to Study Distribution Problem. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/book-show-to-mark-franklins-birthday-u-of-p-library-will-exhibit.html | BOOK SHOW TO MARK FRANKLIN'S BIRTHDAY; U. of P. Library Will Exhibit This Week Rare Works From the Founder's Press. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/140-nazi-bombings-in-week-in-austria-government-report-arouses.html | 140 NAZI BOMBINGS IN WEEK IN AUSTRIA; Government Report Arouses People to a Realization of Seriousness of Situation. NEWSPAPERS ARE USELESS Print Only Official 'Hand-Outs,' Leaving Their Readers to Depend on Gossip. 140 NAZI BOMBINGS IN WEEK IN AUSTRIA | True | By G.e.r. Gedye.wireless To the New York Times.by G.e.r. Gedye. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-howe-defeats-miss-page-in-final-boston-star-takes-national.html | MRS. HOWE DEFEATS MISS PAGE IN FINAL; Boston Star Takes National Squash Racquets Title for Third Time. RALLIES TO SUBDUE RIVAL Annexes Last Two Games of Keen Battle to Win, 15-9, 12-15, 12-15, 15-3, 15-10. VICTOR'S SERVICE FACTOR Aids in Overcoming 7-1 Deficit in Deciding Chapter at Junior League Clubhouse. | True | By Lincoln A. Werden. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bears-will-oppose-coast-eleven-today-crowd-of-20000-expected-to-see.html | BEARS WILL OPPOSE COAST ELEVEN TODAY; Crowd of 20,000 Expected to See Pro Champions in Game at Los Angeles. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pekingese-show-listed-tomorrow-total-of-122-dogs-to-compete-in.html | PEKINGESE SHOW LISTED TOMORROW; Total of 122 Dogs to Compete in Specialty Exhibition at Hotel Roosevelt. VALUABLE PRIZES OFFERED Announce the Official Closing Date for Westminster Entries -- Other News. | True | By Henry R. Ilsley. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/son-pays-his-fathers-debt-of-120-fifty-years-after-the-latters.html | Son Pays His Father's Debt of $120 Fifty Years After the Latter's Death | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/detroit-lists-games-washington-state-on-titan-1934-football.html | DETROIT LISTS GAMES.; Washington State on Titan 1934 Football Schedule. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dollar-declines-here-also-weaker-in-paris-but-it-rises-in-berlin.html | DOLLAR DECLINES HERE.; Also Weaker in Paris, but It Rises in Berlin. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/california-would-forget-grand-jury-seen-as-toying-with-san-jose.html | CALIFORNIA WOULD FORGET.; Grand Jury Seen as Toying With San Jose Lynching. | True | By Idwal Jones. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/work-on-statue-pushed-figure-of-christ-in-les-houches-will-be-98.html | WORK ON STATUE PUSHED.; Figure of Christ in Les Houches Will Be 98 Feet High. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/betting-bill-offered-parimutuel-measure-filed-with-massachusetts.html | BETTING BILL OFFERED.; Pari-Mutuel Measure Filed With Massachusetts House. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-full-day-on-the-job-with-the-mayor-mr-laguardia-crowding-the.html | A FULL DAY ON THE JOB WITH THE MAYOR; Mr. LaGuardia, Crowding the Hours With Manifold Tasks, Talks of the City and the Goals He Sets for Himself A FULL DAY WITH THE MAYOR LaGuardia Crowds the Hours With Business And Talks of the Goals He Has in Mind | True | By S.j. Woolf | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pu-yi-coronation-may-affect-china-if-the-north-wishes-to-join.html | PU YI CORONATION MAY AFFECT CHINA; If the North Wishes to Join Manchukuo, So Much the Better for It, Say Some Japanese. | True | By Hugh Byas. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/birth-rate-of-jews-drops-in-germany-zionist-journal-says-trend.html | BIRTH RATE OF JEWS DROPS IN GERMANY; Zionist Journal Says Trend Downward Has Been Greatly Accelerated of Late. | True | By Guido Enderis. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/w-h-byington-to-rewed.html | W. H. Byington to Rewed. | True | Special to THZ NzW ORK Txjs8. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stork-has-costly-meal-of-pet-shop-inhabitants.html | Stork Has Costly Meal Of Pet Shop Inhabitants | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/britons-in-dispute-on-food-for-poor-medical-association-declares.html | BRITONS IN DISPUTE ON FOOD FOR POOR; Medical Association Declares Government Experts Put the Amount Needed Too Low. MORE FUNDS REQUESTED. Use of Part of the Prospective Surplus for Undernourished Asked by Administration. | True | By Charles A. Selden.wireless To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dog-show-to-help-speyer-hospital-womens-league-for-animals-give-tea.html | DOG SHOW TO HELP SPEYER HOSPITAL; Women's League for Animals Give Tea at Annual Exhibit by the Pekingese Club. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/factory-pay-here-up-126000000-report-to-nra-indicates-that-109000.html | FACTORY PAY HERE UP $126,000,000; Report to NRA Indicates That 109,000 Were Hired Between Aug. 1 and Nov. 1, 1933. CLOTHING INDUSTRY IN LEAD Women's Garment Makers Added 23% to Jobs and Total Wages -- Brewery Increase Small. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/poe-anniversary-dinner.html | Poe Anniversary Dinner. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bonds-being-paid-before-maturity-redemptions-announced-for-this.html | BONDS BEING PAID BEFORE MATURITY; Redemptions Announced for This Month Now Amount to $24,569,000. FOREIGN LOANS CALLED Argentine, Japanese, Italian and British Obligations to Be Met at Later Dates. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hell-hitler-not-proper-on-letters-of-dismissal.html | ' Hell Hitler!' Not Proper On Letters of Dismissal | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/suggesting-a-model-city.html | SUGGESTING A MODEL CITY | True | S.N. POLIS | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/writer-defends-producers.html | WRITER DEFENDS PRODUCERS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/railroad-aid-seen-in-federal-action-victor-morawetz-says-situation.html | RAILROAD AID SEEN IN FEDERAL ACTION; Victor Morawetz Says Situation Would Be 'Chaotic' Without Government Regulation. PROPOSES NEW FINANCING Lawyer Urges Elimination of Fixed Charges -- Favors Control of Buses and Waterways. RAILROAD AID SEEN IN FEDERAL ACTION | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/roads-rfc-loan-cut-illinois-central-needed-only-6346333-of-11000000.html | ROAD'S RFC LOAN CUT.; Illinois Central Needed Only $6,346,333 of $11,000,000. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/i-mrs-richard-a-dorman-last-survivor-of-the-group-who-founded-y-w-c.html | i MRS. RICHARD A. DORMAN.; ' Last Survivor of the Group Who; Founded Y, W. C. A, Here in 1871.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/northport-wins-at-polo-12-to-10-defeats-governors-island-in-class-c.html | NORTHPORT WINS AT POLO, 12 TO 10; Defeats Governors Island in Class C Game -- 105th Field Artillery Trio Victor. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/soviet-play-fear-given-at-vassar-president-mccracken-of-the-college.html | SOVIET PLAY 'FEAR' GIVEN AT VASSAR; President McCracken of the College Has Chief Role at American Premiere. TRANSLATED BY STUDENTS Work at First Banned by Soviet Depicts Struggle for Adjustment to New Order. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/high-felony-bonds-sought-by-dodge-will-ask-appellate-justices-to.html | HIGH FELONY BONDS SOUGHT BY DODGE; Will Ask Appellate Justices to Notify Him and Lower Courts of Applications. AROUSED BY BITZ CASE Would Not Have Consented to Release on $30,000 Without Agreement, He Says. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/murder-could-not-kill-by-gregory-baxter-256-pp-new-york-the.html | MURDER COULD NOT KILL. By Gregory Baxter. 256 pp. New York: The Macaulay Company. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/edward-a-coamey.html | EDWARD A, COAMEY. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-islands-bermuda-plans-races-ball-at-nassau.html | THE ISLANDS; Bermuda Plans Races -- Ball at Nassau | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-fencers-lose-to-new-haven-club-bow-by-98-as-pitt-of-victors.html | YALE FENCERS LOSE TO NEW HAVEN CLUB; Bow by 9-8 as Pitt of Victors Stars -- Eli Yearlings Annex Opening Match, 10-7. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/art-now-invades-the-business-sanctum-a-skyscraper-office-shows-the.html | ART NOW INVADES THE BUSINESS SANCTUM; A Skyscraper Office Shows The Handiwork of a Mural Painter and Decorator MURAL ART IN THE OFFICE Handiwork of a Painter On Skyscraper Walls | True | By Walter Rendell Storey | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/deane-explains-plan-to-prevent-idleness-fund-would-be-used-to-keep.html | DEANE EXPLAINS PLAN TO PREVENT IDLENESS; Fund Would Be Used to Keep Labor on the Job Instead of Paying the Unemployed. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/january-sales-show-excellent-increase-steady-gains-in-volume-noted.html | JANUARY SALES SHOW EXCELLENT INCREASE; Steady Gains in Volume Noted by Resident Office -- Peak of Spring Buying Due. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/kellerbyochs.html | Keller by Ochs. | True | Special to T] NINe' YORK TD,II. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/an-emergency-recognized.html | AN EMERGENCY RECOGNIZED. | True | From The Springfield (Mass.) Republican. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/auto-show-closes-successful-season-attendance-breaks-mark-of-last.html | AUTO SHOW CLOSES SUCCESSFUL SEASON; Attendance Breaks Mark of Last Year by 71% -- Great Crowds on Final Day. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/financial-guide-of-our-recovery-task-portrait-of-henry-morgenthau.html | FINANCIAL GUIDE OF OUR RECOVERY TASK; Portrait of Henry Morgenthau Jr., Who, as Treasury Chief, Has Taken Over the Broadest Desk in Washington FINANCIAL GUIDE OF RECOVERY A Portrait of the New Head of the Treasury TREASURY GUARDIAN | True | By L.h. Robbinswashington. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/siegel-glnsberg.html | Siegel -- Glnsberg. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/free-concerts-of-week-several-are-to-be-given-by-chamber-music.html | FREE CONCERTS OF WEEK; Several Are to Be Given by Chamber Music Groups. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-new-waterway.html | A NEW WATERWAY. | True | By President Roosevelt, In A Special Message To Congress On the st. Lawrence Waterway Treaty. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nra-aid-offered-by-accountants-new-york-state-organization-names.html | NRA AID OFFERED BY ACCOUNTANTS; New York State Organization Names Group to Advise on Uniform Cost. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/roosevelts-ear-to-the-ground-the-president-has-developed-a-new.html | ROOSEVELT'S EAR TO THE GROUND; The President Has Developed a New Method of Gauging Sentiment in the Nation: Through a Clipping Service, Through Daily Contacts, Through Correspondence and Through Scouts ROOSEVELT'S LISTENING POST The President Has Developed a New Way of Gauging Sentiment Throughout the Land | True | By Paul Mallonwashington. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/son-born-to-mrs-l-p-bayard.html | Son Born to Mrs. L. P, Bayard. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/league-group-asks-advice.html | League Group Asks Advice. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/clarkson-tech-six-bows-loses-to-sea-gulls-in-atlantic-city.html | CLARKSON TECH SIX BOWS.; Loses to Sea Gulls in Atlantic City Auditorium, 3-1. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/uruguayans-to-organize-militia.html | Uruguayans to Organize Militia. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/outboards-employed-in-diversified-ways-boat-in-illinois-used-in.html | OUTBOARDS EMPLOYED IN DIVERSIFIED WAYS; Boat in Illinois Used in Banding of Birds -- Police in Lowell Find Craft Valuable. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-hockey-game-off-unable-to-play-williams-due-to-poor-condition.html | YALE HOCKEY GAME OFF.; Unable to Play Williams Due to Poor Condition of Ice. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/henryd-khox-dies-retired-mercihiht-fonner-head-of-woolworth-concern.html | HENRYD. KHOX DIES; RETIRED MERCHihHT; Fonner Head of Woolworth Concern for Buffalo and Surrounding Region. BEGAN AT 10 AS NEWSBOY Two Years Later Was Working in First 5 and 10 Cent Store -- His Philanthropies Many. BpecieA | True | to Tw IE YORK TJ3CS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/walpole-the-novelist-and-the-man-hugh-walpole-by-marguerite-steen.html | Walpole the Novelist and the Man; HUGH WALPOLE. By Marguerite Steen. 288 pp. New York: Doubleday, Doran & Co. $3. | True | Louise MAUNSELL FIELD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/us-hockey-team-plays-tie.html | U.S. Hockey Team Plays Tie. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/church-forum-on-recovery.html | Church Forum on Recovery. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bankers-considered-in-poor-position-to-scorn-them.html | Bankers Considered in Poor Position to Scorn Them | True | VICTOR DE VILLIERS | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/saar-reds-won-over-to-hitler-by-visit-ludweiller-ousts-communist.html | SAAR REDS WON OVER TO HITLER BY VISIT; Ludweiller Ousts Communist Rulers After 3 Councillors Are Invited to Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/biggame-hunting-in-the-far-northwest-sheep-and-bear-trails-a.html | Big-Game Hunting in the Far Northwest; SHEEP AND BEAR TRAILS. A Hunter's Wanderings in Alaska and British Columbia. By John P. Holman. Introduction by Captain Robert A. Bartlett. Illustrated. New York: Frank Walters. $3. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/taft-checks-wesleyan-cubs.html | Taft Checks Wesleyan Cubs. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fordham-fall-term-to-end-this-week-all-units-except-law-school.html | FORDHAM FALL TERM TO END THIS WEEK; All Units Except Law School Prepare to Open New Semester on Jan. 30 and Feb. 1. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/boy-scientist-to-sail-ocean.html | Boy Scientist to Sail Ocean. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/along-the-highways-of-finance.html | ALONG THE HIGHWAYS OF FINANCE | True | By Eugene M. Lokey. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/yale-turns-back-nyu-swimmers-triumphs-3932-in-own-pool-though.html | YALE TURNS BACK N.Y.U. SWIMMERS; Triumphs, 39-32, in Own Pool Though Visitors Capture Final Event, the Relay. HOWER IS DOUBLE VICTOR Takes Both Sprints for Violet -- New York A.C. Junior Water Polo Team Beats Elis. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/finds-bumming-overcrowded.html | Finds Bumming Overcrowded. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/for-seton-hospital-card-party-will-be-given-at-waldorf-by-auxiliary.html | FOR SETON HOSPITAL.; Card Party Will Be Given at Waldorf by Auxiliary. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-sarah-a-morris-is-engaged-to-marry-philadelphia-girl-to-be.html | MISS SARAH A. MORRIS IS ENGAGED TO MARRY &; Philadelphia Girl to Be Bride in April of William F. Machold, Banker, of That City. peelal to | True | THE NgW YOK ?IES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wall-st-problem-in-customers-men-exchange-firms-on-march-1-must-act.html | WALL ST. PROBLEM IN CUSTOMERS MEN; Exchange Firms on March 1 Must Act on Renewals of 7,000 Contracts. MANY REFORMS IN EFFECT Decrease in Staffs of Business Getters Is Probable if Stock Trading Does Not Rise. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cochet-beats-facondi-in-chile-64-63-63.html | Cochet Beats Facondi In Chile, 6-4, 6-3, 6-3 | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fifteen-years-after-versailles-europes-new-crisis-the-treaty-which.html | FIFTEEN YEARS AFTER VERSAILLES: EUROPE'S NEW CRISIS; The Treaty Which Changed the Map of Europe and Brought the League Into Being Is Again Challenged by Defeated Germany | True | By Raymond Leslie Buell, President of the Foreign Policy Association. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/colombia-ousts-envoy-announces-resignation-of-the-minister-to.html | COLOMBIA OUSTS ENVOY.; Announces Resignation of the Minister to Uruguay. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/shift-in-directors-by-roads-forecast-securities-law-is-seen-as.html | SHIFT IN DIRECTORS BY ROADS FORECAST; Securities Law Is Seen as Presaging Retirement of 'Once-a-Month' Men. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-sarah-gardner-honored-at-a-dance-mrs-hb-gardner-entertains-for.html | MISS SARAH GARDNER HONORED AT A DANCE; Mrs. H.B. Gardner Entertains for Debutante Daughter at Her Home in Princeton. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/study-recognition-of-salvador.html | Study Recognition of Salvador. | True | By Tropical Radio To the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/police-push-drive-to-doom-gambling-all-games-to-be-suppressed.html | POLICE PUSH DRIVE TO DOOM GAMBLING; All Games to Be Suppressed, Valentine Says as Wholesale Arrests Continue. DECREES PERMANENT BAN Dice Players, Bookmakers and Policy Sellers Are Seized in Widespread Raids. POLICE PUSH DRIVE TO DOOM GAMBLING | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/florida-promotes-citrus-sales-plan-cooperative-advertising-effort.html | FLORIDA PROMOTES CITRUS SALES PLAN; Cooperative Advertising Effort Begun to Increase Consumer Demand. CONTROL BOARD FORMED But Political Intrusion Feared Because It Is to Meet in Orlando. | True | By Harris G. Sims.editorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/portraits-and-figures-a-trail-that-begins-in-the-fourteenth-century.html | PORTRAITS AND FIGURES; A Trail That Begins in the Fourteenth Century and Conducts to Our Own Day | True | By Edward Alden Jewell. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/jagel-in-lafricana-substitutes-for-martinell-at-2d-performance-of.html | JAGEL IN 'L'AFRICANA.'; Substitutes for Martinell at 2d Performance of Meyerbeer Opera. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/english-hotels-boast-of-many-new-bathrooms.html | English Hotels Boast Of Many New Bathrooms | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/straus-sailing-hails-recovery-mood-here-ambassador-carries-to.html | STRAUS, SAILING, HAILS RECOVERY MOOD HERE; Ambassador Carries to France News of 'Swift Rallying to Administration's Standard.' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/western-gold-timbal-gulch-trail-by-max-brand-261-pp-new-york-dodd.html | Western Gold; TIMBAL GULCH TRAIL. By Max Brand. 261 pp. New York: Dodd, Mead & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rump-union-calls-anthracite-strike-denouncing-labor-board-it-sets.html | RUMP UNION CALLS ANTHRACITE STRIKE; Denouncing Labor Board, It Sets Scranton-Wilkes-Barre Walkout for Tomorrow. OPPOSITION ACTS AT ONCE Court Is Asked to Enjoin Picketing, Police Mobilize and Old Union Plans Fight. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dr-j-c-hubbard-retired-boston-surgeon-served-in-france-during-war.html | DR. J. C. HUBBARD.; Retired Boston Surgeon Served in France During War. | True | Rpeln.l to T Ng* */"oK nzn. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/westminster-choir-is-invited-to-russia-soviet-responds-to-gesture.html | WESTMINSTER CHOIR IS INVITED TO RUSSIA; Soviet Responds to 'Gesture of Friendship' From American Singers. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/princeton-cubs-top-hill-quintet-2816-lutz-sandbach-and-sauter-star.html | PRINCETON CUBS TOP HILL QUINTET, 28-16; Lutz, Sandbach and Sauter Star, While Smale Excels for School Team. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/trade-here-up-in-week-wholesale-and-retail-lines-continue-to.html | TRADE HERE UP IN WEEK.; Wholesale and Retail Lines Continue to Improve. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/brewery-stock-is-left-to-woman-dry-leader.html | Brewery Stock Is Left To Woman Dry Leader | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-psychological-mystery-the-gate-of-remembrance-the-story-of-the.html | A Psychological Mystery; THE GATE OF REMEMBRANCE. The Story of the Psychological Experiment Which Resulted in the Discovery of the Edgar Chapel at Glastonbury, With a Record of the Finding of the Loretto Chapel in 1919. By Frederick Bligh Bond, Prefatory Note by Sir William Barrett. Script by John Alleyne. Illustrated. 215 pp. New York: E.P. Dutton & Co., Inc. $2.50. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/buffalo-finances-worry-democrats-no-bed-of-roses-retiring.html | BUFFALO FINANCES WORRY DEMOCRATS; ' No Bed of Roses,' Retiring Republican Mayor Warns New Administration. NEW DEAL IS AWAITED Citizens Expect Fulfillment of Campaign Promises to Reduce Utility Rates. | True | By Edwin J. Lebherz.editorial Correspondence, the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/william-e-noel.html | WILLIAM E. NOEL. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-coins-for-bulgaria.html | New Coins for Bulgaria. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-york-weather-extremes-traced-for-sixtythree-years-temperatures.html | NEW YORK WEATHER EXTREMES TRACED FOR SIXTY-THREE YEARS; Temperatures Have Ranged From 13 Below to 102 Above, While Heavy Snows Have Been Infrequent | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/318-579-free-ferryboat-rides-given-in-8-years-to-persons-on-city.html | 318, 579 Free Ferryboat Rides Given In 8 Years to Persons 'On City Business' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cornell-upsets-columbia-3928-rallies-in-second-half-to-hand-lion.html | CORNELL UPSETS COLUMBIA. 39-28; Rallies in Second Half to Hand Lion Five Its Second Defeat in League. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-lerocker-wed-to-j-l-denoyelle-ceremony-at-tuxedo-park-church.html | MISS LEROCKER WED TO J. L. DENOYELLES; Ceremony at Tuxedo Park Church in Presence of 400 Guests. | True | Special to TH Nz NORX TI'MIII. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/school-for-composers.html | SCHOOL FOR COMPOSERS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/prepare-for-rotterdam-show.html | Prepare for Rotterdam Show. | True | Special Correspondence. THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cuban-power-men-strike-tomorrow-company-obtains-more-guards-when.html | CUBAN POWER MEN STRIKE TOMORROW; Company Obtains More Guards When the Ultimatum From the Union Expires. PAYMENTS TO BANK END Army Takes Control of Hospitals of Spanish Societies -- Importers Are Threatened. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cruise-pictures-to-be-shown.html | Cruise Pictures to Be Shown. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lamar-found-dead-in-midtown-hotel-wolf-of-wall-street-dies-obscure.html | LAMAR FOUND DEAD IN MIDTOWN HOTEL; ' Wolf of Wall Street' Dies Obscure and Alone, Owing a Week's Room Rent. TRUE NAME A MYSTERY Plunger Who Made and Lost Millions Also Hid His Age -- Death Laid to Heart Attack. LAMAR FOUND DEAD IN MIDTOWN HOTEL | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/capital-of-rebels-seized-by-nanking-19th-route-army-flees-and-the.html | CAPITAL OF REBELS SEIZED BY NANKING; 19th Route Army Flees and the Nationalist Marines Take Possession of Foochow. JAPANESE FORCE IS LANDED British Warship Is Ordered to Port -- Well-Known Educator Reported as Imprisoned. CAPITAL OF REBELS SEIZED BY NANKING | True | By Hallett Abend.wireless To the New York Times.by Hallett Abend. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/house-where-poe-wrote-restored-in-his-honor-philadelphia-dwelling.html | HOUSE WHERE POE WROTE RESTORED IN HIS HONOR; Philadelphia Dwelling and Museum of Souvenirs Will Be Opened on the Poet's 125th Birthday | True | By Madelin Blitzstein.philadelphia. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/gold-medal-is-awarded-to-boy-who-died-for-dog.html | Gold Medal Is Awarded To Boy Who Died for Dog | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/motorists-to-protest-taxes.html | Motorists to Protest Taxes, | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/princeton-prevails-90-tigers-blank-princeton-club-of-new-york-in.html | PRINCETON PREVAILS, 9-0.; Tigers Blank Princeton Club of New York in Squash Racquets. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bryan-shares-golf-lead-cards-72-in-second-qualifying-round-on-miami.html | BRYAN SHARES GOLF LEAD.; Cards 72 in Second Qualifying Round on Miami Links. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/father-cox-quotes-from-the-records-to-show-their-expressed.html | Father Cox Quotes From the Records To Show Their Expressed Opposition to It | True | IGNATIUS W | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/plan-advisory-boards-foreign-traders-to-cooperate-with-commerce.html | PLAN ADVISORY BOARDS.; Foreign Traders to Cooperate With Commerce Bureau. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/syracuse-topples-michigan-state-triumphs-by-2721-to-record-its-18th.html | SYRACUSE TOPPLES MICHIGAN STATE; Triumphs by 27-21 to Record Its 18th Basketball Victory in Succession. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/french-weakness-bared-by-scandal-laissezfaire-attitude-of-the.html | FRENCH WEAKNESS BARED BY SCANDAL; Laissez-Faire Attitude of the Government Offices Is Shown Up by Stavisky Affair. | True | By P.j. Philip. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/raleigh-hails-anderson-north-carolina-governor-joins-in-greeting-to.html | RALEIGH HAILS ANDERSON.; North Carolina Governor Joins In Greeting to New Coach. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/beggars-under-the-english-sky-in-jack-robinson-an-unusual.html | Beggars Under the English Sky; In "Jack Robinson" an Unusual Picaresque Novel of a Boy's Experiences Among the Homeless Wanderers of the Lower Depths JACK ROBINSON. A Picaresque Novel. By George Beaton. 342 pp. New York: The Viking Press. $2.50. | True | By Peter Monro Jack | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/war-claims-body-is-without-funds-appropriation-for-american-group.html | WAR CLAIMS BODY IS WITHOUT FUNDS; Appropriation for American Group in Black Tom Commission is Dropped. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/investing-policies-changed-by-trusts-leading-companies-cease-to.html | INVESTING POLICIES CHANGED BY TRUSTS; Leading Companies Cease to Stress Importance of Strong Cash Position. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-challenging-study-of-the-suez-canal-the-suez-canal-by-sir-arnold.html | A Challenging Study of the Suez Canal; THE SUEZ CANAL. By Sir Arnold T. Wilson. 224 pp. With map. New York: Oxford University Press. $6. | True | P.W. WILSON. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stores-pass-quota-in-welfare-drive-john-s-burke-reports-that.html | STORES PASS QUOTA IN WELFARE DRIVE; John S. Burke Reports That Retailers' Division Raised Total of $107,261. NEW GIFTS ARE LISTED Employers, Workers and Others Swell Fund for Relief of Needy Families. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/amherst-prevails-2520-defeats-wesleyan-five-in-first-little-three.html | AMHERST PREVAILS, 25-20.; Defeats Wesleyan Five in First Little Three Contest. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dr-freeland-now-8.html | Dr. Freeland Now 8. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/planned-economy-is-peruvians-aim-haya-de-la-torre-youthful-aprista.html | PLANNED ECONOMY IS PERUVIAN'S AIM; Haya de la Torre, Youthful Aprista Leader, Studied NRA Progress While in Jail. LIVES CLOSELY GUARDED Frequently Changes His Address -- Studied at Oxford During Eight Years' Exile. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/steel-production-in-1933-figures-for-last-year-and-for-19-years.html | STEEL PRODUCTION IN 1933; Figures for Last Year and for 19 Years Preceding. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hetherington-left-gifts-to-churches-bulk-of-estate-of-carpet.html | HETHERINGTON LEFT GIFTS TO CHURCHES; Bulk of Estate of Carpet Manufacturer Goes to Widow in Trust for Children. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/choate-five-loses-2624-falls-before-hopkins-grammar-marshall-scores.html | CHOATE FIVE LOSES, 26-24.; Falls Before Hopkins Grammar -- Marshall Scores 12 Points. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/railroad-hopes-lie-in-hearing-this-week-on-bill-for-regulation-of.html | Railroad Hopes Lie in Hearing This Week On Bill for Regulation of Highway Traffic | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/article-10-no-title-penn-five-stops-harvard-38-to-22-rallies-in-2d.html | Article 10 -- No Title; PENN FIVE STOPS HARVARD, 38 TO 22 Rallies in 2d Half to Give Crimson Its Fifth League Defeat in Row. FREEMAN LEADS ATTACK Scores 19 Points for Victors -- Losers Show Early Strength, Then Weaken. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cochran-in-cue-match.html | Cochran in Cue Match. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nra-label-on-apparel-use-of-it-scheduled-for-tomorrow-union-points.html | NRA LABEL ON APPAREL.; Use of It Scheduled for Tomorrow, Union Points Out. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-position-finder-instrument-seen-as-combination-of-pelorus-and.html | NEW POSITION FINDER.; Instrument Seen as Combination of Pelorus and Periscope. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/business-in-government.html | Business in Government. | True | H. G. DUNN | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/title-bouts-in-st-louis-national-aau-tourney-to-be-held-from-april.html | TITLE BOUTS IN ST. LOUIS.; National A.A.U. Tourney to Be Held From April 4 to 6. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/our-gold-output-in-1933-was-50337800-silver-production-valued-at.html | Our Gold Output in 1933 Was $50,337,800; Silver Production Valued at $7,638,690 | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ranpoweh.html | ranPoweH. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/france-issues-new-stamps.html | France Issues New Stamps. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/hill-five-will-face-tome.html | Hill Five Will Face Tome. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/artificial-fever.html | Artificial Fever. | True | NATHAN i:tlliELM/I | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/official-cats-earn-their-board.html | OFFICIAL' CATS EARN THEIR BOARD | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/gifts-to-the-family-welfare-fund.html | Gifts to the Family Welfare Fund | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lttajlorvos.html | ltTaJl-.-Orvos. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pictures-and-players-in-hollywood.html | PICTURES AND PLAYERS IN HOLLYWOOD | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/peter-harsell.html | PETER HARSELL | True | Special to TH NEW YORI TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/berlin-market-irregular.html | Berlin Market Irregular. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-economy-rule.html | THE ECONOMY RULE. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/friends-of-charities-to-have-a-party-luncheon-bridge-to-aid-the.html | FRIENDS OF CHARITIES TO HAVE A PARTY; Luncheon Bridge to Aid the Prosperity Shop and Several Affiliates. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rigid-law-in-view-for-income-taxes-proposals-in-congress-would.html | RIGID LAW IN VIEW FOR INCOME TAXES; Proposals in Congress Would Increase Base on Which Imposts Are Assessed. | True | By Godfrey N. Nelson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/a-french-theory-of-bars.html | A FRENCH THEORY OF BARS. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/miss-clara-ly1vian-to-be-a-juhe-bride-hartford-girl-will-be-wed-to.html | MISS CLARA LY1VIAN TO BE A JUHE BRIDE; Hartford Girl Will Be Wed to Marvin Bunce Day of Yale Medical School. A VASSAR GRADUATE IN '32 Her Forbears Among Original Settlers of Her Home City -- Fiance Is Banker's Son, | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/2-dentists-robbed-one-routs-3-thugs-gunmen-fleeing-rough-and-tumble.html | 2 DENTISTS ROBBED; ONE ROUTS 3 THUGS; Gunmen, Fleeing Rough and Tumble Fight, Are Shot At by Policeman, but Get Away. ANOTHER OFFICE HELD UP $225 Taken From Professional Man and 2 Visitors -- Brooklyn Crimes Mile Apart. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/treasury-sued-on-gold-court-acts-on-plea-of-company-seeking-present.html | TREASURY SUED ON GOLD.; Court Acts on Plea of Company Seeking Present Price. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stately-letters-of-victorias-day-in-their-correspondence-with-lady.html | Stately Letters of Victoria's Day; In Their Correspondence With Lady Salisbury a Gallery of Nineteenth Century Celebrities Paint Varying Portraits of Themselves A GREAT LADY'S FRIENDSHIPS. Letters to Mary, Marchioness of Salisbury, Countess of Derby, 1862-90, with introductions and notes by the Lady Burghclere. New York: The Macmillan Company $6. | True | By A.w. Wilson | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/defending-jefferson-davis.html | DEFENDING JEFFERSON DAVIS | True | JOHN MEANS THOMPSON | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/colombia-reports-good-trade-balance-during-first-9-months-of-1933.html | COLOMBIA REPORTS GOOD TRADE BALANCE; During First 9 Months of 1933 Exports Exceeded Imports -- Most Came Here. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/edwards-pike.html | Edwards -- Pike. | True | Special to THK NW YORK TEE. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-bartered-brides-of-serbia.html | THE BARTERED BRIDES OF SERBIA | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/75000000-tax-cut-urged-by-merchants-group-charges-waste-in-estate.html | $75,000,000 TAX CUT URGED BY MERCHANTS; Group Charges Waste in Estate Transfer Collection -- Would Limit Emergency Levies. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/seek-uniform-whisky-labels.html | Seek Uniform Whisky Labels. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/two-named-by-mayor-to-standards-board-vc-peppe-realty-operator-and.html | TWO NAMED BY MAYOR TO STANDARDS BOARD; V.C. Peppe, Realty Operator, and B.A. Savage, Engineer, Get $6,890 a Year Posts. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/church-leaders-to-meet-congregational-christian-officers-gather.html | CHURCH LEADERS TO MEET; Congregational Christian Officers Gather Friday in Chicago. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/stephen-foster-memorial-plans.html | Stephen Foster Memorial Plans. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chicago-hails-morelli-debut-of-chilean-baritone-crowds-civic-opera.html | CHICAGO HAILS MORELLI.; Debut of Chilean Baritone Crowds Civic Opera House. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-rule-planned-for-westchester-county-government-costing-20000000.html | NEW RULE PLANNED FOR WESTCHESTER; County Government Costing $20,000,000 Too Much, Supervisor Holds. SENTIMENT FOR HOME RULE But Committee Will Suggest Means of Ending Duplication of Functions. | True | By John H. Crider.special Correspondence. the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/on-days-without-end.html | On 'Days Without End' | True | By Brooks Atkinson. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-feudal-splendors-of-old-japan-a-pilgrimage-to-tsurugaoka-by-c-a.html | The Feudal Splendors of Old Japan; A PILGRIMAGE TO TSURU-GAOKA. By C. Arthur Coan, LL. B. Illustrated. 224 pp. New York: G.P. Putnam's Sons. $2.50. | True | STANTON A. COBLENTZ. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pickup-at-philadelphia-retail-demand-surprises-merchants-who.html | PICK-UP AT PHILADELPHIA.; Retail Demand Surprises Merchants, Who Increase Orders. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/paterson-silk-men-see-new-trade-era-workers-and-employers-look-for.html | PATERSON SILK MEN SEE NEW TRADE ERA; Workers and Employers Look for Better Times With End of Strike. AGREEMENT IS REACHED Employes Did Not Get All They Sought but Conditions Are Easier. | True | By Robert Stakesing.special Correspondence. the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/note-on-criticism.html | NOTE ON CRITICISM | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-jane-ann-ga_bally.html | MRS. JANE ANN GA!_BALLY. | True | Special to TB'E NZW 3foP., Ti3.S. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/fordham-prep-rally-halts-de-la-salle-drive-in-second-half-decides.html | FORDHAM PREP RALLY HALTS DE LA SALLE; Drive in Second Half Decides Catholic Schools' Tourney Basketball Test, 23-17. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/heimann-post-temporary.html | Heimann Post Temporary. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/seen-in-the-galleries.html | SEEN IN THE GALLERIES | True | By Howard Devree. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dutch-private-flying-aided-by-several-clubs.html | DUTCH PRIVATE FLYING AIDED BY SEVERAL CLUBS | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/island-bergs-of-antarctica-they-differ-from-the-arctic-glacier-type.html | ISLAND BERGS OF ANTARCTICA; They Differ From the Arctic Glacier Type | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/president-confers-tonight-with-congress-committees-on-his-monetary.html | PRESIDENT CONFERS TONIGHT WITH CONGRESS COMMITTEES ON HIS MONETARY PROGRAM; NEW MOVE IS EXPECTED | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/supply-of-crude-oil-rose-in-november-demand-also-greater-than-year.html | SUPPLY OF CRUDE OIL ROSE IN NOVEMBER; Demand Also Greater Than Year Before -- Stocks Cut 42,000 Barrels Daily. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/in-the-fat-years-silver-platter-by-laetitia-mcdonald-370-pp-new.html | In the Fat Years; SILVER PLATTER. By Laetitia McDonald. 370 pp. New York: Farrar & Rinehart. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/financial-markets-stocks-move-sluggishly-in-dull-trading-cotton.html | FINANCIAL MARKETS; Stocks Move Sluggishly in Dull Trading -- Cotton Leads Advance in Commodities -- Bonds Firm. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pusch-gets-west-side-post.html | Pusch Gets West Side Post. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/railroads-and-railroad-men-men-or-cogs-by-edwin-c-washington-298-pp.html | Railroads and Railroad Men; MEN OR COGS. By Edwin C. Washington. 298 pp. Englewood, N.J.: Washburn. $2.50. | True | FLORENCE FINCH KELLY. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/holds-hawaii-flight-upholds-navy-policy-admiral-standley-says-it.html | HOLDS HAWAII FLIGHT UPHOLDS NAVY POLICY; Admiral Standley Says It Shows Value of Refusal to Merge the Aerial Services. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/laguardia-to-try-a-bridge-official-as-tool-of-bosses-oleary-member.html | LAGUARDIA TO TRY A BRIDGE OFFICIAL AS TOOL OF BOSSES; O'Leary, Member of Triborough Board, Called for Removal Hearing on Jan. 25. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/veterans-leader-turns-on-roosevelt-colonel-harmon-says-economy-plea.html | VETERANS' LEADER TURNS ON ROOSEVELT; Colonel Harmon Says Economy Plea Is No Longer Valid -- Asks for Bonus at Once. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/princeton-blanks-harvards-sextet-wins-30-in-fast-game-at-baker-rink.html | PRINCETON BLANKS HARVARD'S SEXTET; Wins, 3-0, in Fast Game at Baker Rink as College League Play Opens. KAMMER TALLIES TWICE De Give and Thouron, Rival Captains and Goalies, Star on Defense. PRINCETON VICTOR OVER HARVARD SIX | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/food-society-formed-nonprofit-association-will-aid-distribution-in.html | FOOD SOCIETY FORMED.; Non-Profit Association Will Aid Distribution in China. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/textiles-stronger-on-sharp-sales-rise-heavy-purchases-in-last-week.html | TEXTILES STRONGER ON SHARP SALES RISE; Heavy Purchases in Last Week Recall Summer Trade -- Drop in Stocks Marked. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/saskatoon-quakers-win-beat-selected-norwegian-six-50-in-first-game.html | SASKATOON QUAKERS WIN.; Beat Selected Norwegian Six, 5-0, in First Game of Tour. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ladies-in-waiting-by-rian-james-285-pp-new-york-alfred-h-king-2.html | LADIES IN WAITING. By Rian James. 285 pp. New York: Alfred H. King. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/crow-assists-golfer-to-win-on-last-hole.html | Crow Assists Golfer To Win on Last Hole | True | Special Correpondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/puts-former-wife-in-trance-in-court-doctor-she-had-just-testified.html | PUTS FORMER WIFE IN 'TRANCE IN COURT; Doctor, She Had Just Testified, Forced Unfavorable Property Settlement by Hypnotism. JUDGE IS BEWILDERED ' Snap Her Out of It,' He Tells Chicagoan -- 'I Can't, She Is Acting,' Physician Replies. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/heres-how-.html | Here's How !" | True | CIZRLES E. MacDONALD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-refinements-seen-in-elco-boats-10-complete-standardized.html | NEW REFINEMENTS SEEN IN ELCO BOATS; 10 Complete Standardized Cruisers to Be Displayed During Week at Show. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/seen-through-a-boston-spyglass.html | SEEN THROUGH A BOSTON SPY-GLASS | True | H.T.P. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-vaults-for-treasury-possibly-for-gold-stock.html | New Vaults for Treasury; Possibly for Gold Stock | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mr-langes-programs.html | MR. LANGE'S PROGRAMS | True | WILLIAM M. STRONGRICHARD LEONARD | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/daniel-d-whitney-jr.html | DANIEL D. WHITNEY JR. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/they-laughed-when-he-sat-down.html | THEY LAUGHED WHEN HE SAT DOWN | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/forthcoming-cinematic-features.html | FORTHCOMING CINEMATIC FEATURES | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/dowling-gives-stage-supper.html | Dowling Gives Stage Supper. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bids-on-supplies-cut-city-saves-118000-on-4000-items-of-stationery.html | BIDS ON SUPPLIES CUT.; City Saves $118,000 on 4,000 Items of Stationery. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/genesee-dinner-is-set-for-feb-5-thomas-j-watson-head-of-business.html | GENESEE DINNER IS SET FOR FEB. 5; Thomas J. Watson, Head of Business Machines Company, to Be Honor Guest. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/bond-group-sends-agents-to-berlin-laird-bell-and-j-f-dulles-to-act.html | BOND GROUP SENDS AGENTS TO BERLIN; Laird Bell and J. F. Dulles to Act for New Foreign Protective Council at Debt Parley. REICH PROPOSALS DECRIED Statement Says Aid to Dutch and Swiss Creditors Injures Interests of Holders Here. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/west-point-drops-116-cadets.html | West Point Drops 116 Cadets. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/masts-of-americas-cup-yachts-to-be-higher-than-enterprises-sticks.html | Masts of America's Cup Yachts To Be Higher Than Enterprise's; Sticks of New Vanderbilt Racer and Weetamoe to Rise 154 Feet Above Deck, Feet Taller Than 1930 Defender's -- Spanish Duke to Be F.H. Prince's Navigator. | True | By James Robbins. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/army-basketball-team-crushes-vermont-4723-as-dewalt-registers-17.html | Army Basketball Team Crushes Vermont, 47-23, as Dewalt Registers 17 Points | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/rutgers-swamps-lehigh-by-44-to-10-blumberg-right-forward-leads.html | RUTGERS SWAMPS LEHIGH BY 44 TO 10; Blumberg, Right Forward, Leads Basketball Attack by Scoring 17 Points. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/oneil-swimmers-take-psal-title-junior-high-team-champions-score-55.html | O'NEIL SWIMMERS TAKE P.S.A.L. TITLE; Junior High Team Champions Score 55 Points in Individual Tests. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/to-one-who-mourns-at-the-death-of-the-emperor-by-kimi-gengo-60-pp.html | TO ONE WHO MOURNS AT THE DEATH OF THE EMPEROR. By Kimi Gengo. 60 pp. New York: Pilgrim House. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/army-plebe-five-victor-turns-back-st-johns-freshmen-by-4024-count.html | ARMY PLEBE FIVE VICTOR.; Turns Back St. John's Freshmen by 40-24 Count. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/threepart-arrangement-for-a-marching-song-george-abbott-tells-how.html | THREE-PART ARRANGEMENT FOR A MARCHING SONG; George Abbott Tells How to Produce, Act And Direct 'John Brown's Body' | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/morale.html | Morale. | True | H. B. TTHEWS | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/schacht-of-the-reichsbank-named-after-horace-greeley.html | SCHACHT OF THE REICHSBANK NAMED AFTER HORACE GREELEY | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mailorder-gains-led-1933-retailing-topped-other-trade-showings-with.html | MAIL-ORDER GAINS LED 1933 RETAILING; Topped Other Trade Showings With Sales Rise of 3.77%, Survey Here Shows. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/winter-park-musicals.html | WINTER PARK MUSICALS. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/says-independent-wheel-springing-requires-no-new-kind-of-service.html | SAYS INDEPENDENT WHEEL SPRINGING REQUIRES NO NEW KIND OF SERVICE | True | By Russell Paige, Director of Service, Dodge Brothers Corporation. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/expect-new-record-at-retail-sessions-approximately-5000-retailers.html | EXPECT NEW RECORD AT RETAIL SESSIONS; Approximately 5,000 Retailers Due at Convention Here, Beginning Tomorrow. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/palais-bourbon-to-have-two-official-cats-soon.html | Palais Bourbon to Have Two Official Cats Soon | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/robert-j-spencer-father-of-baltimore-priest-dies-after-mother-is.html | ROBERT J. SPENCER.; Father of Baltimore Priest Dies After Mother Is Buried. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/women-victims-of-depression-present-a-huge-new-problem-the-director.html | WOMEN VICTIMS OF DEPRESSION PRESENT A HUGE NEW PROBLEM; The Director of Their Division of the Emergency Work Bureau Describes the Plight of Those Without Jobs or Resources | True | By Dorothy Dunbar Bromley. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/disabled-veterans-to-have-a-benefit-league-for-womans-service-takes.html | DISABLED VETERANS TO HAVE A BENEFIT; League for Woman's Service Takes Over Performance of 'Roberta' for Jan. 30. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/postpones-burial-of-van-der-lubbe-germany-waits-till-relatives-can.html | POSTPONES BURIAL OF VAN DER LUBBE; Germany Waits Till Relatives Can Arrive -- Will Hold Bulgarians for Present. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/moral-hold-lost-says-dr-jb-wise-rabbi-tells-jewish-temple-leagues.html | MORAL HOLD LOST, SAYS DR. J.B. WISE; Rabbi Tells Jewish Temple Leagues That Prosperity Cost People Dearly. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/silver-and-recovery.html | Silver and Recovery. | True | YICHAlqD A. DEA | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cards-silent-on-vance-decline-to-comment-on-possible-transfer-to.html | CARDS SILENT ON VANCE.; Decline to Comment on Possible Transfer to Reds. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-silver-thread-junior-league-play-casting-begins-this-week-for.html | THE SILVER THREAD' JUNIOR LEAGUE PLAY; Casting Begins This Week for Second Production This Season by Amateurs. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/munson-liner-officer-hurt.html | Munson Liner Officer Hurt. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/ny-aggies-score-3023-conquer-moravian-college-quintet-by-lasthalf.html | N.Y. AGGIES SCORE, 30-23.; Conquer Moravian College Quintet by Last-Half Attack. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/employer-ordered-to-reinstate-nazi-berlin-labor-court-decides.html | EMPLOYER ORDERED TO REINSTATE NAZI; Berlin Labor Court Decides Criticism Is No Cause for Dismissal. | True | Special Correspondence, THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/wants-new-major-sport-yale-daily-news-suggests-that-basketball-be.html | WANTS NEW MAJOR SPORT.; Yale Daily News Suggests That Basketball Be Elevated. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/free-state-seeks-trade-rise-with-us-sends-representative-to-press.html | FREE STATE SEEKS TRADE RISE WITH US; Sends Representative to Press for Increases Both in Imports and Exports. MACHINERY IS WANTED Minister Tells of Plans for New Factories -- Suggests Americans Act. | True | Special Cable to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/eugenics-in-california.html | EUGENICS IN CALIFORNIA | True | E.S. GOSNEY, President | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/spotty-in-chicago-area-duller-retail-trade-contrasts-with-briskness.html | SPOTTY IN CHICAGO AREA.; Duller Retail Trade Contrasts With Briskness in Wholesale. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/exhibit-tomorrow-of-greenwich-art-library-show-is-to-continue-until.html | EXHIBIT TOMORROW OF GREENWICH ART; Library Show Is to Continue Until Jan. 30 With 57 Reproductions On View. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/harvard-fencers-score-crimson-turns-back-hartford-club-by-11-to-6.html | HARVARD FENCERS SCORE.; Crimson Turns Back Hartford Club by 11 to 6. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/davison-to-talk-on-africa.html | Davison to Talk on Africa. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/how-to-endure-pity-then-embrace-modern-music-twentieth-century.html | How to Endure, Pity, Then Embrace Modern Music; TWENTIETH CENTURY MUSIC: How It Developed, How to Listen to It. By Marion Bauer. 399 pp. New York: G.P. Putnam's Sons. $3. | True | By Richard Aldrich | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/screen-sweetheart-professional-lovely-by-maysie-greig-282-pp-new.html | Screen Sweetheart; PROFESSIONAL LOVELY. By Maysie Greig. 282 pp. New York: Doubleday, Doran & Co. $2. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/the-dance-in-the-revues-work-of-high-order-by-concert-artists-in.html | THE DANCE: IN THE REVUES; Work of High Order by Concert Artists In Musical Shows -- Programs | True | By John Martin. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/chautem-acts-to-end-corruption-french-premier-keeps-pledge.html | CHAUTEM ACTS TO END CORRUPTION; French Premier Keeps Pledge, Introducing Bill Providing Heavy Penalties. BANKER OUSTRIC JAILED Central Figure in Old Scandal Surrenders to Serve Last Day of One-Year Sentence. | True | Wireless to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/december-building-best-in-two-years-207209500-contracts-in-37.html | DECEMBER BUILDING BEST IN TWO YEARS; $207,209,500 Contracts in 37 States Were 155% Over the Same 1932 Month. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/independence-and-nra.html | INDEPENDENCE AND NRA. | True | By Henry Ford, In An Interview With the Correspondent of the New York Times. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/lenore-ulric-leaves-coast.html | Lenore Ulric Leaves Coast. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/nyac-five-triumphs-beats-stamford-university-club-in-league-game.html | N.Y.A.C. FIVE TRIUMPHS.; Beats Stamford University Club in League Game, 46-43. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/swim-meet-for-mercersburg.html | Swim Meet for Mercersburg. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/mrs-j-harvey-blanchard.html | MRS. J. HARVEY BLANCHARD. | True | Special to 'r NEW Yoa TS. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/cash-register-market-expands-under-repeal.html | Cash Register Market Expands Under Repeal | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/knitting-exhibit-on-april-2327.html | Knitting Exhibit on April 23-27. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/new-panamericanism.html | NEW PAN-AMERICANISM. | True | By Secretary Hull, Speaking In Lima At A Dinner Given By the President of Peru. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/pairs-hunger-strike-in-chinese-jail-ends-paul-noulens-in-for-life.html | PAIR'S HUNGER STRIKE IN CHINESE JAIL ENDS; Paul Noulens, In for Life as Red Plotter, Refused Food for 26 Days, Wife for 18. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/league-will-live-coudert-declares-though-it-may-be-altered-it-is.html | LEAGUE WILL LIVE, COUDERT DECLARES; Though It May Be Altered, It Is Needed to Prevent Ruin of Civilization, He Says. A CHECK ON NATIONALISM But Idea of Utilizing Force in Achieving Its Goal Is Held to Have Died. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/williston-teams-active-basketball-and-hockey-units-to-see-action.html | WILLISTON TEAMS ACTIVE.; Basketball and Hockey Units to See Action Twice This Week. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/court-breakdown-near-bar-asserts-federal-association-tells-lehman.html | COURT BREAKDOWN NEAR, BAR ASSERTS; Federal Association Tells Lehman Congested Calendars Here Frustrate Justice. TRIALS LAG 3 TO 5 YEARS 22,000 Cases in Brooklyn Are Unheard -- Governor Awaits Commission Report. | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ERIC W. ZIMMERMANN | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/prayer-for-congress.html | Prayer for Congress. | True | G. C. SIIIFFEN | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-14 | 1934-01-14 | https://www.nytimes.com/1934/01/14/archives/assembly-reviews-fight-hammond-forces-democrats-and-macy-men-all.html | ASSEMBLY REVIEWS FIGHT.; Hammond Forces, Democrats and Macy Men All Seem Pleased. | True | Special to THE NEW YORK TIMES. | C1B 212704,C1B 212705,C1B 212706,C1B 212707,C1B 212708,C1B 212709,C1B 212710 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/darius-at-marathon.html | Darius at Marathon. | True | JOSEPH BRESLIN | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-e-m-anderson.html | MRS. E. M. ANDERSON. | True | specIaJ to THK NJL' YOR Tarq. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/foreign-exchange-rates-week-ended-jan-13-1934.html | FOREIGN EXCHANGE RATES; WEEK ENDED JAN. 13, 1934. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/150-actors-here-to-get-cwa-jobs-28000-federal-grant-to-be-used-by.html | 150 ACTORS HERE TO GET CWA JOBS; $28,000 Federal Grant to Be Used by Education Board and Equity Association. 12 PLAYS TO BE PRODUCED They Will Be Given in Schools, Hospitals, Auditoriums and Museums Free of Charge. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/philosophy-held-happiness-gauge-father-delihant-at-st-francis.html | PHILOSOPHY HELD HAPPINESS GAUGE; Father Delihant, at St. Francis Xavier, Urges a Careful Appraisal of Deity. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cauchois-retires-from-french-line-advisory-director-and-dean-of.html | CAUCHOIS RETIRES FROM FRENCH LINE; Advisory Director and Dean of Shipping Men Here, With the Company 58 Years. RECEIVES HONORARY TITLE He Refuses Immunity Under the Retirement Rules After 18 Years of Acceptance. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bar-again-will-fight-banks-as-receivers-state-groups-to-renew-drive.html | BAR AGAIN WILL FIGHT BANKS AS RECEIVERS; State Groups to Renew Drive on Use of Corporations as Bankruptcy Trustees. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/will-oppose-code-of-wheat-millers-farm-groups-and-members-of.html | WILL OPPOSE CODE OF WHEAT MILLERS; Farm Groups and Members of Congress Plan Fight at AAA Hearing Today. SEE MONOPOLY INTENDED Senator Erickson, in Letter to Wallace, Urges Need of Independent Mills. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/gaillardia-101-captures-sprint-scores-second-victory-in-row-in.html | GAILLARDIA, 10-1, CAPTURES SPRINT; Scores Second Victory in Row in Hollywood Handicap at Agua Caliente. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/trap-youth-in-plot-to-extort-25000-thirty-detectives-in-disguise.html | TRAP YOUTH IN PLOT TO EXTORT $25,000; Thirty Detectives in Disguise Await Him as He Calls at Oil Man's Home for Cash. NOTE THREATENED DEATH Cook Who Wants to Be Singer Says Men Asked Him to Get Package From Van Senden. TRAP YOUTH IN PLOT TO EXTORT $25,000 | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/adolf-tanzes-wed-fifty-years-i.html | Adolf Tanzes Wed Fifty Years. I | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bridge-board-head-urges-an-inquiry-burkan-asks-conboy-to-prosecute.html | BRIDGE BOARD HEAD URGES AN INQUIRY; Burkan Asks Conboy to Prosecute or Clear Those Accused by Blanshard. O'LEARY DENIES CHARGES Says He Will Fight Removal and if He Loses Will Seek Redress in Court. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hoover-jr-tried-to-quit-airline-resignation-offered-in-1930-to.html | HOOVER JR. TRIED TO QUIT AIRLINE; Resignation Offered in 1930 to Forestall Mail Contract Criticism Was Refused. NO 'GRATUITIES' RECEIVED Nor Had He Made Political Gifts -- Predicted Postmaster General Brown Might Be Under Fire. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/courts-aid-police-in-gambling-drive-magistrates-hold-several-men-in.html | COURTS AID POLICE IN GAMBLING DRIVE; Magistrates Hold Several Men in Bail -- Seventy-five Others Are Fined $1 Each. SCORES TAKEN IN RAIDS 21 Schoolboys Among Them -- Greenspan, Freeing 16 Men, Calls Law 'Ridiculous.' | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/liquor-law-violation-charged-to-five-men-three-accused-of-selling.html | LIQUOR LAW VIOLATION CHARGED TO FIVE MEN; Three Accused of Selling Without License, Two of Keeping Open Late. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/benefit-bridge-planned-republican-committee-of-100-to-give-party.html | BENEFIT BRIDGE PLANNED.; Republican Committee of 100 to Give Party Wednesday. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/i-500-in-beacon-get-cwa-jobs.html | I 500 in Beacon Get CWA Jobs. | True | Special to THE NEW YORK TIMES. I | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rise-in-foreign-trade-held-sure-in-britain-upturn-indicated-in.html | RISE IN FOREIGN TRADE HELD SURE IN BRITAIN; Upturn Indicated in Year's Gain in Exports and Drop in the Import Total. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/oats-speculation-light-prices-up-1-14-to-1-58c-in-chicago-big.html | OATS SPECULATION LIGHT.; Prices Up 1 1/4 to 1 5/8c In Chicago -- Big Milling Trade in Rye. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/city-economy-bill-slated-for-action-laguardia-measure-is-expected.html | CITY ECONOMY BILL SLATED FOR ACTION; LaGuardia Measure Is Expected to Be Presented to Legislature Today. SWIFT PASSAGE PROBABLE Senate Likely to Pass Park Consolidation Bill Tonight, Giving Moses Powers Asked. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/stocks-firm-in-paris-stavisky-affair-without-influence-business.html | STOCKS FIRM IN PARIS.; Stavisky Affair Without Influence -- Business Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/musicians-mourn-paul-kochanski-service-for-violinist-is-held-at.html | MUSICIANS MOURN PAUL KOCHANSKI; Service for Violinist Is Held at Juilliard School -- Dr. Erskine Gives Eulogy. NO RELIGIOUS CEREMONY Chopin's Funeral March Played on Riverside Carillon as 1,500 Leave Rites. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/credit-easy-in-berlin-market-has-little-firstclass-shortterm-paper.html | CREDIT EASY IN BERLIN.; Market Has Little First-Class Short-Term Paper. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/harry-m-peters-retired-newark-lawyer-was-72i-years-of-age.html | HARRY M. PETERS.; Retired Newark Lawyer Was 72i Years of Age. | True | Special to T NEW NORX TreS.' I | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rachel-brody-becomes-bride.html | Rachel Brody Becomes Bride. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/350000-in-relief-spent-by-fund-here-nearly-fifth-of-commonwealth.html | $350,000 IN RELIEF SPENT BY FUND HERE; Nearly Fifth of Commonwealth Welfare Budget Devoted to Jobless Last Year. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/league-body-faces-chaco-test-today-chance-for-prestige-is-seen-but.html | LEAGUE BODY FACES CHACO TEST TODAY; Chance for Prestige Is Seen, but British Balk at Setting Embarrassing Precedent. SAAR ISSUE IS ON AGENDA Council May Refer It to a Committee -- Discussions on Arms Will Wait. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/new-hampshire-landscapes.html | New Hampshire Landscapes. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/corn-movement-small-little-expected-at-markets-as-farmers-hold-for.html | CORN MOVEMENT SMALL.; Little Expected at Markets, as Farmers Hold for Loans. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/lindberghs-plane-goes-on-view-today-equipment-used-in-exploring.html | LINDBERGHS' PLANE GOES ON VIEW TODAY; Equipment Used in Exploring Ocean Routes Also Shown at History Museum. MACHINE HANGS IN AIR Illusion of Flight Achieved, With Marine Background -- Eleven Cases Filled With Gear. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/sparkman-victor-in-dinghy-sailing-takes-class-a-honors-as-hill-and.html | SPARKMAN VICTOR IN DINGHY SAILING; Takes Class A Honors as Hill and Shields Each Score Thrice in Class B. | True | By James Robbins.special To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/defends-us-alcohol-in-8-million-tax-suit-cs-munson-says-company-had.html | DEFENDS U.S. ALCOHOL IN 8 MILLION TAX SUIT; C.S. Munson Says Company Had Nothing to Do With Diversion of Product. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/moving-ice-a-peril-to-little-america-ellsworths-report-of-barriers.html | MOVING ICE A PERIL TO LITTLE AMERICA; Ellsworth's Report of Barrier's Response to Heavy Swell May Upset Byrd's Plan. SHACKLETON SAW DANGER If Only Bay of Whales Floes Are Going Out the Jacob Ruppert May Be Unloaded Easily. | True | By Russell Owen. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dr-david-g-lyon-honored-portrait-is-placed-in-semitic-museum-at.html | DR. DAVID G. LYON HONORED; Portrait Is Placed In Semitic Museum at Harvard. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/for-african-mission-alumnae-of-holy-child-academy-to-hold-benefit.html | FOR AFRICAN MISSION.; Alumnae of Holy Child Academy to Hold Benefit Tomorrow. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bacon-enters-bay-state-lists.html | Bacon Enters Bay State Lists. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/terms-nra-christian-crusade.html | Terms NRA Christian Crusade. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/good-gains-shown-in-german-trade-weeks-reports-satisfactory.html | GOOD GAINS SHOWN IN GERMAN TRADE; Week's Reports Satisfactory -- November Freight Loadings Up 7.6 Per Cent. INCREASE FOR POST OFFICE Department Stores' Turnover Down in November -- Industrial Recovery General. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bori-heard-at-opera-concert.html | Bori Heard at Opera Concert. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/germans-fix-quotas-for-french-imports-retaliate-for-restrictions-on.html | GERMANS FIX QUOTAS FOR FRENCH IMPORTS; Retaliate for Restrictions on Their Own Goods to Extent of 600,000,000 Francs a Year. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/700-leave-burning-theatre.html | 700 Leave Burning Theatre. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/28750000-found-owing-to-the-city-on-assessments-cunningham-declares.html | $28,750,000 FOUND OWING TO THE CITY ON ASSESSMENTS; Cunningham Declares That Levies Were 'Pigeonholed' Under Tammany Rule. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/a-w-vars-dies-at-60-plainfield-engineer-official-also-once-had-past.html | A. W. VARS DIES AT 60; PLAINFIELD ENGINEER; Official Also Once Had Past in Westfield -- ffpheld on SeWer Deal Two Years Ago. | True | pecl&i to TIE NLV YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mexico-expels-american-flier.html | Mexico Expels American Flier. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/asks-curb-on-van-schaick-steuer-urges-his-removal-as-mortgage.html | ASKS CURB ON VAN SCHAICK; Steuer Urges His Removal as Mortgage Rehabilitator. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/steamer-tripp-at-liverpool.html | Steamer Tripp at Liverpool. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/early-vote-asked-on-housing-bill-immediate-establishment-of.html | EARLY VOTE ASKED ON HOUSING BILL; Immediate Establishment of Municipal Authorities Urged by State Board. MEASURE IS DRAFTED Legislation in Accord With the Views of Lehman Goes to the Senate Tonight. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/devil-of-peiling-to-open.html | Devil of Pei-Ling' to Open. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/second-whale-washed-ashore-off-queens-museum-gets-skeleton-of-rare.html | Second Whale Washed Ashore Off Queens; Museum Gets Skeleton of Rare Species | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/germans-fail-to-see-danger-in-our-budget-ordinary-expenditure-held.html | GERMANS FAIL TO SEE DANGER IN OUR BUDGET; Ordinary Expenditure Held to Be Reasonably Low, Emergency Program Not Alarming. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/worlds-hope-seen-in-age-not-youth-only-through-the-years-does-man.html | WORLD'S HOPE SEEN IN AGE, NOT YOUTH; Only Through the Years Does Man Find Insight, Dr. Chalmers Declares. SAYS ILLUSIONS MUST GO Then Only Can Revealing Beauty Be Perceived in Its True Light, He Holds. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/pilleria-wins-chilean-derby.html | Pilleria Wins Chilean Derby. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cotton-consumption-lower-in-december-decrease-from-1932-in-home.html | COTTON CONSUMPTION LOWER IN DECEMBER; Decrease From 1932 in Home Takings Was 92,049 Bales; in Exports, 219,696. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/palm-beach-club-opens-for-season-colorful-dinner-dance-at-the.html | PALM BEACH CLUB OPENS FOR SEASON; Colorful Dinner Dance at the Everglades Draws Large Crowd of Colonists. GEORGE A. DOBYNES HOSTS Entertain With Swimming Party and Musicale -- Edward T. Stotesbury Arrives. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/benjamin-sanders.html | BENJAMIN SANDERS. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/scientists-are-scored-dr-scherer-declares-they-deny-religion-as.html | SCIENTISTS ARE SCORED.; Dr. Scherer Declares They Deny Religion as Unexplainable. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nineteenth-century-masters.html | Nineteenth Century Masters. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/austrian-economic-gains-noted-in-league-report.html | Austrian Economic Gains Noted in League Report | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/the-john-gilberts-part-no-divorce-at-least-for-present-says-actors.html | THE JOHN GILBERTS PART.; No Divorce, 'at Least for Present,' Says Actor's Wife. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dr-woolley-urges-new-deal-for-spirit-educator-says-changing-values.html | DR. WOOLLEY URGES NEW DEAL FOR SPIRIT; Educator Says Changing Values Make Necessary a Control of Mechanical Advancement. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/many-plan-dinners-for-yorkville-dance-community-association-event.html | MANY PLAN DINNERS FOR YORKVILLE DANCE; Community Association Event on Jan. 23 Is Second in Series for Season. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hitler-to-decide-in-dispute.html | Hitler to Decide in Dispute. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reiland-criticizes-costly-cathedrals-allaying-of-human-suffering-is.html | REILAND CRITICIZES COSTLY CATHEDRALS; Allaying of Human Suffering Is Better Way to Honor God, He Declares. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bronx-hockey-club-routs-crescents-60-in-eastern-league-contest-at.html | Bronx Hockey Club Routs Crescents, 6-0, In Eastern League Contest at Coliseum | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/british-prices-steady-december-average-same-as-for-november-gain.html | BRITISH PRICES STEADY.; December Average Same as for November -- Gain for Year. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/papen-holds-nazis-honor-papal-ideas-calls-third-reich-the-first.html | PAPEN HOLDS NAZIS HONOR PAPAL IDEAS; Calls Third Reich the First State to Put Teachings of Vatican Into Practice. ASKS CATHOLIC SUPPORT Cites Utterances of Leo XIII and Plus XI on Capital and Labor -- Scores Austrian Bishops. | True | By Guido Enderis.wireless To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-frank-donaldson.html | MRS. FRANK DONALDSON, | True | Special to T NEV Yoa TxEg. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/st-lawrence-waterway-ratification-of-treaty-opposed-as-against-our.html | ST. LAWRENCE WATERWAY.; Ratification of Treaty Opposed as Against Our Interests. | True | D.H. PRIMROSE | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/miami-final-annexed-by-suttermcauliff-turn-buck-shields-and-morales.html | MIAMI FINAL ANNEXED BY SUTTER-M'CAULIFF; Turn Buck Shields and Morales, 2-6, 7-5, 6-3, 6-9, to Win Net Doubles Honors. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/theatre-benefit-jan-26-preview-showing-of-hat-coat-and-glove-will.html | THEATRE BENEFIT JAN. 26.; Preview Showing of 'Hat, Coat and Glove' Will Be Given. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-lawrence-funeral-many-members-of-westchester-societies-among.html | MRS. LAWRENCE FUNERAL.; Many Members of Westchester Societies Among Mourners, special to T f"" | True | YORK 'IZa:S'. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/takes-blaze-10-miles-to-firemen.html | Takes Blaze 10 Miles to Firemen | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bela-lugosi-acquires-play.html | Bela Lugosi Acquires Play. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/production-of-steel-up-in-great-britain-total-7002800-tons-in-1933.html | PRODUCTION OF STEEL UP IN GREAT BRITAIN; Total 7,002,800 Tons in 1933, Against 5,261,400 in Year Before -- Gain for Iron. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/concert-at-greenwich-marshall-bartholomew-sings-southern-songs-at.html | CONCERT AT GREENWICH.; Marshall Bartholomew Sings Southern Songs at Library. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/patrick-b-sheehan.html | PATRICK B. SHEEHAN. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/fiscal-plans-here-weighed-in-paris-leaders-consider-roosevelt-is.html | FISCAL PLANS HERE WEIGHED IN PARIS; Leaders Consider Roosevelt Is Now Inclined to Move to Stabilize the Dollar. BUT SEE HIM UNHURRIED Doubt Voiced Whether Big Outlays Will Permanently Help Industry. | True | By Fernand Maroni.wireless To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/more-gold-returned-by-french-hoarders-end-of-high-premium-reverses.html | MORE GOLD RETURNED BY FRENCH HOARDERS; End of High Premium Reverses Feeling of Those Saving Foreign Coin Instead of Bullion. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/woman-passerby-shot-wounded-by-bullet-fired-in-row-over-elevator.html | WOMAN PASSERBY SHOT.; Wounded by Bullet Fired in Row Over Elevator Service. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/schlesinger-on-presidents.html | Schlesinger on Presidents. | True | CHARLES H. SEAVER | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/new-rochelle-cast-in-twelfth-night-dramatic-society-of-womens.html | NEW ROCHELLE CAST IN 'TWELFTH NIGHT'; Dramatic Society of Women's College Gives Campus Play Before Large Audience. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/albert-e-foster.html | ALBERT E. FOSTER. | True | I Special to T Nw YORK TLMES. I | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/300-in-church-riot-ousted-by-police-effort-to-elect-board-of-st.html | 300 IN CHURCH RIOT OUSTED BY POLICE; Effort to Elect Board of St. George's Greek Congregation Ends in a Battle. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nelson-macy-sr-is-host-he-entertains-friends-with-concert-in.html | NELSON MACY SR. IS HOST.; He Entertains Friends With Concert in Greenwich Home. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/plainfield-cc-wins-32-downs-montclair-ac-in-class-b-squash-racquets.html | PLAINFIELD C.C. WINS, 3-2.; Downs Montclair A.C. in Class B Squash Racquets Match. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/leap-from-bridge-reported.html | Leap From Bridge Reported. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nra-here-settled-257-labor-rows-disputes-involving-76938-workers.html | NRA HERE SETTLED 257 LABOR ROWS; Disputes, Involving 76,938 Workers, Adjusted by City Board Since October. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/saskatoon-six-on-top-turns-back-picked-swedish-team-10-before-5000.html | SASKATOON SIX ON TOP.; Turns Back Picked Swedish Team, 1-0, Before 5,000. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wagner-matinees-to-start-on-feb-9-gatti-announces-the-cycle-will.html | WAGNER MATINEES TO START ON FEB. 9; Gatti Announces the Cycle Will Open With 'Tannhaeuser' -- Bodanzky to Conduct. COMPLETE 'RING' INCLUDED ' Parsifal' Not Yet Billed, but Is Likely to Be Heard on Good Friday -- Scale $1.50 to $5. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rangers-triumph-over-maroon-six-gain-31-victory-to-remain.html | RANGERS TRIUMPH OVER MAROON SIX; Gain 3-1 Victory to Remain Deadlocked With Chicago for American Group Lead. | True | By Joseph C. Nichols. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-charles-l-bartlett.html | MRS, CHARLES L. BARTLETT, | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/armenian-group-seize-philadelphia-church-peoples-party-faction-hold.html | ARMENIAN GROUP SEIZE PHILADELPHIA CHURCH; People's Party Faction Hold All-Day Service Under Heavy Police Guard. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/overflow-crowds-hear-billy-sunday-evangelist-entering-the-second.html | OVERFLOW CROWDS HEAR BILLY SUNDAY; Evangelist, Entering the Second Week of Revival, to Visit the Bowery Mission Tonight. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/killed-in-oil-plant-fire-employe-is-victim-of-explosion-in-15000.html | KILLED IN OIL PLANT FIRE.; Employe Is Victim of Explosion in $15,000 Blaze in Bayonne. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/resident-offices-report-on-trade-record-attendance-of-buyers-bring.html | RESIDENT OFFICES REPORT ON TRADE; Record Attendance of Buyers Bring a Wide Activity to Wholesale Trades. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/tax-rise-of-68-cents-indicated-in-yonkers-tentative-12000000-budget.html | TAX RISE OF 68 CENTS INDICATED IN YONKERS; Tentative $12,000,000 Budget Adopted by Estimate Board Sets Levy at $3.79. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/100-coat-makers-here-plan-to-sue-the-nra-dp-siegel-reveals-intent.html | 100 COAT MAKERS HERE PLAN TO SUE THE NRA; D.P. Siegel Reveals Intent as He Reaches Hartford for Test Trial Defense. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dewey-tops-babylon-field.html | Dewey Tops Babylon Field. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/sales-in-new-jersey-flats-and-business-buildings-go-to-new-owners.html | SALES IN NEW JERSEY.; Flats and Business Buildings Go to New Owners. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dr-arthur-rousseau.html | DR. ARTHUR ROUSSEAU. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/raymond-k-egan.html | RAYMOND K. EGAN. | True | Specfal to THI Nmw ORF. T. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/liners-are-delayed-by-atlantic-storms-american-farmer-due-today-not.html | LINERS ARE DELAYED BY ATLANTIC STORMS; American Farmer, Due Today, Not Expected Here Until Friday -- Olympic Also Late. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nation-still-faces-danger-of-revolt-of-youth-unless-work-is-found.html | Nation Still Faces Danger of Revolt of Youth Unless Work Is Found, Y.M.C.A. Report Holds | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-bertram-a-beall-i-special-to-the-new-york-tixus-i.html | MRS. BERTRAM A. BEALL.; I Special to THE NEW YORK TI.XuS. I | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ws-barstow-co-vote-change-of-name-to-em-gilbert-engineering.html | W.S. Barstow & Co. Vote Change of Name To E.M. Gilbert Engineering Corporation | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/senate-and-veterans.html | SENATE AND VETERANS. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/sports-of-the-times-military-report-not-secret-or-confidential.html | Sports of the Times; Military Report, Not Secret or Confidential. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/beebe-group-heard-in-chamber-music-assisting-artists-appear-in-a.html | BEEBE GROUP HEARD IN CHAMBER MUSIC; Assisting Artists Appear in a Well-Played Program at the Hotel Plaza. | True | H.H. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mr-rogers-looks-back-to-the-old-wet-days.html | Mr. Rogers Looks Back To the Old Wet Days | True | WILL ROGERS | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/marketing-curbs-continued-on-wool-plan-similar-to-one-used-in-1933.html | MARKETING CURBS CONTINUED ON WOOL; Plan Similar to One Used in 1933 Will Be Employed This Year, Says W.I. Myers. Associations Will Cooperate to Market Wool and Mohair Clip According to Demand. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/no-spirit-guides-mrs-bushs-brush-artist-explains-mistake-that-has.html | NO SPIRIT GUIDES MRS. BUSH'S BRUSH; Artist Explains Mistake That Has Linked Her Work With Cult of Other World. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/the-minnesota-decision.html | The Minnesota Decision. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/chile-urges-october-for-economic-parley-press-warns-conferees-to.html | CHILE URGES OCTOBER FOR ECONOMIC PARLEY; Press Warns Conferees to Treat Only Tariff Issues, Avoiding Monetary Stabilization. | True | Special Cable to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cloth-sales-rise-sending-up-cotton-demand-for-finished-goods-for.html | CLOTH SALES RISE, SENDING UP COTTON; Demand for Finished Goods for Week Is Heaviest in Month and a Half. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/fears-deporting-to-russia.html | Fears Deporting to Russia. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/laguardia-to-meet-lehman-on-charter-conference-to-precede-any.html | LAGUARDIA TO MEET LEHMAN ON CHARTER; Conference to Precede Any Effort to Put Through Reform Legislation. TAMMANY FIGHT SEEN New Strategy Is to Delay Final Revision -- Post Drops Four More Deputies. LEHMAN AND MAYOR TO ACT ON CHARTER | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/deny-lupescu-is-in-england.html | Deny Lupescu Is in England. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/coffin-denounces-effort-to-use-god-is-deity-a-cosmic-bellhop-he.html | COFFIN DENOUNCES EFFORT TO 'USE' GOD; Is Deity 'a Cosmic Bellhop'? He Asks, Urging Ideal of Companionship With Him. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/state-ring-finals-at-garden-tonight-amateur-boxing-titles-will-be.html | STATE RING FINALS AT GARDEN TONIGHT; Amateur Boxing Titles Will Be Decided Among 32 Survivors in Eight Classes. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/exhibitions-recently-opene.html | Exhibitions Recently Opene. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/suetsugu-noncommittal-questioned-on-remarks-on-us-he-says-he-never.html | SUETSUGU NONCOMMITTAL; Questioned on Remarks on Us, He Says He Never Reads Interviews. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rothermere-for-fascism-to-save-britain.html | Rothermere for Fascism to Save Britain; | True | Special Cable to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/new-deal-is-praised-dr-wp-shriver-says-its-effect-is-to-build.html | NEW DEAL' IS PRAISED.; Dr. W.P. Shriver Says Its Effect Is to Build Character. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/lake-placid-bows-84-magadomas-sextet-obtains-even-break-in-weekend.html | LAKE PLACID BOWS, 8-4.; Magadomas Sextet Obtains Even Break in Week-End Series. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/securities-in-london-miss-seasonal-drop-owners-holding-in.html | SECURITIES IN LONDON MISS SEASONAL DROP; Owners Holding in Expectation of Sharp Rise Soon -- No Reaction in Bonds Seen. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/the-philippine-tangle.html | THE PHILIPPINE TANGLE. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/government-expenditures.html | Government Expenditures. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reich-labor-hails-patriarchal-law-200000-in-berlin-cheer-edict.html | REICH LABOR HAILS PATRIARCHAL LAW; 200,000 in Berlin Cheer Edict Re-establishing the Employer as 'Master in His House.' TEXT IS KEPT FROM THEM Nation-Wide Rallies Ordered -- Capital Fails to Fly Flags Nazis Decreed for Day. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reject-municipal-utilities.html | Reject Municipal Utilities. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/irish-americans-eliminated.html | Irish Americans Eliminated. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/leaders-see-signs-of-gains-in-nation-authorities-in-varied-fields.html | LEADERS SEE SIGNS OF GAINS IN NATION; Authorities in Varied Fields Paint Hopeful Picture of Future in Symposium. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/offers-principles-of-spiritual-code-dr-simons-suggests-it-be-based.html | OFFERS PRINCIPLES OF SPIRITUAL CODE; Dr. Simons Suggests It Be Based on Broader Concept of Public Trust. DEFINES REAL RECOVERY He Says It Must Come Through 'Collective Moral Control of National Activities.' | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/loeb-triumphs-at-rye-traps.html | Loeb Triumphs at Rye Traps. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-denis-m-hurley.html | MRS. DENIS M. HURLEY, | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/englewood-beaten-50-blanked-by-plainfield-in-new-jersey-class-c.html | ENGLEWOOD BEATEN, 5-0.; Blanked by Plainfield in New Jersey Class C Squash Racquets. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wisdom-in-counsel.html | WISDOM IN COUNSEL. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/drive-on-nazis-pressed-american-jewish-congress-board-lays-plans-at.html | DRIVE ON NAZIS PRESSED.; American Jewish Congress Board Lays Plans at Meeting Here. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/richmond-buses-added-one-more-trolley-line-motorized-by-staten.html | RICHMOND BUSES ADDED.; One More Trolley Line Motorized by Staten Island System. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/film-depicts-recovery.html | Film Depicts Recovery. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/walker-d-hines-is-dead-in-italy-former-directorgeneral-of-united.html | WALKER D. HINES IS DEAD IN ITALY; Former Director-General of United States Railroads a Victim of Apoplexy. A POST-WAR ARBITRATOR Noted Lawyer Mediated for Allies and Central Powers in Shipping Disputes. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/moxham-again-head-of-manhasset-bay-yc-cruising-event-and-fall-race.html | Moxham Again Head of Manhasset Bay Y.C.; Cruising Event and Fall Race Week Planned | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/idle-camp-in-french-city-hall.html | Idle Camp in French City Hall. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/miss-evelyn-rogers-to-wed-h-inkster-both-are-members-of-medical.html | MISS EVELYN ROGERS TO WED S. H. INKSTER; Both Are Members of Medical Profession, Having Studied at CorneU University. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/perils-of-prematurity-dr-neumann-warns-the-young-to-avoid-rush-into.html | PERILS OF PREMATURITY.; Dr. Neumann Warns the Young to Avoid Rush Into Adulthood. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/actors-fund-benefit-planned.html | Actors Fund Benefit Planned. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/boston-girl-killed-as-colt-tosses-head-miss-elizabeth-bigelow.html | BOSTON GIRL KILLED AS COLT TOSSES HEAD; Miss Elizabeth Bigelow Suffers Fatal Injury in Paddock at C.F. Adams Estate. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/state-death-rate-rose-in-november-highest-since-april-due-to-cancer.html | STATE DEATH RATE ROSE IN NOVEMBER; Highest Since April, Due to Cancer, Kidney, Circulatory and Respiratory Ills. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nyu-fencing-listed-varsity-team-to-compete-in-seven-dual.html | N.Y.U. FENCING LISTED.; Varsity Team to Compete in Seven Dual Engagements. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/green-urges-relief-to-pullman-porters-extension-of-the-railway.html | GREEN URGES RELIEF TO PULLMAN PORTERS; Extension of the Railway Emergency Act Asked to Improve Conditions of 50,000. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/manning-defends-faith-in-after-life-without-it-our-existence-is.html | MANNING DEFENDS FAITH IN AFTER LIFE; Without It Our Existence Is Meaningless, He Declares in Reply to Dr. McBain. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/henry-dixey-hurt-again-in-a-fall-matinee-idol-of-the-eighties-is-in.html | HENRY DIXEY HURT AGAIN IN A FALL; Matinee Idol of the Eighties Is in Critical Condition After Striking Head on Steps. ARM BROKEN 3 WEEKS AGO Celebrated 75th Birthday on Jan. 6 and Declared He Was Spiritually Only 35. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ayres-notes-upswing.html | Ayres Notes Upswing | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/government-maturities-4244988200-in-year.html | Government Maturities $4,244,988,200 In Year | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/altman-fund-gives-5000-to-hospitals-375300-raised-to-date-toward.html | ALTMAN FUND GIVES $5,000 TO HOSPITALS; $375,300 Raised to Date Toward $500,000 Sought for Free Care of City's Poor. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/burnss-97-leads-nyac-gunners-has-excellent-score-despite-handicap.html | BURNS'S 97 LEADS N.Y.A.C. GUNNERS; Has Excellent Score Despite Handicap of High Wind at Travers Island Traps. KOHLER CRESCENT VICTOR Cards 48 to Score in Regular Event -- Wallace Wins Skeet Honors -- Other Results. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/green-excels-in-radburn-event.html | Green Excels in Radburn Event. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/edith-cummings-c-olr-to-rvxarrn-nationalchampion-of-1923-is-ungaged.html | ,EDITH CUMMINGS, C, OLR, TO rvXARRN; National'Champion .of 1923 Is ' ungaged to WedYCurts'e. . Munson, ungin'eer. SPRING NUPTIALS PLANNED. Chicago,Girl Also .is Known for ,Her Exploits as a Hunter of Big | True | Game. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ottar-satre-wins-at-bear-mountain-finishes-first-in-class-a-in.html | OTTAR SATRE WINS AT BEAR MOUNTAIN; Finishes First in Class A in Ski-Jumping Tournament of the Norway S.C. SORENSEN CLOSE SECOND Class B Honors Go to Hermansen in Initial Event of the Metropolitan Season. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/book-notes.html | BOOK NOTES | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/stocks-up-in-london-in-week.html | Stocks Up in London in Week. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/elevated-weighs-operation-as-unit-directors-project-is-likely-if.html | ELEVATED WEIGHS OPERATION AS UNIT; Directors' Project Is Likely if Courts Allow Receivers to Disaffirm Lease. 10C FARE WOULD RESULT Right to Abrogation Would Lift 5-Cent Restriction of Interborough Contract. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reports-record-year-union-nj-spent-506985-for-construction-during.html | REPORTS RECORD YEAR.; Union, N.J., Spent $506,985 for Construction During 1933. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/emlue-___2-ial-i-darien-conn-girl-wi-be-wedi-to-j-a-farrell-jr-jan.html | EMlUE "?___2 .".l.AL'.; I Darien (Conn.) Girl Wi}! Be Wedl to J. A Farrell Jr. Jan. 27. I | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/gapt-wj-maxwell-of-navy-iyies-at-7m-governor-of-island-of-guam.html | GAPT. W.J. MAXWELL OF NAVY IYIES AT 7m; Governor of Island of Guam During First Two Years of the World War. COMMANDED 3 WARSHIPS He Retired in 1917 After 37 .Years af ServicFuneral in Washington Today. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dr-ray-says-jesus-created-true-commune-in-which-each-works-for-the.html | Dr. Ray Says Jesus Created True Commune In Which Each Works for the Common Good | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/calls-grand-circuit-session.html | Calls Grand Circuit Session. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/horace-mann-school-adopts-radical-plan-new-teaching-program-aims-to.html | HORACE MANN SCHOOL ADOPTS RADICAL PLAN; New Teaching Program Aims to Prepare the Pupils for New Social Order. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/austria-seizes-60-nazis-demonstrators-are-arrested-in-tyrol-and.html | AUSTRIA SEIZES 60 NAZIS.; Demonstrators Are Arrested in Tyrol and Carinthia. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cardinal-blesses-converts.html | Cardinal Blesses Converts. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/5-seized-in-jersey-in-big-robbery-ring-police-link-men-to-gang-that.html | 5 SEIZED IN JERSEY IN BIG ROBBERY RING; Police Link Men to Gang That Has Looted Many Homes in Bergen and Rockland. THREAT LEADS TO ARRESTS Jeweler Gave Tip After One of the Prisoners Demanded $500 for a Fake Diamond. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ggar-d-lwhinney.html | [ggar d -- lwhinney. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/einstein-to-set-type-will-aid-in-getting-out-enlarged-edition-of.html | EINSTEIN TO SET TYPE; Will Aid in Getting Out Enlarged Edition of Jewish Daily Bulletin | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/white-house-statement.html | White House Statement | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/puerto-ricos-new-governor.html | PUERTO RICO'S NEW GOVERNOR. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nazi-party-sets-up-own-rule-in-saar-head-of-leagues-commission.html | NAZI PARTY SETS UP OWN RULE IN SAAR; Head of League's Commission Reports Its Powers Usurped by Disguised Administration. TERRORISM ON INCREASE Hopes of Peaceful Vote Fade as Banned Troops Drill -- Party Gets 'Relief Funds.' | True | By Frederick T. Birchall.wireless To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/barbour-golf-victor-scores-78-to-lead-field-in-snowbird-play-at.html | BARBOUR GOLF VICTOR.; Scores 78 to Lead Field in Snowbird Play at Siwanoy. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-louise-colten-j.html | MRS. LOUISE COLTEN. J | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/skillman-injury-forces-default-summers-annexes-us-pro-squash.html | SKILLMAN INJURY FORCES DEFAULT; Summers Annexes U.S. Pro Squash Racquets Title as Pain Halts Rival. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/death-takes-rlfe-of-cuhliffeoweh-former-mazie-oliver-actress-here.html | DEATH TAKES rlFE OF CUHLIFFE-OWEH; Former Mazie Oliver, Actress Here, Dies in England at 37 After an Operation. | True | Bpecial Cable to T E YO TS.. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/soccer-americans-beat-brookhattan-win-firstround-contest-in.html | SOCCER AMERICANS BEAT BROOKHATTAN; Win First-Round Contest in National Challenge Cup Play by 4 to 2. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/russians-to-unify-control-of-state-communist-central-authority-to.html | RUSSIANS TO UNIFY CONTROL OF STATE; Communist Central Authority to Be Increased at Expense of Local Executives. | True | By Walter Duranty. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/holmes-the-physician.html | HOLMES THE PHYSICIAN. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/fosdick-on-divorce-every-sensible-minister-must-at-times-advise-it.html | FOSDICK ON DIVORCE.; Every 'Sensible Minister' Must at Times Advise It, He Says. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ross-and-hepner-score-triumph-in-first-round-of-state-fourwall.html | ROSS AND HEPNER SCORE.; Triumph in First Round of State Four-Wall Handball Doubles. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/friends-will-bury-wolf-of-wall-st-body-unclaimed-in-morgue-daughter.html | FRIENDS WILL BURY 'WOLF OF WALL ST.'; Body Unclaimed in Morgue -- Daughter of Speculator Not to Attend Funeral. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/getasyougo.html | GET-AS-YOU-GO. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wide-damage-is-seen-in-st-lawrence-plan-merchants-report-says-many.html | WIDE DAMAGE IS SEEN IN ST. LAWRENCE PLAN; Merchants' Report Says Many Industries, Seaports and the Railroads Would Suffer. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/trexler-laments-growth-of-divorce-attributes-rise-in-unhappy.html | TREXLER LAMENTS GROWTH OF DIVORCE; Attributes Rise in Unhappy Marriages to Madness of Pleasure-Loving Age. WARNS OF MIXED FAITHS Lives of the Happily Wedded Are Regarded as Surest Safeguard of Strong Government. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/transvaal-gold-down-536069-ounces-in-1933.html | Transvaal Gold Down 536,069 Ounces in 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rubio-wins-feature-at-jefferson-park-wordens-racer-beats-zekiel-in.html | RUBIO WINS FEATURE AT JEFFERSON PARK; Worden's Racer Beats Zekiel in Handicap Dash to Complete Double for Haas. | True | Special to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/best-in-show-won-by-mortons-entry-bantam-carry-on-captures-highest.html | BEST IN SHOW WON BY MORTON'S ENTRY; Bantam Carry On Captures Highest Honors in Brooklyn Boston Terrier Event. 31 CLASSES ARE JUDGED Victor Completes Her Championship -- Hagerty's Ringleader Is Winning Dog. | True | By Henry R. Ilsley. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/helsel-wins-whitcomb-shoot.html | Helsel Wins Whitcomb Shoot. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wh-williams-wins-park-group-scroll-laguardia-to-present-award.html | W.H. WILLIAMS WINS PARK GROUP SCROLL; LaGuardia to Present Award Tomorrow for Outstanding Service to City Parks. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/keene-valley-team-wins-bobsled-race-scandals-with-brown-as-driver.html | KEENE VALLEY TEAM WINS BOBSLED RACE; Scandals, With Brown as Driver, Take First Novice Event at Lake Placid. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-george-iv-field-dead-on-the-coast-former-brooklyn-resident-94.html | MRS. GEORGE IV. FIELD DEAD ON THE COAST; Former Brooklyn Resident, 94 Years Old, Organized Literary Club Here. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hughes-of-moves-wins-miami-race-producer-flies-185707-miles-an-hour.html | HUGHES OF MOVES WINS MIAMI RACE; Producer Flies 185.707 Miles an Hour to Capture the Sportsman's Event. MILES FAILS OF RECORD But He Does 194.511 in a Speed Dash -- Wedell Ruled Out for Cutting Pylon. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/lnieyer-td.html | lNIeyer -- Td. | True | Special to T ĩo" YoPK T];zn,. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/flood-damage-2000000-transandine-railway-repairs-in-argentina-may.html | FLOOD DAMAGE $2,000,000.; Transandine Railway Repairs In Argentina May Take a Year. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/2-museums-giving-notable-exhibits-museum-of-modern-art-is-offering.html | 2 MUSEUMS GIVING NOTABLE EXHIBITS; Museum of Modern Art Is Offering International Show of Theatre Art. 1933 ACQUISITIONS ON VIEW Whitney Gallery Display to Begin on Wednesday -- Other Openings of Interest. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/a-serious-expense.html | A Serious Expense. | True | L.F.W. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/trust-to-reduce-board-of-16-to-12-ah-wiggin-pa-rockefeller-among-4.html | TRUST TO REDUCE BOARD OF 16 TO 12; A.H. Wiggin, P.A. Rockefeller Among 4 to Quit as Directors of American International. ASSET VALUE UP IN YEAR Rose to $17,929,286, Report Shows -- Industrial Common Stocks Led Increase. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mother-davison-legion-meets.html | Mother Davison Legion Meets. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/alfred-watson.html | ALFRED WATSON. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/berlin-stocks-irregular-late-recoveries-follow-sagging-prices-bond.html | BERLIN STOCKS IRREGULAR; Late Recoveries Follow Sagging Prices -- Bond Market Firm. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/miss-coffin-entertains-gives-large-buffet-supper-in-her-park-avenue.html | MISS COFFIN ENTERTAINS.; Gives Large Buffet Supper in Her Park Avenue Home. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dwelling-sold-in-flushing.html | Dwelling Sold in Flushing. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/city-pension-plan-offered-by-grimm-sends-bills-to-laguardia-which.html | CITY PENSION PLAN OFFERED BY GRIMM; Sends Bills to LaGuardia Which He Declares Can Save $5,000,000 a Year. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rains-aid-winter-wheat.html | Rains Aid Winter Wheat. | True | Special to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/many-card-parties-will-help-charity-babies-wards-guild-of-post.html | MANY CARD PARTIES WILL HELP CHARITY; Babies' Wards Guild of Post Graduate Hospital to Give Bridge and Tea Jan. 29. UNEMPLOYED TO BE AIDED Ethical Culture Group to Hold Game in Behalf of Relief Fund at the Plaza. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/recovery-statute-for-state-urged-hf-wolff-asks-lehman-to-aid-in.html | RECOVERY STATUTE FOR STATE URGED; H.F. Wolff Asks Lehman to Aid in Obtaining a Law to Buttress the NRA. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/warns-jesus-must-be-heeded.html | Warns Jesus Must Be Heeded. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/our-soviet-claims-put-at-623000000-russia-shows-willingness-to.html | OUR SOVIET CLAIMS PUT AT $623,000,000; Russia Shows Willingness to Waive Demands on 1918-19 Murmansk Expedition. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wellington-w-stickle-i.html | WELLINGTON W. STICKLE. I | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/guiana-flood-toll-rises-16-known-dead-damage-at-1500000-food-prices.html | GUIANA FLOOD TOLL RISES.; 16 Known Dead, Damage at $1,500,000 -- Food Prices Controlled. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/german-wholesale-prices-rise.html | German Wholesale Prices Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/women-duration-fliers-here.html | Women Duration Fliers Here. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/jacoby-four-wins-in-bridge-playoff-defeats-von-zedtwitz-group-in.html | JACOBY FOUR WINS IN BRIDGE PLAY-OFF; Defeats von Zedtwitz Group in Contest to Enter National Finals Today. PILES UP 2,740-POINT LEAD Supremacy Shifts Often in the 32 Boards -- Victors Meet Bachner Team. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/oriole-sextet-victor-72-conquers-st-nicholas-tallying-four-goals-in.html | ORIOLE SEXTET VICTOR, 7-2; Conquers St. Nicholas, Tallying Four Goals in Last Period. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/death-is-defied-by-dr-wynekoop-recovering-from-heart-attack-she.html | DEATH IS DEFIED BY DR. WYNEKOOP; Recovering From Heart Attack, She Forbids Postponing of Trial in Chicago Today. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/german-eleven-tops-hungary.html | German Eleven Tops Hungary. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/moscow-reds-urged-outbreak-in-america-chicago-tribune-gets-copy-of.html | MOSCOW REDS URGED OUTBREAK IN AMERICA; Chicago Tribune Gets Copy of Journal Printed After Roosevelt Wrote Letter. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reichsbank-firm-on-bond-payment-unmoved-by-protests-here-and-in.html | REICHSBANK FIRM ON BOND PAYMENT; Unmoved by Protests Here and in London on Cut in Interest Transfer. | True | By Robert Crozier Long. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/janet-olcott-in-debut.html | Janet Olcott in Debut. | True | H.T. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/penguin-prize-to-chapman.html | Penguin Prize to Chapman. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/crew-of-freighter-spends-night-of-terror-as-seas-pound-ship-beached.html | Crew of Freighter Spends Night of Terror As Seas Pound Ship Beached on Maine Shore | True | Special to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/nursery-schools-planned-by-cwa-children-of-needy-to-obtain-special.html | NURSERY SCHOOLS PLANNED BY CWA; Children of Needy to Obtain Special Training Available in Past Only to a Few. 71 UNITS IN THIS STATE Will Give Work to Jobless Teachers and Others Through Federal Funds. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-sawyer-a-hostess-entertains-at-another-in-series-of-musical.html | MRS. SAWYER A HOSTESS.; Entertains at Another in Series of Musical Receptions. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/french-money-market-easier.html | French Money Market Easier. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/president-pushes-action-on-seaway-recognizes-major-threat-to.html | PRESIDENT PUSHES ACTION ON SEAWAY; Recognizes Major Threat to Ratification in Opposition Within Own Party. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/madeleine-carroll-heads-a-talented-cast-in-an-espionage-story-based.html | Madeleine Carroll Heads a Talented Cast in an Espionage Story Based on Some Actual Experiences | True | By Mordaunt Hall.b.r.c. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/geh-jbmarchand-french-hero-dies-defied-kitchener-at-fashodai-in.html | GEH. J.B,MARCHAND, {FRENCH HERO, DIES; ' Defied Kitchener at Fashodal in 1898SucOumbs in His Home in Paris at 70. i WOUNDED MANY TIMESi I Distinction as Commander i WOnof Division in World War, [ but Failed in Politics. | True | { Wirelesm to T 1 No TS. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/as-good-as-new.html | As Good as New.' | True | A.D.S. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/skinner-tops-golfers-leads-qualifiers-in-midwinter-play-at-miami.html | SKINNER TOPS GOLFERS.; Leads Qualifiers in Midwinter Play at Miami With 79. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/brooklyn-houses-figure-in-2-deals-operators-acquire-building-on.html | BROOKLYN HOUSES FIGURE IN 2 DEALS; Operators Acquire Building on Driggs Avenue and Sell 81st Street Flats. BRONX APARTMENTS SOLD Investor Gets Property on University Avenue -- Dwelling Is Leased in Manhattan. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/alexander-gray-heard.html | Alexander Gray Heard. | True | H.H. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/kipling-to-write-an-ode-for-australian-shrine.html | Kipling to Write an Ode For Australian Shrine | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/canadian-wineries-plans-company-prepares-to-enter-the-market-in.html | CANADIAN WINERIES' PLANS; Company Prepares to Enter the Market in This Country. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/title-chess-tourney-annexed-by-willman-conquers-schwartz-to-capture.html | TITLE CHESS TOURNEY ANNEXED BY WILLMAN; Conquers Schwartz to Capture Manhattan Club Honors -- Fine Marshall Leader. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/confidence-found-in-realm-of-spirit-springs-of-faith-that-never-run.html | CONFIDENCE FOUND IN REALM OF SPIRIT; ' Springs' of Faith That Never Run Dry Listed by Robinson as Unchanging Assets. GOD'S PROMISES UNBROKEN Pledges in Bible, Community of Interests and Personality of Christ Are Cited. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/wholesale-prices-advance-in-france-index-number-at-the-end-of.html | WHOLESALE PRICES ADVANCE IN FRANCE; Index Number at the End of December 389, Against 383 a Month Before. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/oliver-morosco-hurt-in-fall.html | Oliver Morosco Hurt in Fall. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/named-for-state-relief-solomon-lowenstein-appointed-by-lehman-on.html | NAMED FOR STATE RELIEF.; Solomon Lowenstein Appointed by Lehman on Emergency Board. | True | Special to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ne-blair-clark-engaged-to-wed-princeton-girl-to-become-the-bride-of.html | NE BLAIR CLARK ENGAGED TO WED; Princeton Girl to Become the Bride of George C. Scott Jr, of Richmond, Va. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/stars-to-perform-at-benefit.html | Stars to Perform at Benefit. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/detroit-six-scores-20-boston-bows-as-carson-veteran-wing-tallies.html | DETROIT SIX SCORES, 2-0.; Boston Bows as Carson, Veteran Wing, Tallies Both Goals. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/a-telephone-romance.html | A Telephone Romance. | True | H.T.S. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/world-situation-in-wheat-strong-regarded-as-most-favorable-in-years.html | WORLD SITUATION IN WHEAT STRONG; Regarded as Most Favorable in Years for Holders, as Old Stocks Diminish. PRICE ADVANCE EXPECTED Chicago Reports Buying on All Weak Spots -- Millers Take 1,000,000 Bushels in Week. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/indictments-seen-in-newsstand-graft-levine-makes-prediction-as-he.html | INDICTMENTS SEEN IN NEWS-STAND GRAFT; Levine Makes Prediction as He Nears End of the O'Connor Departmental Trial. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ill-ends-life-in-hotel-room.html | Ill, Ends Life in Hotel Room. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/teachers-ask-rise-in-state-taxation-levies-are-higher-elsewhere.html | TEACHERS ASK RISE IN STATE TAXATION; Levies Are Higher Elsewhere, Joint Group Tells Lehman, Opposing School Cuts. GAS AND AUTO RATES CITED Amusements, Insurance Companies, Incomes and Banks Also Held Fields for Increases. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/frank-work.html | FRANK WORK. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/smith-scores-14-goals-leads-polo-team-to-a-2315-victory-in-san.html | SMITH SCORES 14 GOALS.; Leads Polo Team to a 23-15 Victory in San Antonio Game. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/grau-quits-in-cuba-at-juntas-order-swing-to-the-left-resigns-at.html | GRAU QUITS IN CUBA AT JUNTA'S ORDER; SWING TO THE LEFT; RESIGNS AT NIGHT PARLEY Antonio Guiteras Is Now Expected to Succeed to the Presidency. TALK ALSO OF MENDIETA Situation in Havana Is Confused as Press Is Barred From Junta Conference. ALL POWER PLANTS SEIZED $200,000,000 American Company Is Taken Over Earlier in Day in Move to End Strike. | True | Special Cable to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/miss-elyas-in-recital-palestinian-songs-and-dramatic-sketches-given.html | MISS ELYAS IN RECITAL; Palestinian Songs and Dramatic Sketches Given in Costume. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/gould-may-reopen-his-casino.html | Gould May Reopen His Casino. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/london-stocks-calm-over-budget-here-market-sees-it-as-reason-for.html | LONDON STOCKS CALM OVER BUDGET HERE; Market Sees It as Reason for Expecting Dollar Will Be Stabilized. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/president-will-ask-power-to-take-all-monetary-gold-as-step-to.html | PRESIDENT WILL ASK POWER TO TAKE ALL MONETARY GOLD AS STEP TO REVALUE DOLLAR; TO SEND MESSAGE TODAY President Tells Plans to Congress Committees at Night Parley. BANK METHODS OUTLINED Steps Discussed to Impound $3,600,000,000 Holdings of Reserve Banks. NO WORD ON THE PROFITS Roosevelt Will Outline Legislation Desired to Authorize the Transfer. PRESIDENT TO ASK MONETARY POWER | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/toscanini-and-the-philharmonic-turn-to-rossini-brahms-tchaikovsky.html | Toscanini and the Philharmonic Turn to Rossini, Brahms, Tchaikovsky and Ravel. | True | H.T. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hershey-six-beats-new-york-ac-40-9000-see-pennsylvania-team-capture.html | HERSHEY SIX BEATS NEW YORK A.C., 4-0; 9,000 See Pennsylvania Team Capture Eastern Amateur League Encounter. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/plead-against-pay-cuts-mount-vernon-clergymen-ask-city-to-exempt.html | PLEAD AGAINST PAY CUTS.; Mount Vernon Clergymen Ask City to Exempt Police, Firemen. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/seeks-waterrate-reduction.html | Seeks Water-Rate Reduction. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/us-naval-force-lands-in-foochow-ordered-ashore-at-request-of-vice.html | U.S. NAVAL FORCE LANDS IN FOOCHOW; Ordered Ashore at Request of Vice Consul as Rebels Fire on Nationalists. NEW WAR BEGUN IN CHINA 50,000 Troops Led by Sun Tien-ying Are Engaged on the Ninghsia Province Border. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/sherry-to-wrestle-felice.html | Sherry to Wrestle Felice. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/all-power-plants-seized-grau-relinquishes-cuban-presidency.html | All Power Plants Seized.; GRAU RELINQUISHES CUBAN PRESIDENCY | True | By J.d. Phillips.special Cable To the New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/brooklyn-celtics-beaten.html | Brooklyn Celtics Beaten. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/50000-see-skiers-perform-on-coast-snow-brought-in-box-cars-wooden.html | 50,000 SEE SKIERS PERFORM ON COAST; Snow Brought in Box Cars -- Wooden Platform and Slide Used at Berkeley. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/six-bootblacks-fined-10-cents-each-low-mark.html | Six Bootblacks Fined 10 Cents Each, Low Mark | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/canadians-win-at-prague.html | Canadians Win at Prague. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/art-brevlties.html | Art Brevlties. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/st-marks-society-plans-party-jan-24-luncheon-at-waldorfastoria-will.html | ST. MARK'S SOCIETY PLANS PARTY JAN. 24; Luncheon at Waldorf-Astoria Will Add to Fund of Warm Springs Foundation. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/youth-and-fiancee-killed-by-an-auto-run-down-by-hitrun-car-at.html | YOUTH AND FIANCEE KILLED BY AN AUTO; Run Down by Hit-Run Car at Butler, N.J. -- Driver Later Surrenders to the Police. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/catalan-left-wing-sweeps-elections-landslide-for-esquerra-in-1069.html | CATALAN LEFT WING SWEEPS ELECTIONS; Landslide for Esquerra in 1,069 Towns Is Triumph for Spanish Republicanism. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/trucking-industry-assails-railroads-asks-in-plea-to-congress-a-curb.html | TRUCKING INDUSTRY ASSAILS RAILROADS; Asks, in Plea to Congress, a Curb on Loans to Lines Resorting to Rate 'Chiseling' | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/lending-and-borrowing-prosperity-held-to-require-ability-and.html | LENDING AND BORROWING.; Prosperity Held to Require Ability and Willingness to Do Both. | True | CLARENCE W. FACKLER | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/london-studies-our-huge-budget-holds-success-of-recovery-drive-is.html | LONDON STUDIES OUR HUGE BUDGET; Holds Success of Recovery Drive Is Dependent on Confidence. MONEY STABILITY URGED Clear-Cut Policy as Opposed to Vagueness Called Essential Factor. | True | By Lewis L. Nettleton.wireless To The New York Times. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hogbuying-plan-benefits-farmers-government-regulations-are-changed.html | HOG-BUYING PLAN BENEFITS FARMERS; Government Regulations Are Changed to Give Back Meat as Processing Return. AVERAGE PRICE ADVANCES Beef Steers Higher, Sheep Up, Lamb Market Rises for Week in Chicago. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/flaws-in-tugwell-bill-union-of-medicines-and-food-and-politics-in.html | FLAWS IN TUGWELL BILL.; Union of Medicines and Food and Politics In Administration Denounced. | True | H.H. RUSBY, M.d. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dartmouth-victory-featured-league-play-seibert-of-princeton-five.html | Dartmouth Victory Featured League Play; Seibert of Princeton Five Tops Scorers | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/ellsworth-finds-plane-is-wrecked-quits-antarctica-flight-across-the.html | ELLSWORTH FINDS PLANE IS WRECKED; QUITS ANTARCTICA; Flight Across the Continent Is Abandoned for This Season -- Time Now Limited. CRAFT IS SAVED FROM ICE Plane Probably Will Be Sent to Factory at Los Angeles for Many Repairs. ELLSWORTH FINDS AIRPLANE WRECKED | True | By Dr. Lincoln Ellsworth. Leader Ellsworth Antarctic Expedition.copyright, 1934, By the New York Timescompany and the North American Newspaper Alliance.by Dr. Lincoln Ellsworth. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/clearings-in-westchester.html | Clearings in Westchester. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/japanese-volcanologists-safe.html | Japanese Volcanologists Safe. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mdonald-depicts-plight-of-exiles-league-aide-says-thousands-of.html | M'DONALD DEPICTS PLIGHT OF EXILES; League Aide Says Thousands of Refugees From Germany Are Homeless and Destitute. APPEALS TO CHRISTIANS Declares They Have a Special Responsibility to Solve Problem of Persecuted Jews. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/democrats-ready-to-aid-insurgents-administration-plans-help-to.html | DEMOCRATS READY TO AID INSURGENTS; Administration Plans Help to Re-elect Roosevelt Progressive Republicans. FOR PENNSYLVANIA FIGHT Fusion With Pinchot for Senate or Straight Ticket Tactics Are Debated. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/tamiris-returns-with-new-dances-offers-six-interpretations-of-walt.html | TAMIRIS RETURNS WITH NEW DANCES; Offers Six Interpretations of Walt Whitman Poems in Recital at the Booth. | True | By John Martin. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/briarcliff-skeet-test-to-pond.html | Briarcliff Skeet Test to Pond. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/fan-dancer-and-pilot-safe.html | Fan Dancer and Pilot Safe. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/press-restrictions-deplored-in-france-newspapers-assail-measures.html | PRESS RESTRICTIONS DEPLORED IN FRANCE; Newspapers Assail Measures Designed to Correct Abuses Revealed by Scandal. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cotton-active-in-south-prices-5-a-bale-higher-than-just-before.html | COTTON ACTIVE IN SOUTH.; Prices $5 a Bale Higher Than Just Before Christmas. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/commodity-average-unchanged-for-week-index-number-above-closing.html | COMMODITY AVERAGE UNCHANGED FOR WEEK; Index Number Above Closing Weeks of December -- British and Italian Higher. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/books-and-students-library-economies-have-reduced-possibilities-of.html | BOOKS AND STUDENTS.; Library Economies Have Reduced Possibilities of Study. | True | E.C.O. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/william-f-ivershon-former-official-for-northern-pacific-railroad.html | WILLIAM F. IVIERSHON.; Former Official for Northern Pacific Railroad. | True | pecial to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/triumvirate-rule-urged-in-tammany-control-by-larger-committee-also.html | TRIUMVIRATE RULE URGED IN TAMMANY; Control by Larger Committee Also Proposed by Leaders Seeking Curry's Removal. AHEARN GROUP BARS UNITY Choice of One Chief Unlikely -- Lenox Hill Club Is Formed by Independents. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/cochetjeffery-win-at-net.html | Cochet-Jeffery Win at Net. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/1000-dine-for-25-each.html | 1,000 Dine for $25 Each. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/manchukuo-to-send-152-students-abroad-most-of-them-will-go-to-japan.html | MANCHUKUO TO SEND 152 STUDENTS ABROAD; Most of Them Will Go to Japan -- Three Each to U.S., England, France and Germany. | True | Special Cable to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/drowns-in-fall-off-barge.html | Drowns in Fall Off Barge, | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/city-to-get-season-of-russian-opera-panteleieff-group-of-singers.html | CITY TO GET SEASON OF RUSSIAN OPERA; Panteleieff Group of Singers Planning Performances at the Casino Theatre. OPENING PROMISED FEB. 1 ' Boris Godunoff,' Coq d'Or' and 'Khovanschina' Among Works to Be Offered on Broadway. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/stock-average-lower-fisher-index-records-fractional-decline-for.html | STOCK AVERAGE LOWER.; ' Fisher Index' Records Fractional Decline for Last Week. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/gunman-halts-game-to-kill-card-player-lines-up-party-of-5-and-makes.html | GUNMAN HALTS GAME TO KILL CARD PLAYER; Lines Up Party of 5 and Makes Careful Selection Before He Slays Racketeer. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dowager-lady-swansea.html | DOWAGER LADY SWANSEA. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/financial-markets-the-first-fortnight-of-the-new-year-course-of.html | FINANCIAL MARKETS; The First Fortnight of the New Year -- Course of Industry and Talk of Washington. | True | By Alexander D. Noyes. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/boy-found-wandering-in-bronx.html | Boy Found Wandering in Bronx. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/manchukuo-to-free-russian-rail-men-action-expected-to-speed-a.html | MANCHUKUO TO FREE RUSSIAN RAIL MEN; Action Expected to Speed a Settlement of the Chinese Eastern Sale Dispute. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/hispano-wins-cup-game.html | Hispano Wins Cup Game. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/7-plays-close-in-a-week-reecho-jezebel-and-the-gods-we-make-added.html | 7 PLAYS CLOSE IN A WEEK.; ' Re-Echo,' 'Jezebel' and 'The Gods We Make' Added to List. | True | | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/sir-donald-malister-physician-dead-at-79-held-many-professional-and.html | SIR DONALD M'ALISTER, PHYSICIAN, DEAD AT 79; Held Many Professional and Lay Offices in Britain -- FormerI Glasgow University Principal. ! | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/british-king-and-queen-near-injury-in-gale.html | British King and Queen Near Injury in Gale | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/kenney-sets-cue-pace-chicago-entry-leads-in-national-threecushion.html | KENNEY SETS CUE PACE; Chicago Entry Leads in National Three-Cushion Play. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/half-pwa-funds-for-nonfederal-projects-water-systems-lead.html | Half PWA Funds for Non-Federal Projects; Water Systems Lead $1,718,473,598 Total | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/gain-for-german-pig-iron.html | Gain for German Pig Iron. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/german-steel-export-up-60-gain-for-heavy-product-made-since-march.html | GERMAN STEEL EXPORT UP; 60% Gain for Heavy Product Made Since March, 1933. | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/steel-men-expect-40-output-soon-rate-held-likely-before-end-of.html | STEEL MEN EXPECT 40% OUTPUT SOON; Rate Held Likely Before End of February, With Possibility of 50% in Half-Year. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/recital-by-prodigy-for-hospital-fund-many-reservations-made-for.html | RECITAL BY PRODIGY FOR HOSPITAL FUND; Many Reservations Made for Benefit on Jan. 27 to Be Given by Ruth Slenczynski. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/boeseke-star-in-defeat.html | Boeseke Star in Defeat. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/dr-h-mcort-dies-in-his-70th-year-long-island-physician-was-sag.html | DR. S. H. M'CORT DIES IN HIS 70TH YEAR; Long Island Physician Was Sag Harbor Health Officer -- A Native of R_oche___ster. | True | Special to TIIE N YORK TI. I | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/leaves-washburncrosby.html | Leaves Washburn-Crosby. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/reichsbank-wont-admit-rebuying-of-bonds-except-in-accordance-with.html | Reichsbank Won't Admit Rebuying of Bonds Except in Accordance With Its Rules | True | Wireless to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/commodity-markets-futures-irregularly-higher-in-week-with-coffee-up.html | COMMODITY MARKETS.; Futures Irregularly Higher in Week, With Coffee Up Sharply -- Cash Prices Uneven. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/henry-tarr.html | HENRY STARR. | True | Specie/to TH lqlw YO Trrs. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/col-white-assails-ban-on-nra-talk-lays-cancellation-of-radio-speech.html | COL. WHITE ASSAILS BAN ON NRA TALK; Lays Cancellation of Radio Speech to 'Underhand Work' of Johnson's Aides. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mother-thouret-acclaimed-a-saint-pope-extends-recognition-to.html | MOTHER THOURET ACCLAIMED A SAINT; Pope Extends Recognition to Miracles of Healer in St. Peter's Ritual. WAS FOUNDER OF ORDER French Nun Organized Sisters of Charity Under the Protection of St. Vincent in 1800. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/budget-surprise-by-lehman-seen-friends-indicate-message-tonight.html | BUDGET 'SURPRISE BY LEHMAN SEEN; Friends Indicate Message Tonight Will Call for a Reduced Burden. CHANGE DUE IN GROSS TAX Assembly Expects a Flood of Bills Now That It Has a Clerk and Can Proceed. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/alf-engen-takes-winsted-ski-jump-utah-star-sails-183-and-172-feet.html | ALF ENGEN TAKES WINSTED SKI JUMP; Utah Star Sails 183 and 172 Feet to Win First Pro Event Held in the East. | True | Special to THE NEW YORK TIMES. | C1B 212664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bryan-murray.html | BRYAN MURRAY. | True | Special to I]T 'oltx. TImbrES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/back-laguardia-park-plan.html | Back LaGuardia Park Plan. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/bronxville-victor-32-tops-sleepy-hollow-in-westchester-class-c.html | BRONXVILLE VICTOR, 3-2.; Tops Sleepy Hollow in Westchester Class C Squash Racquets. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/liquor-thief-breaks-window.html | Liquor Thief Breaks Window. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/mrs-manly-b-ramos.html | MRS. MANLY B. RAMOS. | True | Special to THE NIW YOR TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/police-mobilized-for-coal-strike-150-available-in-wilkesbarre.html | POLICE MOBILIZED FOR COAL STRIKE; 150 Available in Wilkes-Barre Anthracite Area for Today's Walkout. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/good-field-at-huntington.html | Good Field at Huntington. | True | Special to THE NEW YORK TIMES. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/new-war-in-northwest-china.html | New War in Northwest China. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/paul-h-boring.html | PAUL H. BORING. | True | Special to Tr ZEW 10. TZarS. | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/russian-dancers-guests-of-honor-new-york-dancing-teachers-greet.html | RUSSIAN DANCERS GUESTS OF HONOR; New York Dancing Teachers Greet Vecheslova and Chabukini -- Hosts to Tashamira. | True | | C1B 212664 |
| 1934-01-15 | 1934-01-15 | https://www.nytimes.com/1934/01/15/archives/personal-passes-on-ferries-denied-godley-and-lockwood-say-they-had.html | PERSONAL PASSES ON FERRIES DENIED; Godley and Lockwood Say They Had No Such Permits From City for Their Cars. | True | | C1B 212664 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/tentative-gold-bill-as-submitted-by-president-roosevelt-to-congress.html | Tentative Gold Bill as Submitted by President Roosevelt to Congress | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/fire-lieut-t-a-bowler.html | FIRE LIEUT. T. A. BOWLER. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miss-alice-maria-gay.html | MISS ALICE MARIA GAY, | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/lieut-s-c-dougherty-i-until-6-months-ago-commander-of-destroyer.html | LIEUT. S. C. DOUGHER,TY.; I until 6 Months Ago Commander of Destroyer Whip-Poor-Will. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/drys-want-liquor-labeled-as-a-drug-proposed-law-would-require-that.html | DRYS WANT LIQUOR LABELED AS A 'DRUG'; Proposed Law Would Require That Spirits Be Described as Habit-Forming. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/railroads-plan-revision-of-work-wide-changes-in-view-as-factor-in.html | RAILROADS PLAN REVISION OF WORK; Wide Changes in View as Factor in the Pending Wage Question. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/decides-to-hold-cruise-american-y-c-makes-plans-at-annual-dinner-in.html | DECIDES TO HOLD CRUISE.; American Y C. Makes Plans at Annual Dinner in Rye. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dr-osheas-work.html | Dr. O'Shea's Work. | True | ELIAS LIEBERMA | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mcmanus-butler.html | McManus -- Butler. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/taft-school-wins-42-scores-over-hotchkiss-sextet-in-fast-contest.html | TAFT SCHOOL WINS, 4-2.; Scores Over Hotchkiss Sextet in Fast Contest, | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/japanese-admiral-assails-our-navy-suetsugu-the-commanderinchief.html | JAPANESE ADMIRAL ASSAILS OUR NAVY; Suetsugu, the Commander-in-Chief, Says Its Size Violates Kellogg Pact's Spirit. WAR SCARES NUMEROUS Most Magazines in Japan Are Carrying Articles Dealing With Us and Russia. | True | Special Cable to The Chicago Tribune. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/revaluation-would-raise-world-gold-dollar-value.html | Revaluation Would Raise World Gold Dollar Value | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/john-e-conway-auditor-in-albany-was-a-kidnapping-victim-in.html | JOHN E. CONWAY.; Auditor in Albany Was a Kidnapping Victim in Childhood, | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/1000-seelindbergh-plane-machine-used-on-ocean-survey-is-shown-in.html | 1,000 SEELINDBERGH PLANE; Machine Used on Ocean Survey Is Shown in Museum. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/revenue-suggestions.html | Revenue Suggestions. | True | L. WATSON | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/wheat-embargo-void-federal-court-rules-judge-sanborn-and-others.html | WHEAT EMBARGO VOID, FEDERAL COURT RULES; Judge Sanborn and Others Enjoin Enforcement of North Dakota Order. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/20-hurt-in-florida-school-bus.html | 20 Hurt in Florida School Bus. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miss-winifred-g-jones.html | MISS WINIFRED G. JONES. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/arthur-b-rigney.html | ARTHUR B. RIGNEY. | True | Slaectal to T~m1~I~'w YoR~ Tzz, ms. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/marion-talley-quits-rejects-chicago-opera-companys-plan-to-cut.html | MARION TALLEY QUITS.; Rejects Chicago Opera Company's Plan to Cut Salary. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mr-campbells-appointment.html | Mr. Campbell's Appointment. | True | ISADOR A. GOLDBERG | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dean-of-rider-business-college-trenton-was-61-years-old.html | Dean; of Rider Business College ' Trenton Was 61 Years Old. | True | Special to T NSW Yoa Ts. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bill-is-sent-to-congress-message-calls-for-a-permanent-money-policy.html | BILL IS SENT TO CONGRESS; Message Calls for a Permanent Money Policy on Bullion Base. ALL CHANGES IN 10C RANGE Gold and Exchange Operations Will Be Directed by Treasury Department. CONGRESS SPEEDS ACTION Meanwhile RFC Bid Is Raised to $34.45, Putting Dollar at 60 Cents. PRESIDENT ASKS 50-TO-60C DOLLAR | True | By Arthur Krock.special To the New York Times.by Arthur Krock | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/commodity-markets-futures-rush-upward-in-heaviest-buying-this-year.html | COMMODITY MARKETS.; Futures Rush Upward in Heaviest Buying This Year -- Cash Prices at New High Levels. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/british-creditors-to-go-to-germany-committee-will-repeat-its.html | BRITISH CREDITORS TO GO TO GERMANY; Committee Will Repeat Its Protest Against Arbitrary Cut in Cash Payments. DISCRIMINATION IS SEEN But Renewal of Special Pacts With Two Lands May Prove Beneficial to Others. | True | By Charless A. Selden.wireless To the New York Times. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/shapley-honored-by-royal-society-harvard-professor-wins-gold-medal.html | SHAPLEY HONORED BY ROYAL SOCIETY; Harvard Professor Wins Gold Medal, Viewed as Highest Astronomical Award. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/windels-drops-woman-aide.html | Windels Drops Woman Aide. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/van-schaick-tells-of-fight-at-albany-at-inquiry-he-says-lack-of.html | VAN SCHAICK TELLS OF FIGHT AT ALBANY; At Inquiry, He Says Lack of Examiners Hampered the Insurance Department. GOT ROOSEVELT GUIDANCE A.A. Cook, Counsel to Alger, Denies Mortgage Program Will Be Whitewashed. VAN SCHAICK TELLS OF FIGHT AT ALBANY | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-thugs-rob-2-stores-holdups-15-minutes-apart-laid-to-same-armed.html | 3 THUGS ROB 2 STORES.; Hold-Ups 15 Minutes Apart Laid to Same Armed Bandits, | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/press-comment-on-plan.html | Press Comment on Plan | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/nazis-seek-jobs-of-semites-abroad-goebbelss-paper-calls-for.html | NAZIS SEEK JOBS OF SEMITES ABROAD; Goebbels's Paper Calls for Dismissal of All Jews Employed by Exporters. POSTS URGED FOR ARYANS Retaining of 'Non-Germans' Is Called Intolerable When Others Are Available. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/fraud-on-veteran-is-told-to-levine-man-gassed-and-shocked-is-said.html | FRAUD ON VETERAN IS TOLD TO LEVINE; Man, Gassed and Shocked, Is Said to Have Paid $1,000 for News Stand He Never Got. PAWNED WIFE'S JEWELRY Cash Was Not Returned When Deal Fell Through for Lack of $1,000 More, Witness Says. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mother-dies-in-fire.html | Mother Dies in Fire. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/germans-taken-unawares.html | Germans Taken Unawares. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dividend-from-surplus.html | Dividend From Surplus. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/days-monetary-developments.html | Day's Monetary Developments | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/losee-and-his-wife-married-50-years-exstars-of-stage-celebrate-in.html | LOSEE AND HIS WIFE MARRIED 50 YEARS; Ex-Stars of Stage Celebrate in Yonkers -- Mrs. Losee Was Marion Elmore. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/brokerage-firms-are-assessed-60-each-to-cover-expense-of.html | Brokerage Firms Are Assessed $60 Each To Cover Expense of Administering Code | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/2000-to-get-a-wage-increase.html | 2,000 to Get a Wage Increase. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/outlaws-rob-bank-kill-a-policeman-band-believed-to-be-dillinger.html | OUTLAWS ROB BANK, KILL A POLICEMAN; Band Believed to Be Dillinger Gang Shoots Way Through 8 Officers in East Chicago. LEADER USES MACHINE GUN Sprays Victim at Door and Flees in Car -- Used Banker as Cover. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/steingut-blocks-city-economy-bill-assembly-leader-demands-a-hearing.html | STEINGUT BLOCKS CITY ECONOMY BILL; Assembly Leader Demands a Hearing on Measure and It Goes to Committee. SENATE PASSES PARK ACT Also That Protecting Pension of McElligott -- Leaders Fail to Agree on City Plans. | True | From a Staff Correspondent. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/predicts-refrigerator-gain.html | Predicts Refrigerator Gain. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/boiler-bursts-in-church.html | Boiler Bursts in Church. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/graduated-levies-on-sales-foreseen-national-dry-goods-official.html | GRADUATED LEVIES ON SALES FORESEEN; National Dry Goods Official Fears Taxes Will Be Directed at Larger Merchants. CONCERTED FIGHT URGED Millions Are Being Withdrawn From Trade, Resolution Adopted by Retailers Says. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/boucher-advances-in-hockey-scoring-rangers-veteran-takes-lead-in.html | BOUCHER ADVANCES IN HOCKEY SCORING; Rangers' Veteran Takes Lead in American Group on 14 Assists and 5 Goals. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/william-b-potter-dies-at-age-of-70-pioneer-in-electri-traction.html | WILLIAM B. POTTER DIES AT AGE OF 70; Pioneer in Electri------ Traction Field Long in Service of I General Electric Co. I | True | Special to TE NEW YORK T,S. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/w-w-crawford-alabama-banker-and-industrialist-began-career-as-clerk.html | W. W, CRAWFORD.; Alabama Banker and Industrialist Began Career as Clerk, | True | special to TR3a NBW YORK TS. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/cunard-lines-lead-again.html | Cunard Lines Lead Again. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/roads-get-writs-in-fight-on-rail-tax-new-jersey-court-to-review.html | ROADS GET WRITS IN FIGHT ON RAIL TAX; New Jersey Court to Review Board's Ruling on P.R.R. and Seashore Lines. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/museum-to-show-fashions-of-1860-gowns-worn-at-ball-for-prince-of.html | MUSEUM TO SHOW FASHIONS OF 1860; Gowns Worn at Ball for Prince of Wales Here to Be Viewed Privately Tomorrow. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gershwin-group-begins-tour.html | Gershwin Group Begins Tour. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/trend-downward-in-berlin.html | Trend Downward in Berlin. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/manchukuo-bars-american.html | Manchukuo Bars American. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bout-is-again-put-off.html | Bout Is Again Put Off. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/curb-seat-up-9000-sale-arranged-at-40000-the-highest-since-aug-11.html | CURB SEAT UP $9,000.; Sale Arranged at $40,000, the Highest Since Aug. 11 Last. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/court-upholds-associated-gas.html | Court Upholds Associated Gas. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/congress-speeds-money-bill-action-senate-committee-is-called-to.html | CONGRESS SPEEDS MONEY BILL ACTION; Senate Committee Is Called to Prepare Final Draft of Measure Today. FEW CHANGES EXPECTED House Groups Squabble for Control -- Leaders Doubt Any Delay There. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/walker-d-hines.html | WALKER D. HINES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/the-play-sinking-of-the-ss-atlantia-as-the-theme-of-false-dreams.html | THE PLAY; Sinking of the S.S. Atlantia as the Theme of 'False Dreams, Farewell.' | True | By Brooks Atkinson. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sympathy-for-unfortunates.html | Sympathy for Unfortunates. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-mcevoy-plays-tonight.html | Mrs. McEvoy Plays Tonight. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/drug-killer-hinted-as-wynekoop-plea-defense-counsel-suggests-that.html | DRUG KILLER HINTED AS WYNEKOOP PLEA; Defense Counsel Suggests That Addict, Stealing Morphine, Shot Girl. DOCTOR IS ALERT AT TRIAL Prosecutor, Accusing Her, Stresses Insurance -- Does Not Mention 'Confession.' | True | By Meyer Berger.special To the New York Times. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/palm-beach-plans-1934-flower-show-committees-are-chosen-for-6th.html | PALM BEACH PLANS 1934 FLOWER SHOW; Committees Are Chosen for 6th Annual Exhibit to Be Given by Garden Club. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/wolgast-outpoints-perrin.html | Wolgast Outpoints Perrin. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/first-cwa-school-picked-christodora-house-ready-for-nursery-classes.html | FIRST CWA SCHOOL PICKED; Christodora House Ready for Nursery Classes Monday. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/film-suit-transferred-action-over-alice-in-wonderland-moved-to.html | FILM SUIT TRANSFERRED.; Action Over 'Alice in Wonderland' Moved to Federal Court. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/monetary-golds-meaning.html | Monetary Gold's Meaning. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/van-der-lubbe-buried-as-guards-stand-by-no-rites-held-in-leipzig.html | VAN DER LUBBE BURIED AS GUARDS STAND BY; No Rites Held in Leipzig for Dutch Youth -- Relatives in Holland Send Protest. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/1000-hear-menuhin-young-violinist-delights-throng-at-greenwich-conn.html | 1,000 HEAR MENUHIN.; Young Violinist Delights Throng at Greenwich, Conn. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/early-start-for-giants-ferry-says-batterymen-may-be-asked-to-report.html | EARLY START FOR GIANTS.; Ferry Says Batterymen May Be Asked to Report Feb. 24. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/form-new-lacrosse-group.html | Form New Lacrosse Group. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/urges-judicial-council-city-club-head-asks-court-curb-here-similar.html | URGES JUDICIAL COUNCIL.; City Club Head Asks Court Curb Here Similar to California's. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/jl-lewis-appointed-coal-board-member-action-by-roosevelt-gives.html | J.L. LEWIS APPOINTED COAL BOARD MEMBER; Action by Roosevelt Gives Labor Victory in Fight for Representation. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/springsteel-wins-dunedin-handicap-easy-come-favorite-annexes-place.html | SPRINGSTEEL WINS DUNEDIN HANDICAP; Easy Come, Favorite, Annexes Place, With Feudal Lord Next, at Miami. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/orders-steel-stock-sold-trade-board-finds-vanadiumalloys-purchase.html | ORDERS STEEL STOCK SOLD; Trade Board Finds Vanadium-Alloys Purchase Illegal. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mamaroneck-omits-pay-to-30.html | Mamaroneck Omits Pay to 30. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/financial-markets-dollars-gold-value-falls-240-cents-on.html | FINANCIAL MARKETS; Dollar's Gold Value Falls 2.40 Cents on Announcement of Monetary Program -- Domestic Prices Jump. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/roosevelt-shown-to-be-bird-expert-reports-of-linnaean-society.html | ROOSEVELT SHOWN TO BE BIRD EXPERT; Reports of Linnaean Society Reveal His Ornithological Work in Dutchess County. NATURALIST AT AGE OF 14 In 1896 He Recorded Nesting of Osprey and Grosbeak in Hyde Park District. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/8000-attend-opening-of-dunn-exposition-work-of-catholic-missions-in.html | 8,000 ATTEND OPENING OF DUNN EXPOSITION; Work of Catholic Missions in All Parts of World Depicted at Memorial Exhibit. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/levy-and-deutsch-to-speak.html | Levy and Deutsch to Speak. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/selden-h-hallock.html | SELDEN H. HALLOCK. | True | 8pecla.1 to Tma ilW YOP. E TUZB. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/drop-in-commercial-paper.html | Drop in Commercial Paper. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/treasury-to-move-reserve-bank-gold-morgenthau-says-transfer-to.html | TREASURY TO MOVE RESERVE BANK GOLD; Morgenthau Says Transfer to Washington and Mints Will Take Some Time. PAYMENT IN CERTIFICATES Against These the Banks May Issue Reserve Notes With Gold Backing of 40 Per Cent. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/flowerlovers-open-course-in-judging-having-fun-is-the-background-of.html | FLOWER-LOVERS OPEN COURSE IN JUDGING; ' Having Fun Is the Background of Gardening,' Women Are Told by Horticulturist. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/backs-compromise-on-utility-claims-circuit-court-affirms-action-of.html | BACKS COMPROMISE ON UTILITY CLAIMS; Circuit Court Affirms Action of Referee in National Public Service Case. IRVING TRUST IS RETAINED. Plea to Oust Bank as Trustee on Ground of Conflicting Interests is Denied. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/warren-cald.html | Warren -- !- cald. | True | 8Declal to THE NEw ORK TES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/charles-e-mack-buried-william-s-hart-gives-eulogy-and-noah-beery.html | CHARLES E. MACK BURIED.; William S. Hart Gives Eulogy and Noah Beery Sings at Service, | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/new-liquor-quotas-granted-to-europe-increased-allotments-allowed-to.html | NEW LIQUOR QUOTAS GRANTED TO EUROPE; Increased Allotments Allowed to Great Britain, France, Portugal and Others. ACTION HITS BOOTLEGGERS Plan Is to Bring In Enough Whiskies and Wines to Stock Legal Dealers. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/chile-rushes-aid-to-flood-victims-pack-mules-and-small-boats-to.html | CHILE RUSHES AID TO FLOOD VICTIMS; Pack Mules and Small Boats to Carry Supplies to Mendoza Region of Argentina. DEATH LIST EXCEEDS FIFTY Ten Months Required to Reopen Transandine Rail Service - Volcano Is Active. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/john-w-burdy.html | JOHN W. BURDY. | True | Special to T î'w NOIK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/soccer-cup-draw-made-fourthround-matches-set-for-english.html | SOCCER CUP DRAW MADE.; Fourth-Round Matches Set for English Association Play. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mother-who-left-baby-freed.html | Mother Who Left Baby Freed. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rabbi-simon-z-talisman-widely-known-among-orthodox-jewry-in.html | RABBI SIMON Z. TALISMAN.; Widely Known Among Orthodox Jewry in Cleveland. | True | Special to THE Z-'-- YORK TnUE8. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/pleads-guilty-in-slaying.html | Pleads Guilty in Slaying. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/english-signs-cub-contract.html | English Signs Cub Contract. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-new-market-inspectors.html | 3 New Market Inspectors. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/city-would-drop-taxi-levy-appeal-laguardia-offers-to-abandon-suit.html | CITY WOULD DROP TAXI LEVY APPEAL; LaGuardia Offers to Abandon Suit if Operators Will Give Proceeds to Drivers. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/fears-fish-racket-rise-wf-morgan-jr-says-bootleggers-are-turning-to.html | FEARS FISH RACKET RISE; W.F. Morgan Jr. Says Bootleggers Are Turning to Markets. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/pickets-enjoined-in-mine-strike-zone-pennsylvania-court-jails-three.html | PICKETS ENJOINED IN MINE STRIKE ZONE; Pennsylvania Court Jails Three Union Men for Cheering Leaders at Hearing. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/court-interpreter-found-dead.html | Court Interpreter Found Dead. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/nathaniel-a-baldwin.html | NATHANIEL A. BALDWIN. | True | Special to THE NKW YORK TIMES, | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/government-orders-inventory-on-liquor-dealers-and-distillers.html | GOVERNMENT ORDERS INVENTORY ON LIQUOR; Dealers and Distillers Required to List Stocks on Hand as of Jan. 12 in Thirty Days. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/killed-on-his-birthday.html | Killed on His Birthday. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/2-asbestos-firms-unite-the-ambler-and-keasbey-mattison-merge.html | 2 ASBESTOS FIRMS UNITE.; The Ambler and Keasbey & Mattison Merge. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hermann-bahr-70-dratist-is-dead-socalled-shaw-of-germany-highly.html | HERMANN BAHR, 70, DRATIST, IS DEAD; So-Called Shaw of Germany Highly Popular Once for Liberal Views. A MONARCHIST RECENTLY Wrote More 'Than 50 Volumes of Plays and tories---His Dramas Given Here, | True | Wtreess to T,; NW YOP. TS. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mr-rogers-is-converted-to-game-new-to-west.html | Mr. Rogers Is Converted To Game New to West | True | WILL ROGERS | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/texts-of-presidents-executive-orders-regulating-foreign-exchange.html | Texts of President's Executive Orders Regulating Foreign Exchange Transactions | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/see-birth-control-as-recovery-need-speakers-at-washington.html | SEE BIRTH CONTROL AS RECOVERY NEED; Speakers at Washington Conference Hold Job Claimants Must Be Reduced. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/subway-beggar-is-sentenced.html | Subway Beggar Is Sentenced. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/output-of-steel-at-342-this-week-up-35-points.html | Output of Steel at 34.2% This Week, Up 3.5 Points | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/round-of-dinners-and-luncheons-given-mrs-agapeyeff-entertains-the.html | ROUND OF DINNERS AND LUNCHEONS GIVEN; Mrs. Agapeyeff Entertains the Prince and Princess Liechtenstein. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rises-in-prudential-insurance.html | Rises in Prudential Insurance. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/welninger-kevever.html | Welninger -- Kevever. | True | Special to TIrE NEW YO TS. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mr-roosevelts-monetary-plans.html | MR. ROOSEVELT'S MONETARY PLANS. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gets-1-for-40000-ring.html | Gets $1 for $40,000 Ring. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/outlay-by-road-approved.html | Outlay by Road Approved. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-quigleys-dog-takes-top-award-best-in-show-at-pekingese-exhibit.html | MRS. QUIGLEY'S DOG TAKES TOP AWARD; Best in Show at Pekingese Exhibit Won by Ch. Pierrot of Hartlebury. REPEATS VICTORY OF 1933 122 Dogs Judged in Thirty-third Annual Specialty Event at Roosevelt. | True | By Henry R Ilsley. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bars-release-of-writer-irish-military-tribunal-refuses-to-alter.html | BARS RELEASE OF WRITER.; Irish Military Tribunal Refuses to Alter Decision. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/helping-the-transgressor.html | Helping the Transgressor. | True | ALEXANDER LYONS | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/authors-as-auctioneers-will-sell-books-on-jan-31-to-aid-artists-and.html | AUTHORS AS AUCTIONEERS; Will Sell Books on Jan. 31 to Aid Artists and Writers Club. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/joshua-johnston-is-dead-in-florida-had-served-as-director-and-part.html | JOSHUA JOHNSTON IS DEAD IN FLORIDA; Had Served as Director and Part Ownerof John David Stores' HereWas in 59th Year. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/theatrical-notes.html | THEATRICAL NOTES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/i-frank-abbot__-t-bunn-i-i-prominent-as-churchman-in-new.html | I FRANK ABBOT. __. T BUNN. I I; !Prominent as Churchman In New- | True | I | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/nevin-comedy-opens-jan-25.html | Nevin Comedy Opens Jan. 25. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/george-e-miller-journalist-dead-editor-of-the-detroit-news-had.html | GEORGE E. MILLER JOURNALIST, DEAD; Editor of The Detroit News Had Served That Newspaper for Fifty-two Years. IN WASHINGTON 17 YEARS Retired Dec. 1 -- Organizer and Head of the North American Newspaper Alliance. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/one-bid-for-state-oil-empire-gas-fuel-makes-offer-for-wellsville.html | ONE BID FOR STATE OIL.; Empire Gas & Fuel Makes Offer for Wellsville Lease. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bacon-james.html | Bacon -- James. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/indiana-tax-rise-causes-service-stations-to-quit.html | Indiana Tax Rise Causes Service Stations to Quit | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/amtorg-agent-to-speak.html | Amtorg Agent to Speak. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/brother-of-calles-ill-postmaster-general-arturo-elias-of-mexico-is.html | BROTHER OF CALLES ILL; Postmaster General Arturo Elias of Mexico Is Near Death. | True | Special Cable to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/liquor-board-ending-work-on-licenses-all-pending-applications-to-be.html | LIQUOR BOARD ENDING WORK ON LICENSES; All Pending Applications to Be Acted on This Week -- 30 Rehearings Conducted. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/wabc-leases-theatre-columbia-will-broadcast-from-stage-of-the.html | WABC LEASES THEATRE.; Columbia Will Broadcast From Stage of the Hudson. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/prof-f-w-staebnf_r.html | PROF. F. W. STAEBNF_R. | True | Special to THE N--W YORK TIMI--S. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miller-conquers-bernard.html | Miller Conquers Bernard. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/investment-trust.html | INVESTMENT TRUST. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/-seminar-for-aldermen-is-planned-by-deutsch.html | ' Seminar' for 'Aldermen Is Planned by Deutsch | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/riis-house-drive-opens-tonight.html | Riis House Drive Opens Tonight. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-e-b-d-white-81-dead-in-washington-members-of-supreme-court-to.html | MRS. E. B. D. WHITE, 81, DEAD IN WASHINGTON; Members of Supreme Court to Attz.d Funeral of Widow Of Chief Justice. | True | Special to TH NEW YORK TrfE. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/capt-d-b-waimw_right.html | CAPT. D. B. WAIMW_RIGHT. | True | Special to THB NIW YOR TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/25135345-spent-on-jersey-relief-state-will-be-confronted-with.html | $25,135,345 SPENT ON JERSEY RELIEF; State Will Be Confronted With Problem a Long Time, Colt Says in Report. PEAK REACHED IN MARCH 513,000 Were on Rolls That Month, Director Explains -- Politics in the Work Decried. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/groundhogs-not-hibernating.html | Groundhogs Not Hibernating. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/capital-comment-is-mostly-cordial-democratic-leaders-and-some.html | CAPITAL COMMENT IS MOSTLY CORDIAL; Democratic Leaders and Some Republicans Favor Plan of President on Gold. GLASS DECRIES 'STEALING' Hastings Also Sees 'Robbery' -- Robinson Holds Move No Violation of Constitution. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dr-calkins-reelected-again-designated-as-president-by-u-s-revolver.html | DR. CALKINS REELECTED.; Again Designated as President by U S Revolver Association. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/roosevelt-wins-in-house-caucus-insurgent-members-attack-patronage.html | ROOSEVELT WINS IN HOUSE CAUCUS; Insurgent Members Attack Patronage Policy, but Avoid Criticizing President. MILD RESOLUTION PASSED Efficiency of Personnel in Some Relief Organizations Is Hit -- Ickes Sharply Assailed. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ruling-by-stock-exchange.html | Ruling by Stock Exchange. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/august-miller.html | AUGUST MILLER, | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/einstein-praises-new-jewish-daily-hails-expansion-of-bulletin.html | EINSTEIN PRAISES NEW JEWISH DAILY; Hails Expansion of Bulletin -- Roosevelt, Lehman and LaGuardia Pay Tribute. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/berle-says-mayor-hopes-for-5c-fare-if-financially-and-socially.html | BERLE SAYS MAYOR HOPES FOR 5C FARE; If Financially and 'Socially' Possible, It Will Stay Under Unification, He Declares. CALLS IT PROBLEM APART Asserts Joining of Transit Lines Is Being Studied, but Is Far From Certain. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/macy-foes-to-wait-for-primary-test-old-guard-opponents-of-state.html | MACY FOES TO WAIT FOR PRIMARY TEST; Old Guard Opponents of State Leader Abandon Plan for Committee Fight. STILL FEAR HIS CONTROL Republican Chief's Power Held Unimpaired by Failure to Displace Assembly Clerk. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/216-oarsmen-out-at-yale-setting-record-four-varsity-eights-among-27.html | 216 Oarsmen Out at Yale, Setting Record; Four Varsity Eights Among 27 Reporting | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/treasury-issue-overbid-offers-for-125000000-in-91day-bills-total.html | TREASURY ISSUE OVERBID.; Offers for $125,000,000 in 91-Day Bills Total $289,397,000. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/530-a-share-net-for-at-t-in-1933-gifford-reports-decline-from-596.html | $5.30 A SHARE NET FOR A.T. & T. IN 1933; Gifford Reports Decline From $5.96 in 1932 -- Earnings $3.70 Short of Dividend. LOSS OF PHONES REDUCED Decrease of 630,000 Units for Bell System Compares With 1,650,000 Year Before. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/arrested-in-money-order-case.html | Arrested in Money Order Case. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/city-borrows-15000000-more-jan-22-from-banks-under-the-revolving.html | City Borrows $15,000,000 More Jan. 22 From Banks Under the Revolving Fund | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/william-f-wineford.html | WILLIAM F, SWINEFORD. | True | special to TJE~.s NI'W YO~E: "3'13,.~s. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dr-van-dijyn-dead-at-90-in-syracuse-princetons-oldest-graduatei-was.html | DR. VAN DIJYN DEAD AT 90 IN SYRACUSE; Princeton's Oldest Graduatel Was Last Survivor of the ! Class of 1862. t SERVED IN THREE WARS At Front in Both Civil and ,World. Conflicts---Practiced for Nearly Sixty Years. | True | . SpecteJ to T[E Nw YOP. K Tns. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hears-greta-garbo-will-wed-director-hollywood-is-told-actress-and.html | HEARS GRETA GARBO WILL WED DIRECTOR; Hollywood Is Told Actress and Mamoulian Have Gone to Arizona. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-ml-may-has-daughter.html | Mrs. M.L. May Has Daughter. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/stocks-in-london-paris-and-berlin-tone-steady-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Tone Steady on the English Exchange -- Recovery in Rayons a Feature. FRENCH TRADING BRISK Prices Generally Move in a Narrow Range -- Market Weak in Germany. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hemsley-winfield-negro-actor-appeared-in-opera-tha-emperor-jones.html | HEMSLEY WINFIELD.; Negro Actor Appeared in Opera' 'Tha Emperor Jones,' | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bitz-ball-inquiry-started-by-dodge-property-pledged-as-security.html | BITZ BAIL INQUIRY STARTED BY DODGE; Property Pledged as Security Found Encumbered by $3,000 Judgment on Forfeiture. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/lynn-s-bentley.html | LYNN S. BENTLEY. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/british-put-hope-in-a-world-accord-this-and-gold-redistribution-put.html | BRITISH PUT HOPE IN A WORLD ACCORD; This and Gold Redistribution Put Forward by Roosevelt Cheer Financial London. FIXED LIMITS REASSURE Dollar Improves in Sterling Exchange -- Experts Question Devaluing Effect on Franc. BRITISH PUT HOPE IN A WORLD ACCORD | True | Special Cable to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gold-stocks-distribution-shown-by-the-treasury.html | Gold Stocks Distribution Shown by the Treasury | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/membership-drive-begun-by-museum-metropolitan-seeks-to-bring-roster.html | MEMBERSHIP DRIVE BEGUN BY MUSEUM; Metropolitan Seeks to Bring Roster Back to Old Level -- 2,352 Lost in 1933. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/french-send-reich-trade-ultimatum-protest-import-quotas-set-for.html | FRENCH SEND REICH TRADE ULTIMATUM; Protest Import Quotas Set for Friday and Demand Answer Before Then. TREATY'S FATE AT STAKE Paris Is Expected to Denounce Pact of 1927 and Take Other Steps in Reprisal if Balked. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/many-dies-as-quake-shakes-all-india-several-trapped-in-collapse-of.html | MANY DIES AS QUAKE SHAKES ALL INDIA; Several Trapped in Collapse of Jamalpur Rail Station -- Viceroy Escapes Injury. CAWNPORE IS HARDEST HIT Reports 300 Houses Wrecked and 7,000 Damaged -- Severe Shocks Recorded Here. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/neediest-cases-fund-receives-116-in-day-sixteen-new-gifts-increase.html | NEEDIEST CASES FUND RECEIVES $116 IN DAY; Sixteen New Gifts Increase the Total to $231,979, or $33,420 Under Last Year. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/vanderbilt-denies-taking-lions-with-baited-hooks.html | Vanderbilt Denies Taking Lions With Baited Hooks | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/want-pay-cut-canceled-jewish-federation-employes-put-plea-before.html | WANT PAY CUT CANCELED.; Jewish Federation Employes Put Plea Before Trustees. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/foreign-exchange-monday-jan-15-1934.html | FOREIGN EXCHANGE; Monday, Jan. 15, 1934. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hevia-educated-here.html | Hevia Educated Here. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/theatre-art-show-links-13-countries-impressive-spectacle-offered-in.html | THEATRE ART SHOW LINKS 13 COUNTRIES; Impressive Spectacle Offered in 700 Items of Costumes, Scenes and Lighted Models. ASSEMBLED BY SIMONSON Exhibition Is Divided Into Three Sections at the Museum of Modern Art. | True | By Edward Alden Jewell. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/civil-war-threat-in-havana-as-hevia-takes-presidency-clash-between.html | CIVIL WAR THREAT IN HAVANA AS HEVIA TAKES PRESIDENCY; Clash Between Col. Batista and Guiteras Is Expected to Split Armed Forces. FACTIONS OPPOSE SHIFT Nationalists, Students, ABC and O.C.R.R. Still Refuse to Back Government. CIVIL WAR THREAT IS SEEN IN HAVANA | True | By J.d. Phillips.special Cable To the New York Times.by J.d. Phillips. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/foochow-speeding-restoring-of-order-nanking-officials-take-over-the.html | FOOCHOW SPEEDING RESTORING OF ORDER; Nanking Officials Take Over the Public Service -- 400 Now in Japan's Landing Party. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/delay-in-walker-jr-case-but-exmayors-nephew-must-answer-girls.html | DELAY IN WALKER JR. CASE; But Ex-Mayor's Nephew Must Answer Girl's Charge Today. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gives-sylphides-tonight-ballet-russe-to-end-season-here-at-st-james.html | GIVES 'SYLPHIDES' TONIGHT; Ballet Russe to End Season Here at St. James Theatre Jan. 29. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/antitammany-group-opens-fight-on-hines-mcgoldrick-calls-the-hall.html | ANTI-TAMMANY GROUP OPENS FIGHT ON HINES; McGoldrick Calls the Hall the 'Mother of All Rackets' at Knickerbocker Meeting. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hartford-nra-case-delayed.html | Hartford NRA Case Delayed. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/held-for-champagne-bill-after-3-spend-night-in-jail-court-says-he.html | HELD FOR CHAMPAGNE BILL; After 3 Spend Night in Jail, Court Says He Cannot Punish Them. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/nazi-leader-sent-to-austrian-camp-crowd-protests-removal-of-grebe.html | NAZI LEADER SENT TO AUSTRIAN CAMP; Crowd Protests Removal of Grebe, Cheers Hitler and Boos Dollfuss. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ousted-employes-protest.html | Ousted Employes Protest. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/scarsdale-curlers-win-team-no-1-conquers-st-andrews-no1-in-tourney.html | SCARSDALE CURLERS WIN.; Team No. 1 Conquers St. Andrews No.1 in Tourney at Mt. Hope. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sharp-rise-in-failures-dun-bradstreet-report-weeks-total-of-314-in.html | SHARP RISE IN FAILURES.; Dun & Bradstreet Report Week's Total of 314 in Nation. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/school-teachers-besiege-city-hall-mayors-refusal-to-receive-the.html | SCHOOL TEACHERS BESIEGE CITY HALL; Mayor's Refusal to Receive the Delegates of Classroom Groups Leads to Uproar. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/brokers-to-divide-profit-montreal-exchange-allows-nonmembers-to.html | BROKERS TO DIVIDE PROFIT; Montreal Exchange Allows Non-Members to Share Commissions. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/raymond-f-tigani.html | RAYMOND F. TIGANI. | True | Special to TH Nw YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/severe-earthquake-recorded.html | Severe Earthquake Recorded. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/all-markets-join-in-rise-broadest-advance-in-months-made-by-stocks.html | ALL MARKETS JOIN IN RISE; Broadest Advance in Months Made by Stocks and Commodities. STOCKS UP 1 TO 7 POINTS Cotton $2 a Bale, Wheat Rises 4 Cents and U.S. Bonds Advance Sharply. INFLATIONARY VIEW TAKEN But Majority of Bankers Fail to Share Enthusiasm of Speculative Element. ALL MARKETS JOIN IN RISE OF PRICES | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/truliobarry-advance-gain-third-round-in-state-doubles-handball.html | TRULIO-BARRY ADVANCE.; Gain Third Round In State Doubles Handball Tourney. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miss-hope-hollins-gives-a-reception-her-guests-are-members-of-group.html | MISS HOPE HOLLINS GIVES A RECEPTION; Her Guests Are Members of Group Organized as the Direct Aid Drive. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/export-increase-is-expected-soon-jump-in-repatriation-of-american.html | EXPORT INCREASE IS EXPECTED SOON; Jump in Repatriation of American Capital Sent Abroad Is Also Looked For. TRADE STIMULUS SEEN But Presidential Adviser Holds Decision on Internationalism or Isolation Is Imperative. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dollar-declines-sharply-in-paris-pound-and-continental-currencies.html | DOLLAR DECLINES SHARPLY IN PARIS; Pound and Continental Currencies Also React, Anticipating Gold Move Here. NO FEAR OF METAL DRAIN French Expect Inward Flow, With Drop in the Florin and the Swiss Franc. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/harvey-protests-on-cwa-says-he-cannot-get-supplies-for-work-seeks.html | HARVEY PROTESTS ON CWA; Says He Cannot Get Supplies for Work -- Seeks to Quit Duties. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/russia-buys-a-dutch-ship.html | Russia Buys a Dutch Ship. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/tallies-58-for-1-wicket-queensland-within-few-runs-of-victory-in.html | TALLIES 58 FOR 1 WICKET.; Queensland Within Few Runs of Victory in Cricket Match. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/kaiser-to-mark-birthday.html | Kaiser to Mark Birthday. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/retailers-urged-to-back-president-nystrom-tells-delegates-of-4500.html | RETAILERS URGED TO BACK PRESIDENT; Nystrom Tells Delegates of 4,500 Stores Stabilization Is Vital to Recovery. OPTIMISM MARKS SESSION Hahn Asserts RFC Loans Are Ready for Trade -- Dickinson Scores Price-Fixing. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/police-keep-up-raids-in-gambling-drive-26-are-arrested-in-two.html | POLICE KEEP UP RAIDS IN GAMBLING DRIVE; 26 Are Arrested in Two Chinatown Forays -- 42 Arraigned in Night Court. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rishi-home-first-by-margin-of-nose-overcomes-pharatime-in-close.html | RISHII HOME FIRST BY MARGIN OF NOSE; Overcomes Pharatime in Close Finish to Capture Feature at Jefferson Park. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mj-insull-plea-denied-toronto-court-refuses-to-free-him-appeal.html | M.J. INSULL PLEA DENIED.; Toronto Court Refuses to Free Him -- Appeal Motion Made. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bank-of-us-heads-up-for-accounting-trial-of-the-suit-brought-by.html | BANK OF U.S. HEADS UP FOR ACCOUNTING; Trial of the Suit Brought by Broderick on Negligence Charges Begins. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/loan-for-new-haven-line-pwa-allots-2000000-for-purchase-of-50-new.html | LOAN FOR NEW HAVEN LINE; PWA Allots $2,000,000 for Purchase of 50 New Cars. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/16-national-banks-reopen-washington-announces-freeing-of-15106000.html | 16 NATIONAL BANKS REOPEN; Washington Announces Freeing of $15,106,000 in January. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bank-merger-approved-pennsylvania-company-to-take-in-main-line.html | BANK MERGER APPROVED.; Pennsylvania Company to Take In Main Line Trust. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/indochina-governor-among-14-killed-as-big-plane-crashes-and-burns.html | Indo-China Governor Among 14 Killed As Big Plane Crashes and Burns in France | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mourned-by-princeton.html | Mourned by Princeton. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/builds-big-new-bomber-fokker-works-on-most-heavily-armed-of-all-its.html | BUILDS BIG NEW BOMBER.; Fokker Works on Most Heavily Armed of All Its Craft. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/lehman-asks-a-cut-at-once-in-the-1-gross-income-taxend-of-sales.html | LEHMAN ASKS A CUT AT ONCE IN THE 1% GROSS INCOME TAX, END OF SALES TAX ON JULY 1; BUDGET UP TO 250 MILLION Rise of $38,993,991 Is Due to Fixed Charges, Message Explains. PREDICTS SURPLUS IN 1935 In the Meantime, the Most Rigid Economy Is Planned in All Departments. RELIEF ON INCOME LEVY Usual Exemptions Now to Payers of Gross Tax and Its Repeal Next Year Urged. LEHMAN WOULD CUT $81,000,000 TAXES | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/civil-war-spreads-in-western-china-danger-is-seen-that-4-or-5.html | CIVIL WAR SPREADS IN WESTERN CHINA; Danger Is Seen That 4 or 5 Provinces May Be Involved -- Nanking's Aid Asked. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/william-j-kennedy-member-of-the-new-york-evening-journals-staff.html | WILLIAM J. KENNEDY.; Me,;nber of The New York Evening Journal's Staff. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | By North American Newspaper Alliance. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/out-of-the-red.html | OUT OF THE RED. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/harriet-jaokson-en6a6e-to-we-new-york-girl-will-be-bride-of-erwin.html | [HARRIET JAOKSON EN6A6E]) TO WE]); New York Girl Will Be Bride of Erwin Rumsey Hilts, Princeton Graduate, MADE SOCIAL BOW HERE Marriage of Granddaughter of Late Maryland Governor to Be in Early Spring. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/business-world.html | BUSINESS WORLD | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bronx-home-held-up-lou-schneider-and-family-robbed-of-gems-and-cash.html | BRONX HOME HELD UP.; Lou Schneider and Family Robbed of Gems and Cash by Intruders. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mankind-wants-peace-it-is-the-duty-of-statesmen-to-find-a-way-mr.html | MANKIND WANTS PEACE.; It Is the Duty of Statesmen to Find a Way, Mr. Davis Asserts. | True | NORMAN H. DAVIS | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gets-state-labor-post-wh-lange-named-to-direct-employment-on-cwa.html | GETS STATE LABOR POST.; W.H. Lange Named to Direct Employment on CWA Projects. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/london-records-violent-shock.html | London Records Violent Shock. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/1000-actors-apply-for-150-cwa-jobs-equity-offices-crowded-with-idle.html | 1,000 ACTORS APPLY FOR 150 CWA JOBS; Equity Offices Crowded With Idle Players Eager to Get Emergency Employment. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/buying-budgets-up-at-furnitureshow-appropriations-are-10-to-15-per.html | BUYING BUDGETS UP AT FURNITURESHOW; Appropriations Are 10 to 15 Per Cent Higher Than Those of Last Year. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mary-e-vorse-wed-to-j-w-beauchamp-bride-is-daughter-of-mary-heaton.html | MARY E. VORSE WED TO J. W. BEAUCHAMP; Bride Is Daughter of Mary Heaton Vorse, Author -- Her Husband an Artist. | True | Special to THE NEW YORK TrES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/to-return-loan-excess-mussolini-highly-pleased-at-big.html | TO RETURN LOAN EXCESS.; Mussolini Highly Pleased at Big Oversubscription. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hull-says-europe-fails-as-a-leader-tells-colombians-old-world-looks.html | HULL SAYS EUROPE FAILS AS A LEADER; Tells Colombians Old World Looks to New for Solutions of International Problems. HOPEFUL OF CHACO PEACE Secretary Receives Intimation of an Early Cessation of Hostilities. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/newsprint-output-increased-in-1933-total-for-north-america-put-at.html | NEWSPRINT OUTPUT INCREASED IN 1933; Total for North America Put at 3,250,579 Tons, Up 1.3% From Year Before. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/treasury-buys-securities-purchases-for-the-past-week-amounted-to.html | TREASURY BUYS SECURITIES; Purchases for the Past Week Amounted to $33,868,000. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/25000-bail-in-extortion-youth-accused-of-plot-goes-to-jail-for-lack.html | $25,000 BAIL IN EXTORTION.; Youth Accused of Plot Goes to Jail for Lack of Bond. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/penn-five-downs-dartmouth-1918-triumphs-over-hanover-team-before.html | PENN FIVE DOWNS DARTMOUTH, 19-18; Triumphs Over Hanover Team Before 2,500 in Eastern League Contest. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/university-seeks-85000-fund.html | University Seeks $85,000 Fund. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/180-report-to-anderson-exnotre-dame-coach-begins-task-at-north.html | 180 REPORT TO ANDERSON.; Ex-Notre Dame Coach Begins Task at North Carolina State. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/fallon-vetoes-plan-of-mortgage-board-as-last-act-in-office-jersey.html | FALLON VETOES PLAN OF MORTGAGE BOARD; As Last Act in Office, Jersey Judge Also Adds to Fees in Ridgewood Case. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hartnett-annexes-state-ring-grown-buffalo-boxer-and-conway-of.html | HARTNETT ANNEXES STATE RING GROWN; Buffalo Boxer and Conway of Niagara Falls Lone Invaders to Win in Garden. 10,000 WATCH THE BOUTS Li Brandi, Tweedie, Jessurun, Ross, Robinson and Jordan Also Score. | True | By James P. Dawson. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/82-stock-sale-suits-filed-by-new-jersey-report-for-year-stresses.html | 82 STOCK SALE SUITS FILED BY NEW JERSEY; Report for Year Stresses Ability of Promoters to Sense Change in Public Interest. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/13000-in-boston-see-vines-beat-tilden-californian-rallies-after.html | 13,000 IN BOSTON SEE VINES BEAT TILDEN; Californian Rallies After Losing Two Sets to Win, 12-14, 4-6, 6-4, 6-1, 6-2. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/france-bids-reich-join-in-saar-talks-at-her-request-council-of.html | FRANCE BIDS REICH JOIN IN SAAR TALKS; At Her Request, Council of League Invites Germans to Plebiscite Discussion. REPLY TROUBLES BERLIN But No Return to Geneva Is Likely -- Council to Send Out Draft Radio Pact. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/strauss-estate-sells-building-disposes-of-a-fivestory-structure-on.html | STRAUSS ESTATE SELLS BUILDING; Disposes of a Five-Story Structure on East Side Held for Forty Years. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/live-stock-in-chicago.html | LIVE STOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/clinton-triumphs-2817-turns-back-stuyvesant-five-by-superior-foul.html | CLINTON TRIUMPHS, 28-17.; Turns Back Stuyvesant Five by Superior Foul Shooting. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/new-courses-at-columbia.html | New Courses at Columbia. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/changes-in-polo-rules-held-in-abeyance-new-penalty-hit-of-30-yards.html | Changes in Polo Rules Held in Abeyance; New Penalty Hit of 30 Yards Is Proposed | True | By Robert F. Kelley. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/morgenthau-sees-managed-currency-commodity-dollar-idea-is-not.html | MORGENTHAU SEES MANAGED CURRENCY; ' Commodity Dollar Idea' Is Not Linked With Program, He Declares. RESERVE BANKS TO ACT Profit on 60-Cent Basis Is Put at $2,666,666,666 -- Secretary Predicts Success. MORGENTHAU SEES MANAGED CURRENCY | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bolts-senate-leadership-mcnaboe-serves-notice-he-will-avoid.html | BOLTS SENATE LEADERSHIP.; McNaboe Serves Notice He Will Avoid Democratic Caucuses. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/carey-optimistic-on-grain-market-head-of-chicago-board-of-trade.html | CAREY OPTIMISTIC ON GRAIN MARKET; Head of Chicago Board of Trade Sees Prospects Brighter for All. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-get-liquor-sentences-among-them-is-71yearold-man-fined-200-for.html | 3 GET LIQUOR SENTENCES.; Among Them Is 71-Year-Old Man Fined $200 for Selling. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/alleghany-to-lose-in-deal-with-c-o-holding-company-sold-rail-stocks.html | ALLEGHANY TO LOSE IN DEAL WITH C. & O.; Holding Company Sold Rail Stocks at $36,425,000 Less Than Cost. PAPER PROFIT FOR BUYER Pere Marquette, Nickel Plate and Erie Shares Involved in Transaction Under Way. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/coupon-payments-for-bonds-abroad-eight-companies-report-to-the-curb.html | COUPON PAYMENTS FOR BONDS ABROAD; Eight Companies Report to the Curb Their Policies as to Interest. DIFFERENCES IN PLANS Great Western Power to Meet Obligation to Bona Fide Foreign Holders in Sterling. COUPON PAYMENTS FOR BONDS ABROAD | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/will-dredge-east-river-war-department-awards-shell-reef-contract.html | WILL DREDGE EAST RIVER.; War Department Awards Shell Reef Contract for $243,778. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/book-notes.html | BOOK NOTES | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/author-withdraws-hemlock.html | Author Withdraws 'Hemlock.' | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/honor-17-at-princeton-announce-awards-in-varsity-and-freshman-cross.html | HONOR 17 AT PRINCETON.; Announce Awards in Varsity and Freshman Cross Country. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/women-launch-drive-for-new-recovery-aid-mrs-roosevelt-leads-move-to.html | WOMEN LAUNCH DRIVE FOR NEW RECOVERY AID; Mrs. Roosevelt Leads Move to Win Republicans' Active Support of Program. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/market-aid-ousted-morgan-dismisses-inspector-absent-200-days-in.html | MARKET AID OUSTED.; Morgan Dismisses Inspector Absent 200 Days in Year. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/capt-l-w-blix-dead-yacht-race-expert-brooklyn-man-had-ld-out.html | CAPT. L. W. BLIX DEAD; YACHT RACE EXPERT; !Brooklyn Man Had L,,d Out Courses for Many Contests for America's Cup. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bonds-up-sharply-in-heavy-trading-rails-lead-general-rise-on-the.html | BONDS UP SHARPLY IN HEAVY TRADING; Rails Lead General Rise on the Stock Exchange in Largest Turnover Since July. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/49093000-of-rfc-for-national-city-banks-stockholders-exercise.html | $49,093,000 OF RFC FOR NATIONAL CITY; Bank's Stockholders Exercise Rights to Only $907,000 of New Preferred Shares. RULING ON DEBENTURES Controller of Currency Holds Those of Corporation Are Federal Obligations. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/jacoby-four-leads-by-2050-at-bridge-gains-early-advantage-over.html | JACOBY FOUR LEADS BY 2,050 AT BRIDGE; Gains Early Advantage Over Malowan Team in Finals of Championship Event. PROTEST DELAYS START Jacoby Holds Up Game Fifty Minutes Until Mrs. Kerwin Withdraws as Announcer. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/pc-loftus-seek-commons-seat.html | P.C. Loftus Seek Commons Seat | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/daughter-to-howard-elliotts.html | Daughter to Howard Elliotts. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/securities-blamed-for-detroit-crash-rfc-examiner-tells-senate.html | SECURITIES BLAMED FOR DETROIT CRASH; RFC Examiner Tells Senate Committee Banks Lacked $11,880,000 Collateral. AID FROM MOTOR CONCERNS Federal Officials Worked Days to Avert Collapse of Institutions, He Says. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sprague-assails-devaluation-plan-if-experimental-it-tends-only-to.html | SPRAGUE ASSAILS DEVALUATION PLAN; If Experimental, It Tends Only to Disturb Confidence, He Tells House Committee. PREDICTS LITTLE EFFECT Criticizing PWA Program, He Is Called Back by House Group to Give Own Recovery Ideas. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/off-to-see-sun-eclipse-japanese-and-american-scientists-sail-for.html | OFF TO SEE SUN ECLIPSE.; Japanese and American Scientists Sail for Losap Island. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/storms-on-atlantic-delay-more-liners-olympic-not-expected-to-reach.html | STORMS ON ATLANTIC DELAY MORE LINERS; Olympic Not Expected to Reach Quarantine Until Tomorrow -- Bremen Looked for Friday. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/laguardia-to-ask-pension-revision-mayor-favors-a-maximum-of-5000-a.html | LAGUARDIA TO ASK PENSION REVISION; Mayor Favors a Maximum of $5,000 a Year for All but Elected City Officials. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mined-gold-price-raised-to-3445-morgenthau-explains-order-in-effect.html | MINED GOLD PRICE RAISED TO $34.45; Morgenthau Explains Order, in Effect Today, as Effort to Strengthen Prices. HOARDING DEADLINE IS SET. Coin, Bullion and Certificates Must Be Surrendered by Midnight Tomorrow. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/czechs-to-publish-nazi-papers.html | Czechs to Publish Nazi Papers. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/tax-rate-rise-report-denied.html | Tax Rate Rise Report Denied. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/freight-storage-hearing-set.html | Freight Storage Hearing Set. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/joseph-b-mcnally.html | JOSEPH B. McNALLY. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/shackno-act-attacked-steuer-holds-it-and-van-schaicks-plans-are.html | SHACKNO ACT ATTACKED.; Steuer Holds It and Van Schaick's Plans Are Unconstitutional. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/city-ac-scores-in-class-c-squash-keeps-lead-in-metropolitan-league.html | CITY A.C. SCORES IN CLASS C SQUASH; Keeps Lead in Metropolitan League by Triumph Over Elizabeth Team, 5-0. YALE AND CRESCENTS WIN Columbia Club, Harvard Club and Squash Representatives Are Others to Register. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/choates-sextet-triumphs-by-60-captain-pudvah-with-3-goals-sets-pace.html | CHOATE'S SEXTET TRIUMPHS BY 6-0; Captain Pudvah, With 3 Goals Sets Pace in Victory Over Westminster. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/new-leases-signed-in-port-terminal-business-pickup-causes-firms-to.html | NEW LEASES SIGNED IN PORT TERMINAL; Business Pick-Up Causes Firms to Seek More Space There and Elsewhere. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/george-w-hutchinson.html | GEORGE W. HUTCHINSON. | True | Special to Tree IW .YoP. x True8. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/paul-m-e-vieille.html | PAUL M. E, VIEILLE, | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rubber-consumption-up-total-for-this-country-in-1933-put-at-405689.html | RUBBER CONSUMPTION UP.; Total for This Country in 1933 Put at 405,689 Tons. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/harold-and-oswald.html | HAROLD AND OSWALD. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/held-in-stabbing-of-husband.html | Held in Stabbing of Husband. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/exchange-rules-eased-nicaragua-permits-purchase-of-funds-in-the.html | EXCHANGE RULES EASED.; Nicaragua Permits Purchase of Funds In the Open Market. | True | By Tropical Radio To the New York Times. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/squash-final-delayed-injury-to-hanson-puts-off-martin-play.html | SQUASH FINAL DELAYED.; Injury to Hanson Puts Off Martin Play Indefinitely. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/chile-to-sell-wine-here-producers-announce-contract-with-new-york.html | CHILE TO SELL WINE HERE.; Producers Announce Contract With New York Hotels. | True | Special Cable to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/exchange-rivalry-looms-in-fund-use-stabilization-sum-puts-us-on-par.html | EXCHANGE RIVALRY LOOMS IN FUND USE; Stabilization Sum Puts Us on Par With British in 'Game' With Them and France. EXPLAIN HOW PLAN WORKS Washington Officials Tell Aims -- Some Here See Possibility of Gigantic Currency War. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gain-by-national-bellas-hess.html | Gain by National Bellas Hess. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/shippers-protest-southern-rate-cut-7-leading-groups-here-call-rail.html | SHIPPERS PROTEST SOUTHERN RATE CUT; 7 Leading Groups Here Call Rail Proposal a Plan to Divert Freight Traffic. I.C.C. MINIMUM OPPOSED Commission Asked to Reject Examiner's Finding and Order Equalization of Schedules. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/kent-sextet-on-top-10-goal-by-budd-decides-encounter-with-berkshire.html | KENT SEXTET ON TOP, 1-0.; Goal by Budd Decides Encounter With Berkshire Team. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/city-works-halted-by-shelved-levies-pigeonholing-of-assessments-by.html | CITY WORKS HALTED BY SHELVED LEVIES; Pigeon-Holing of Assessments by Tammany Blocked Street Improvements. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/film-writers-sue-g0ldwyn-for-fee-kaufman-and-sherwood-ask-25000-for.html | FILM WRITERS SUE G0LDWYN FOR FEE; Kaufman and Sherwood Ask $25,000 for Script of Cantor's 'Roman Scandals.' PRODUCER OFFERS LESS Contends Only Rough Draft Was Delivered and That Authors Refused to Finish It. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sale-to-aid-charity-will-be-held-at-nearly-new-shop-berkshire-farm.html | SALE TO AID CHARITY.; Will Be Held at Nearly New Shop -- Berkshire Farm to Benefit. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/hadassah-will-honor-two.html | Hadassah Will Honor Two. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-hope-to-entertain-will-give-a-reception-for-group-aiding-the.html | MRS. HOPE TO ENTERTAIN.; Will Give a Reception for Group Aiding the Y.W.C.A. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/see-544mile-speed-in-new-plane-idea-designers-of-hypothetical-ship.html | SEE 544-MILE SPEED IN NEW PLANE IDEA; Designers of Hypothetical Ship Would Meet Problem of Air 'Hardened' by Pressure. EXISTING ENGINES USED Landing Rate Set at 103 Miles -- John Stack Describes Plan in New Aeronautical Journal. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/changes-in-mutual-benefit-life.html | Changes in Mutual Benefit Life. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ousted-veteran-sues-for-job.html | Ousted Veteran Sues for Job. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/history-of-park-traced-exhibits-at-museum-to-show-75-years-of-sites.html | HISTORY OF PARK TRACED.; Exhibits at Museum to Show 75 Years of Site's Development. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/james-moss-exdeputy-director-of-public-i-safety-in-newark.html | JAMES MOSS.; Ex-Deputy Director of Public I Safety in Newark. | True | Special to T NV YORK TES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dixeys-condition-still-critical.html | Dixey's Condition Still Critical. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/home-owners-in-protest-ask-city-heads-to-redeem-pledge-to-repeal.html | HOME OWNERS IN PROTEST; Ask City Heads to Redeem Pledge to Repeal Water Rate Rise. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/washington-acts-on-seizures.html | Washington Acts on Seizures. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/drive-on-night-parking-jams-the-traffic-court.html | Drive on Night Parking Jams the Traffic Court | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/exchange-market-in-wild-confusion-foreign-currency-needs-are-bought.html | EXCHANGE MARKET IN WILD CONFUSION; Foreign Currency Needs Are Bought In by Traders at Swiftly Rising Prices. DOLLAR IS OFF TO 61.22% Fall of 2.54 Cents to November Level -- Pound Lags, Franc Is Lifted Up 24 Points. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sports-of-the-times-helmets-and-high-hats-in-hockey.html | Sports of the Times; Helmets and High Hats in Hockey. | True | Reg. U. S. Pat. Off. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/americans-play-tonight-engage-ranger-sextet-in-fourth-game-of-city.html | AMERICANS PLAY TONIGHT.; Engage Ranger Sextet in Fourth Game of City Series. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/reich-will-try-writer-ludwig-renn-goes-into-court-today-on-treason.html | REICH WILL TRY WRITER.; Ludwig Renn Goes Into Court Today on Treason Charge. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/league-warns-liberia-council-tells-her-she-must-accept-full.html | LEAGUE WARNS LIBERIA.; Council Tells Her She Must Accept Full Rehabilitation Plan. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/norah-jellcoe-to-wed-i-earls-daughter-is-engaged-to-edward-rhys.html | NORAH JELL!COE TO WED.; I Earl's Daughter Is Engaged to Edward Rhys Wingfield. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/gray-goods-active-spot-and-contract-sales-gained-last-week-brokers.html | GRAY GOODS ACTIVE.; Spot and Contract Sales Gained Last Week, Brokers Report. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/reserve-balances-show-an-increase-gain-of-60000000-reported-in.html | RESERVE BALANCES SHOW AN INCREASE; Gain of $60,000,000 Reported in Survey of the Banks in 90 Leading Cities. FEDERAL DEPOSITS OFF Loans on Securities Drop $120,000,000 at Member Banks in the New York District. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/marion-webster-wed-to-w-b-olney-rochester-girl-becomes-bride-here.html | MARION WEBSTER WED TO W. B. OLNEY; Rochester Girl Becomes Bride Here in the Church of the Transfiguration, RECEPTION AT WALDORF Betty Olney Is the Only Bridal Attendant -- Tiffany Caswell Serves as Best Man. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ruths-salary-cut-17000-for-1934-babes-contract-calls-for-35000.html | RUTH'S SALARY CUT $17,000 FOR 1934; Babe's Contract Calls for $35,000 --Ruppert First Offered Him $25,000. SIGNS AS CAMERAS GRIND Slugger Still Highest Paid Star of Game -- Gehrig to Join Fold in Few Days. | True | By John Drebinger. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/records-post-for-mahon-tammany-district-leader-made-deputy.html | RECORDS POST FOR MAHON; Tammany District Leader Made Deputy Commissioner. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/japan-and-soviet-press-rail-talks-progress-is-made-on-move-for-sale.html | JAPAN AND SOVIET PRESS RAIL TALKS; Progress Is Made on Move for Sale of Chinese Eastern Line to Manchukuo. 6 RUSSIANS TO BE FREED Envoy Thanks Foreign Minister in Tokyo for Arranging the Release of Rail Employees. | True | By Hugh Byas.wireless To the New York Times. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/to-discuss-youths-needs-girls-service-league-will-hold-a-luncheon.html | TO DISCUSS YOUTHS' NEEDS; Girls Service League Will Hold a Luncheon Tomorrow. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/admiral-raby-dies-in-auto-accident-flying-naval-officers-car.html | ADMIRAL RABY DIES IN AUTO ACCIDENT; Flying Naval Officer's Car Overturns in Georgia -- Aide and Wife Injured. CONVOYED TROOPS IN WAR He Was Decorated for That Service -- Became an Aviator at Pensacola Station. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miss-morton-left-853622-estate-daughter-of-levi-p-morton-had-only.html | MISS MORTON LEFT $853,622 ESTATE; Daughter of Levi P. Morton Had Only $90,000 Taxable in New York State. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/robbery-suspect-held-exchauffeur-is-charged-with-trying-to-loot.html | ROBBERY SUSPECT HELD.; Ex-Chauffeur Is Charged With Trying to Loot Thrift House. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/laguardia-names-garside-to-bench-makes-surprise-inspection-of-court.html | LaGuardia Names Garside to Bench; Makes Surprise Inspection of Court | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/friends-of-lamar-to-pay-for-funeral-former-counsel-to-wolf-of-wall.html | FRIENDS OF LAMAR TO PAY FOR FUNERAL; Former Counsel to Wolf of Wall Street Guarantees Expenses of Services Tomorrow. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ad-course-starts-jan-31-newspaper-as-medium-to-be-the-subject-of-8.html | AD COURSE STARTS JAN. 31; Newspaper as Medium to Be the Subject of 8 Lectures. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-jw-henning-has-daughter.html | Mrs. J.W. Henning Has Daughter | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-oscar-t-crosby.html | MRS. OSCAR T. CROSBY. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/money-and-credit-monday-jan-15-1934.html | MONEY AND CREDIT; Monday, Jan. 15, 1934. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/moores-office-robbed-of-clock.html | Moore's Office Robbed of Clock. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/a-b-hammond-dies-ih-0aliforhia-at-85-pioneer-railroad-builder-and.html | A. B. HAMMOND DIES IH 0ALIFORHIA AT 85; Pioneer Railroad Builder and Lumberman Was Prominent West Coast Industrialist, EDWOOD FOREST LEADER 5aid to' Have Been First to Turn Out Completed Products at Mills. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/lou-little-and-team-to-be-guests-at-ball-beaux-arts-architects.html | LOU LITTLE AND TEAM TO BE GUESTS AT BALL; Beaux Arts Architects Invite the Columbia Football Players to Event Friday. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-named-trustees-for-lehrenkrauss-close-to-3000-persons-try-to-get.html | 3 NAMED TRUSTEES FOR LEHRENKRAUSS; Close to 3,000 Persons Try to Get Into Meeting of the Bankrupt Firm's Creditors. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/ceremony-definitely-set.html | Ceremony Definitely Set. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sues-to-regain-richmond-job.html | Sues to Regain Richmond Job. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/police-slayer-is-sentenced.html | Police Slayer Is Sentenced. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/prices-of-cotton-soar-in-big-trading-up-250-a-bale-closing-with.html | PRICES OF COTTON SOAR IN BIG TRADING; Up $2.50 a Bale, Closing With Gains of 38 to 46 Points, in 6 Months' Record Turnover. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/paris-market-fairly-steady.html | Paris Market Fairly Steady. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/henriquez-to-wrestle.html | Henriquez to Wrestle. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/on-produce-exchanges-list.html | On Produce Exchange's List. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/orders-to-japan-cut-indians-cancel-many-requests-for-miscellaneous.html | ORDERS TO JAPAN CUT.; Indians Cancel Many Requests for Miscellaneous Goods. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/refuses-to-free-liquor-prisoner-supreme-court-dismisses-plea-to.html | REFUSES TO FREE LIQUOR PRISONER; Supreme Court Dismisses Plea to Liberate Pennsylvanian Because of Repeal. CASSATT APPEAL DENIED Arkansas Gets Extension of Time for Filing Reply in Pennsylvania Tax Suit. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/anthony-g-zensen.html | ANTHONY G. ZENSEN. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/text-of-governor-lehmans-budget-message-outlining-the-states-fiscal.html | Text of Governor Lehman's Budget Message Outlining the State's Fiscal Program for 1935; Tax Reduction Plan Put Before Legislature | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-bandits-seize-philadelphia-bank-armed-with-submachine-gun-they.html | 3 BANDITS SEIZE PHILADELPHIA BANK; Armed With Submachine Gun, They Handcuff Ten Employes, Including Manager. THEY ESCAPE WITH $21,140 Trio Overlooks a Sum Nearly Twice as Large -- Waited for Time Lock to Open. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/little-coaching-school-head.html | Little Coaching School Head. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/solters-orioles-topped-batsmen-average-of-363-gave-him-1933-hitting.html | SOLTERS, ORIOLES TOPPED BATSMEN; Average of .363 Gave Him 1933 Hitting Championship of International League. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/25-offered-for-slogan-for-citys-refuse-cans.html | $25 Offered for Slogan For City's Refuse Cans | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/tool-producers-add-salesmen.html | Tool Producers Add Salesmen. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/aranha-returns-in-brazil-aides-also-reinstated-as-finance-minister.html | ARANHA RETURNS IN BRAZIL; Aides Also Reinstated as Finance Minister Resumes Portfolio. | True | Special Cable to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/3-seized-with-bogus-bills.html | 3 Seized With Bogus Bills. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/eastman-not-to-run-unable-to-come-east-for-indoor-track-campaign.html | EASTMAN NOT TO RUN.; Unable to Come East for Indoor Track Campaign. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/high-points-in-lehmans-message.html | High Points in Lehman's Message | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/british-champion-animals.html | British Champion Animals. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/boy-fatally-shoots-sister-4.html | Boy Fatally Shoots Sister, 4. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bid-on-camden-transit-3-firms-make-low-offer-to-build-delaware.html | BID ON CAMDEN TRANSIT.; 3 Firms Make Low Offer to Build Delaware Bridge Line. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-leopold-speigert.html | MRS. LEOPOLD SPEIGERT. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-harry-a-heald.html | MRS. HARRY A. HEALD. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/agent-must-sign-return-treasury-requires-names-of-all-advisers-on.html | AGENT MUST SIGN RETURN.; Treasury Requires Names of All Advisers on Income Tax Blanks. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/more-concessions-are-made.html | More Concessions Are Made. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/new-rfc-fund-bill-voted-by-congress-house-and-senate-grant-added.html | NEW RFC FUND BILL VOTED BY CONGRESS; House and Senate Grant Added Year of Activity and Extra $850,000,000. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/second-coffee-dance-dinners-given-in-advance-of-event-at.html | SECOND COFFEE DANCE.; Dinners Given in Advance of Event at Cosmopolitan Club. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/montclair-a-c-wins-41-tops-short-hills-in-new-jersey-class-c-squash.html | MONTCLAIR A. C. WINS, 4-1.; Tops Short Hills in New Jersey Class C Squash Racquets. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bullard-greeted-at-73-general-gets-messages-from-old-associates-on.html | BULLARD GREETED AT 73.; General Gets Messages From Old Associates on Birthday. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/750000-frozen-in-a-police-fund-oryan-orders-inquiry-into-all-on.html | $750,000 'FROZEN' IN A POLICE FUND; O'Ryan Orders Inquiry Into All on Finding Big Mortgage Among Relief Assets. I WILL LOOK INTO PENSIONS Mulrooney's and Bolan's Are Included -- Books of Men's Societies to Be Examined. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/baby-trammell-leaves-baltimore-hospital-well.html | Baby Trammell Leaves Baltimore Hospital Well | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/increase-dividend-rate.html | Increase Dividend Rate. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/sen-borahs-nationalism-a-changed-view-seen-by-comparison-with.html | SEN. BORAH'S NATIONALISM.; A Changed View Seen by Comparison With Earlier Utterances. | True | THOMAS W. POMEROY Jr. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/drew-play-wins-favor-genius-at-home-seen-as-fine-picture-of-carlyle.html | DREW PLAY WINS FAVOR.; ' Genius at Home' Seen as Fine Picture of Carlyle and Wife. | True | Special Cable to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/miss-alberta-prigge-to-be-married-jan-24-wedding-to-r-w-zabriskie-w.html | MISS ALBERTA PRIGGE TO BE MARRIED JAN. 24; Wedding to R. W. Zabriskie Will Take Place in Holy Trinity Lutheran Church. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/market-men-glad-to-buy-protection-fulton-fish-dealers-admit-to.html | MARKET MEN 'GLAD' TO BUY PROTECTION; Fulton Fish Dealers Admit to Valentine and Morgan They Have Paid Six Years. POLICE DRIVE IS ORDERED Inspector Tells Traders They Give Needless Tribute to 'Cheap Racketeers.' | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/westchester-asks-speed-on-charter-supervisors-name-board-of-7.html | WESTCHESTER ASKS SPEED ON CHARTER; Supervisors Name Board of 7 Prominent Citizens to Map New Government Form. CREATION OF CITY SOUGHT Consolidation of All County Areas Asked -- Airport Approved for Greenburgh. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/5-trapped-in-theft-of-load-of-textiles-three-escape-amid-bullets-as.html | 5 TRAPPED IN THEFT OF LOAD OF TEXTILES; Three Escape Amid Bullets as Police Halt Attempt to Take Truck From Garage. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/step-hailed-in-canada-ottawa-looks-to-restoring-of-commodity-prices.html | STEP HAILED IN CANADA.; Ottawa Looks to Restoring of Commodity Prices, Spurring Business. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/new-orleans-bars-fan-dance.html | New Orleans Bars Fan Dance. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/halaiko-knockout-victor.html | Halaiko Knockout Victor. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/10-held-in-skyway-ban-truck-drivers-seized-for-violating-new-jersey.html | 10 HELD IN SKYWAY BAN.; Truck Drivers Seized for Violating New Jersey City Order. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/goodyear-deal-bared-litchfield-testifies-on-gifts-to-sears-roebuck.html | GOODYEAR DEAL BARED.; Litchfield Testifies on Gifts to Sears, Roebuck & Co. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/text-of-the-presidents-monetary-message.html | Text of the President's Monetary Message | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/wins-2642-for-2-daily-double-ticket-brings-rich-return-to-lewis.html | WINS $2,642 FOR $2.; Daily Double Ticket Brings Rich Return to Lewis. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/beethoven-group-gives-3d-concert-rose-bampton-gordon-string-quartet.html | BEETHOVEN GROUP GIVES 3D CONCERT; Rose Bampton, Gordon String Quartet, Guy Maier and Lee Pattison Guest Artists. | True | H.T. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/yale-again-fails-to-act-on-coach-athletic-board-holds-a-long.html | YALE AGAIN FAILS TO ACT ON COACH; Athletic Board Holds a Long Session, but No Report on Progress Is Available. | True | Special to THE NEW YORK TIMES. | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/essex-widens-war-on-slot-machines-all-police-in-irvington-will-be.html | ESSEX WIDENS WAR ON SLOT MACHINES; All Police in Irvington Will Be Questioned -- Newark Bars New York Criminals. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/wheat-rises-4c-all-grains-active-market-in-chicago-reflects-days.html | WHEAT RISES 4C; ALL GRAINS ACTIVE; Market in Chicago Reflects Day's Developments in the Monetary Situation. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/dusek-boesch-matched.html | Dusek, Boesch Matched. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/asbury-city-manager-quits-after-6-weeks-hh-freeman-says-ill-health.html | ASBURY CITY MANAGER QUITS AFTER 6 WEEKS; H.H. Freeman Says Ill Health and Lack of Harmony Prompted Action. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mrs-louis-vollmer-sr.html | MRS. LOUIS VOLLMER SR. | True | Special to T ZW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/british-seek-arms-policy-cabinet-to-discuss-geneva-course-at.html | BRITISH SEEK ARMS POLICY; Cabinet to Discuss Geneva Course at Meeting This Week. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/goodwins-72-ties-for-medal-at-miami-equals-score-turned-in-by.html | GOODWIN'S 72 TIES FOR MEDAL AT MIAMI; Equals Score Turned In by Liv2say and Bryan in Midwinter Golf. | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/the-ellswortk-misfortune.html | THE ELLSWORTK MISFORTUNE. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/5000-veterans-protest-make-noisy-demonstration-at-capitol-against.html | 5,000 VETERANS PROTEST.; Make Noisy Demonstration at Capitol Against Ripper Bill. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/jersey-bank-head-drops-title-plan-will-not-take-over-mortgage.html | JERSEY BANK HEAD DROPS TITLE PLAN; Will Not Take Over Mortgage Companies After Threat by Republican Lawmakers. SALES TAX IS FAVORED Joint Committee Backs Proposal to Raise $35,000,000 by Levy on Merchandise. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/boys-hospital-opened-addition-to-seton-sanitarium-has-public-school.html | BOYS' HOSPITAL OPENED.; Addition to Seton Sanitarium Has Public School Classroom. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/japan-says-pu-yi-wont-widen-sway-spokesman-asserts-mongolia-and.html | JAPAN SAYS PU YI WON'T WIDEN SWAY; Spokesman Asserts Mongolia and North China Are Not Wanted by Manchukuo. ENTHRONEMENT IS FIXED Site Is Prepared Like Altar of Heaven in Peiping, Where Pu Yi Was Emperor. | True | Wireless to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/triborough-funds-tied-up-ickes-bars-further-grants-until-he-is.html | TRIBOROUGH FUNDS TIED UP ICKES; Bars Further Grants Until He Is Assured Bridge Project Will Be Properly Handled. CALLS FOR AN ACCOUNTING Authority Asks for Writ to Bar LaGuardia From Hearing Charge Against O'Leary. TRIBOROUGH FUNDS TIED UP BY ICKES | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/germans-see-trade-threat.html | Germans See Trade Threat. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/mme-lehmann-sings-at-bagby-musicale-martini-and-zimbalist-also-on.html | MME. LEHMANN SINGS AT BAGBY MUSICALE; Martini and Zimbalist Also on Program of 371st Concert in Waldorf-Astoria. | True | | C1B 213525 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/debutantes-to-aid-at-benefit-tonight-will-serve-as-cigarette-girls.html | DEBUTANTES TO AID AT BENEFIT TONIGHT; Will Serve as Cigarette Girls at 'The Lake' in Martin Beck Theatre. FOR CHILDREN'S VILLAGE Proceeds of Performance Will Further Work of the Dobbs Ferry Enterprise. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/bronsdons-68-breaks-12yearold-golf-mark.html | Bronsdon's 68 Breaks 12-Year-Old Golf Mark | True | Special to THE NEW YORK TIMES. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/college-pay-cuts-protested.html | College Pay Cuts Protested. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/lee-defeats-quick-in-title-cue-play-begins-defense-of-national.html | LEE DEFEATS QUICK IN TITLE CUE PLAY; Begins Defense of National Amateur 3-Cushion Laurels With 50-35 Victory. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/university-club-class-b-victor-defeats-princeton-no-1-team-32-in.html | UNIVERSITY CLUB CLASS B VICTOR; Defeats Princeton No. 1 Team, 3-2, in Squash Racquets League Tourney. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/windels-to-report-on-bus-inquiry-friday-scores-already-examined-on.html | WINDELS TO REPORT ON BUS INQUIRY FRIDAY; Scores Already Examined on 25-Year Grants -- Harvey Urges Queens Renewals. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/guiana-loss-1500000-deaths-from-floods-in-british-colony-now-put-at.html | GUIANA LOSS $1,500,000.; Deaths From Floods in British Colony Now Put at 16. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/paying-for-benefits-presidents-plan-for-recovery-viewed-as-only.html | PAYING FOR BENEFITS.; President's Plan for Recovery Viewed as Only Available Means. | True | RALPH BLOOMFIELD | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/morgenthau-sells-farm-paper.html | Morgenthau Sells Farm Paper. | True | | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/rethberg-returns-as-mme-butterfly-gives-moving-interpretation-of.html | RETHBERG RETURNS AS MME. BUTTERFLY; Gives Moving Interpretation of Role in Season's First Offering of That Opera. BONELLI SINGS SHARPLESS Martinelli Is Pinkerton and Mme. Bourskaya Is Suzuki in Popular Puccini Work. | True | H.H. | C1B 213525 |
| 1934-01-16 | 1934-01-16 | https://www.nytimes.com/1934/01/16/archives/leon-henry-lempert.html | LEON HENRY LEMPERT, | True | | C1B 213525 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/148-actors-chosen-for-plays-of-cwa-only-two-roles-in-the-shows-to.html | 148 ACTORS CHOSEN FOR PLAYS OF CWA; Only Two Roles in the Shows to Be Given for Job Relief Remain to Be Filled. IDENTITIES ARE CONCEALED No Programs Will Be Used at Presentations -- New Plays and Directors Are Named. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mlaughlin-named-to-bridge-board-laguardia-replies-to-charge-of.html | M'LAUGHLIN NAMED TO BRIDGE BOARD; LaGuardia Replies to Charge of Politics by Appointing Supporter of McKee. COURT FIGHT UP TODAY Burkan's Motion to Enjoin the City From Interfering With Commission to Be Argued. M'LAUGHLIN NAMED TO BRIDGE BOARD | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/production-of-oil-increases-in-week-daily-average-for-nation-up.html | PRODUCTION OF OIL INCREASES IN WEEK; Daily Average for Nation Up 145,300 Barrels From Preceding Period. FEDERAL LIMIT EXCEEDED Motor Fuel Stocks Advance Sharply -- Refined and Crude Imports Down. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/retail-group-hails-plan-to-end-sales-tax-surveys-of-consumers.html | Retail Group Hails Plan to End Sales Tax; Surveys of Consumer's Problems Endorsed | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/theatrical-notes.html | THEATRICAL NOTES | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/lady-daphne-hatton-palm-beach-arrival-joins-house-party-of-charles.html | LADY DAPHNE HATTON PALM BEACH ARRIVAL; Joins House Party of Charles A. Munn -- The E.J. Stehlis Are Honored at Dinner. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/holds-hastings-not-in-contempt-court-of-appeals-decides-for.html | HOLDS HASTINGS NOT IN CONTEMPT; Court of Appeals Decides for Ex-Senator in Case Brought by Paul F. Foster. BASED ON SEABURY INQUIRY Court Says Hastings's Answers on Income Were False and Perjury Charge Still Lives. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tilden-overcomes-vines-in-3-sets-veteran-plays-steady-game-to-score.html | TILDEN OVERCOMES VINES IN 3 SETS; Veteran Plays Steady Game to Score at Providence as 3,000 Look On. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/perscn-w-cushman.html | PERSCN W. CUSHMAN. | True | Special to T Nmw YOR Ts. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/married-fifty-years-mr-and-mrs-sanford-tunlson-celebrate-golden.html | MARRIED FIFTY YEARS.; Mr. and Mrs. Sanford Tunlson Celebrate Golden Wedding. | True | Special to TH NW roRK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/buenos-aires-pact-signed-argentina-and-belgium-agree-on-mutual.html | BUENOS AIRES PACT SIGNED; Argentina and Belgium Agree on Mutual Trade Concessions. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/strife-is-menacing-cuban-sugar-crop-anarchy-is-expected-if-island.html | STRIFE IS MENACING CUBAN SUGAR CROP; Anarchy Is Expected if Island Fails to Obtain Funds From Its Largest Industry. | True | By Russell B. Porter. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/still-international.html | STILL INTERNATIONAL. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hastings-and-wife-sued.html | Hastings and Wife Sued. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mrs-dannenbaum-passes-100th-year-widow-of-philadelphia-silk.html | MRS. DANNENBAUM PASSES 100TH YEAR; Widow of Philadelphia Silk Manufacturer Not Told of Twin Sister's Death. SIPS CHAMPAGNE WITH KIN Chats Happily With Relatives About Early Youth in Her Native Bavaria. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mother-asks-reich-to-free-dimitroff-official-promises-decision-in.html | MOTHER ASKS REICH TO FREE DIMITROFF; Official Promises Decision in Week on Fire Defendant Who Was Acquitted. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/macy-men-favored-in-assembly-posts-mcginnies-moves-for-peace-with.html | MACY MEN FAVORED IN ASSEMBLY POSTS; McGinnies Moves for Peace With Bloc in Assigning Committee Places. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/loch-ness-monster-viewed-as-a-squid-that-is-dr-beebes-guess-as-he.html | LOCH NESS MONSTER VIEWED AS A SQUID; That Is Dr. Beebe's Guess as He Tries to Explode the Sea Serpent Theory. NO MORE OCEAN DRAGONS Zoological Society Hears Report That Some in Civilian Army Are Damaging Wild Life. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/throng-at-dunn-exhibit-dr-gillard-is-speaker-on-second-day-of.html | THRONG AT DUNN EXHIBIT.; Dr. Gillard Is Speaker on Second Day of Mission Exposition. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/horace-mann-five-tops-irving-4328-gains-fourth-victory-in-row-in.html | HORACE MANN FIVE TOPS IRVING, 43-28; Gains Fourth Victory in Row in Private Schools Basketball League. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hospitals-here-benefit-two-get-funds-under-will-of-wjm-donovan-of.html | HOSPITALS HERE BENEFIT.; Two Get Funds Under Will of W.J.M. Donovan of Greenwich. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/daughter-is-buyer-at-mcormick-sale-mrs-muriel-hubbard-obtains-most.html | DAUGHTER IS BUYER AT M'CORMICK SALE; Mrs. Muriel Hubbard Obtains Most Articles Offered From Mother's Chicago Home. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/fights-1-state-tax-gladwin-burton-says-return-for-1933-should-be.html | FIGHTS 1% STATE TAX.; Gladwin Burton Says Return for 1933 Should Be Modified. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/still-opposed-by-quebec.html | Still Opposed by Quebec. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/slew-father-girl-gets-6-years.html | Slew Father, Girl Gets 6 Years. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bruins-win-by-40-end-losing-streak-defeat-canadien-sextet-for-their.html | BRUINS WIN BY 4-0; END LOSING STREAK; Defeat Canadien Sextet for Their First Triumph of Campaign This Year. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/germany-answers-league.html | Germany Answers League. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/kickback-inquiry-aided-by-verdict-court-rejects-union-plea-to.html | KICK-BACK' INQUIRY AIDED BY VERDICT; Court Rejects Union Plea to Forbid Bennett to Examine Records or Officers. 1933 LAW NOT APPLICABLE State Is Not Prosecuting a Suit, Dore Holds -- 'Missing Painter Reappears in Court. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/riis-house-opens-drive-commissioner-post-and-son-of-founder-appeal.html | RIIS HOUSE OPENS DRIVE.; Commissioner Post and Son of Founder Appeal for $25,000. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/treasury-calls-42955500.html | Treasury Calls $42,955,500. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/consulting-engineers-elect.html | Consulting Engineers Elect. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/quartet-is-heard-in-chamber-music-musical-art-players-aided-by.html | QUARTET IS HEARD IN CHAMBER MUSIC; Musical Art Players Aided by Alfred Wallenstein as Guest Artist. | True | H.H. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/financial-markets-dollar-exchange-recovers-part-of-mondays-loss.html | FINANCIAL MARKETS; Dollar Exchange Recovers Part of Monday's Loss -- Stocks Extend Advance, But Wheat Has Setback. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/daughter-to-the-j-p-greys.html | Daughter to the J. P. Greys.. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/the-museums-honor-roll.html | THE MUSEUM'S HONOR ROLL. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sugar-strike-spreading-but-puerto-rican-officials-say-harvest-is.html | SUGAR STRIKE SPREADING.; But Puerto Rican Officials Say Harvest Is Not Stopped. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/83-of-210-in-jersey-raised-to-counselor-bar-examiners-give-result.html | 83 OF 210 IN JERSEY RAISED TO COUNSELOR; Bar Examiners Give Result of Tests Administered to Class of Attorneys. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/state-leads-in-pwa-aid-engineer-says-70-allotments-for-141500000.html | STATE LEADS IN PWA AID.; Engineer Says 70 Allotments for $141,500,000 Have Been Made. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/soviet-may-alter-its-tractor-units-training-of-special-workers-for.html | SOVIET MAY ALTER ITS TRACTOR UNITS; Training of Special Workers for Farm Machines Urged to Assure Efficiency. HUSBANDRY IS SUGGESTED Bureaus Would Be Responsible for Animals of Users of the Tractor Service. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sports-of-the-times-dempsey-swings-toward-tunney.html | Sports of the Times.; Dempsey Swings Toward Tunney. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/appealing-to-the-record-mr-johnson-gives-a-modest-summary-of-his.html | APPEALING TO THE RECORD.; Mr. Johnson Gives a Modest Summary of His Public Activities. | True | JOSEPH JOHNSON | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/recovery-party-organizes-county-exsenator-sheridan-chosen-to-lead.html | RECOVERY PARTY ORGANIZES COUNTY; Ex-Senator Sheridan Chosen to Lead Fight on Tammany at Next Primaries. CLUB IN EVERY DISTRICT Chairman Arraigns Old Party Leadership for 'Arrogance, Greed and Stupidity.' | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/m-dupuy-is-injured-in-seaplane-fall-petit-parisien-publisher-drops.html | M. DUPUY IS INJURED IN SEAPLANE FALL; Petit Parisien Publisher Drops in Miami Bay With Princess Polignac, His Sister. RESCUED BY FISHERMAN Journalist's Condition Called Serious, Doctors Fearing Concussion of the Brain. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/teacher-50-years-miss-geer-to-quit-pupils-much-the-same-now-as-when.html | TEACHER 50 YEARS, MISS GEER TO QUIT; Pupils Much the Same Now as When the Bronx Was Farm Land, She Believes. STILL KEPT AFTER SCHOOL But Modern Distractions Bar Homework, Says Mentor Who Braved Blizzard of '88. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/kresel-insolvent-bank-suit-settled-eliminated-as-defendant-in-bank.html | KRESEL INSOLVENT, BANK SUIT SETTLED; Eliminated as Defendant in Bank of U.S. Cases When He Agrees to Pay $5,000. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/germany-will-curb-returning-fugitives-goering-decrees-only-those.html | GERMANY WILL CURB RETURNING FUGITIVES; Goering Decrees Only Those Who Can Prove Lack of Sedition Will Be Admitted. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/waivers-sought-by-us-radiator-corporation-asks-holders-for.html | WAIVERS SOUGHT BY U.S. RADIATOR; Corporation Asks Holders for Modifications of Terms of 5% Debentures. QUICK ASSETS AFFECTED Company in Turn Stipulates Conditions Regarding Sinking Fund and Dividends. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/foreign-exchange-tuesday-jan-16-1934.html | FOREIGN EXCHANGE; Tuesday, Jan. 16, 1934. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/exsenator-thomas-attacks-roosevelt-coloradan-hopes-daughter-chooses.html | EX-SENATOR THOMAS ATTACKS ROOSEVELT; Coloradan 'Hopes' Daughter Chooses Life in Prison to Surrender on Her Gold. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/foreclosed-realty-bid-in-by-plaintiffs-seven-manhattan-holdings-and.html | FORECLOSED REALTY BID IN BY PLAINTIFFS; Seven Manhattan Holdings and Two Parcels in the Bronx Go Under Hammer. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/philbin-on-stand-in-atlas-tack-case-still-is-unable-to-recall-the.html | PHILBIN ON STAND IN ATLAS TACK CASE; Still Is Unable to Recall the Details of $404,400 Checks He Handled. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/farm-groups-commend-monetary-policy-include-approval-in-program-of.html | Farm Groups Commend Monetary Policy; Include Approval in Program of Parley | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bring-in-schultz-police-are-warned-two-detectives-shined-by-bolan.html | BRING IN SCHULTZ,' POLICE ARE WARNED; Two Detectives, Shined by Bolan, Reassigned to Find the Fugitive Racketeer. INDICTMENT A YEAR OLD Valentine to Ask Special Honor for Policeman Who Arrests Accused Tax Evader. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/labor-ends-fight-on-splawn.html | Labor Ends Fight on Splawn. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/cotton-exchange-seats-rise.html | Cotton Exchange Seats Rise. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rolph-may-go-nudist-californias-governor-weighs-invitation-to-visit.html | ROLPH MAY GO NUDIST.; California's Governor Weighs Invitation to Visit Cult Colony. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/loews-meeting-postponed.html | Loew's Meeting Postponed. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/alan-seymour-has-recital.html | Alan Seymour Has Recital. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-polo-club-formed-st-moritz-four-makes-plans-for-season-of-play.html | NEW POLO CLUB FORMED.; St. Moritz Four Makes Plans for Season of Play. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/vote-for-thermoid-extension.html | Vote for Thermoid Extension. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/medals-asked-for-pacific-fliers.html | Medals Asked for Pacific Fliers. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/our-naval-party-withdrawn.html | Our Naval Party Withdrawn. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-police-force-for-saar-is-urged-talk-of-neutral-guard-grows-at.html | NEW POLICE FORCE FOR SAAR IS URGED; Talk of Neutral Guard Grows at Geneva as Reports of Abuses Are Published. THREAT BY NAZIS IS SEEN Official of League Says They Claim to Have Armed Force Ready for Emergency. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/reich-adds-million-marks-for-radio-propaganda.html | Reich Adds Million Marks For Radio Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/french-press-bill-faces-amendment-newspapers-of-all-parties-oppose.html | FRENCH PRESS BILL FACES AMENDMENT; Newspapers of All Parties Oppose Move to Abolish Jury Trial in Libel Cases. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/addresses-republican-women.html | Addresses Republican Women. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/beating-by-thugs-fatal-dress-designer-attacked-near-newark-home.html | BEATING BY THUGS FATAL.; Dress Designer Attacked Near Newark Home, Dies in Hospital. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/miss-mary-e-chace-wed-to-clergyman-becomes-bride-of-the-rev-dr-de.html | MISS MARY E. CHACE WED TO CLERGYMAN; Becomes Bride of the Rev. Dr. De Witt L. Pelion, Rector of Fordham Church. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rericha-victor-at-tennis-new-yorker-conquers-coster-in-canadian.html | RERICHA VICTOR AT TENNIS; New Yorker Conquers Coster In Canadian Play, 9-7, 6-4. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/admits-juryfixing-fee-witness-in-jersey-trial-testifies-he-received.html | ADMITS JURY-FIXING FEE.; Witness in Jersey Trial Testifies He Received $100. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/john-sherwin-sr-exbanker-dead-former-chairman-of-the-union-trust.html | JOHN SHERWIN SR., EX-BANKER, DEAD; Former Chairman of the Union Trust Company of Cleveland Victim of a Stroke. | True | Special to NEW yOR' TZfi:S. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/obrien-withdrawn-as-bench-candidate-hilly-tammanys-second-choice.html | O'BRIEN WITHDRAWN AS BENCH CANDIDATE; Hilly, Tammany's Second Choice, Not Viewed as Likely to Get Post -- Banton Suggested. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/the-play-woes-of-the-child-of-divorced-parents-is-the-theme-of.html | THE PLAY; Woes of the Child of Divorced Parents is the Theme of "Wednesday's Child." | True | By Brooks Atkinson. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/swindler-68-jailed-for-38116-fraud-he-impoverished-three-sisters.html | SWINDLER, 68, JAILED FOR $38,116 FRAUD; He Impoverished Three Sisters Previously Victimized in $12,500 Bogus Deal. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/noel-dowling-to-advise-trust.html | Noel Dowling to Advise Trust. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/ostermueller-won-pitching-laurels-led-the-international-league-in.html | OSTERMUELLER WON PITCHING LAURELS; Led the International League in Effectiveness, With 2.44 Earned Run Average. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/william-penn-langdon.html | WILLIAM PENN LANGDON. | True | Special to TEE NIw YoaK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/title-guarantee-earns-a-surplus-company-adds-to-undivided-profits-a.html | TITLE GUARANTEE EARNS A SURPLUS; Company Adds to Undivided Profits After Expenses and $400,000 Dividends. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bitz-trial-called-new-delay-forced-dodge-orders-racketeer-to-appear.html | BITZ TRIAL CALLED, NEW DELAY FORCED; Dodge Orders Racketeer to Appear Today, but Counsel Files a Demurrer. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-city-manager-named-asbury-park-council-appoints-carl-bischoff.html | NEW CITY MANAGER NAMED.; Asbury Park Council Appoints Carl Bischoff to Post. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/edge-picked-to-run-for-governor-in-jersey-in-secret-ballot-by.html | Edge Picked to Run for Governor in Jersey in Secret Ballot by Republican Chairmen | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/wolff-ends-work-as-local-nra-head-donovan-and-stryker-also-resign.html | WOLFF ENDS WORK AS LOCAL NRA HEAD; Donovan and Stryker Also Resign -- Permanent Council Begins Duties Today. PLEA FOR WORKERS MADE Retiring Chief Urges Johnson to Give Preference to 'Loyal' Employes of Old Office. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/shifts-in-bound-brook-trust.html | Shifts in Bound Brook Trust. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/cochet-victor-in-chile.html | Cochet Victor in Chile. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/choate-turns-back-kent-five-36-to-17-shirk-sets-pace-for-victors-by.html | CHOATE TURNS BACK KENT FIVE, 36 TO 17; Shirk Sets Pace for Victors by Tallying 11 Points in Game at Wallingford. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/plainfield-women-win-squash-racquets-title.html | Plainfield Women Win Squash Racquets Title | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/martial-law-talk-in-new-orleans.html | Martial Law Talk in New Orleans. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/col-william-capper-dies-in-london-at-77-veteran-soldier-had-headed.html | COL. WILLIAM CAPPER DIES IN LONDON AT 77; Veteran Soldier Had Headed Royal Military College in Sandhurst, England. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/halibut-liver-prices-rise.html | Halibut Liver Prices Rise. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mayor-hague-59-today.html | Mayor Hague 59 Today. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/in-washington-views-on-gold-policy-are-growing-more-critical.html | In Washington; Views on Gold Policy Are Growing More Critical. | True | By Arthur Krock. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/miss-mary-wardeh-bride-in-ardmore-is-married-to-dr-erich-f-schmidt.html | :MISS MARY WARDEH BRIDE IN. ARDMORE; Is Married to Dr. Erich F. Schmidt, Archaeologist, in St. George's Church. | True | Honor. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/yeshiva-wins-at-chess-registers-2-12to1-12-triumph-over-brooklyn.html | YESHIVA WINS AT CHESS.; Registers 2 1/2-to-1 1/2 Triumph Over Brooklyn College. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tariff-favor-to-britain-spain-grants-same-rebates-on-cars-as-to.html | TARIFF FAVOR TO BRITAIN.; Spain Grants Same Rebates on Cars as to France. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mayor-to-talk-in-cathedral.html | Mayor to Talk in Cathedral. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/gaming-charges-oust-jersey-police-chief-irvington-safety-director.html | GAMING CHARGES OUST JERSEY POLICE CHIEF; Irvington Safety Director Also Retires Temporarily Until Inquiry Is Completed. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/levi-a-smith.html | LEVI A. SMITH, | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/court-order-stays-light-rate-cuts-justice-schenck-hits-public.html | COURT ORDER STAYS LIGHT RATE CUTS; Justice Schenck Hits Public Service Method as Opposed to Law and Decisions. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bias-for-bankers-denied-by-warburg-for-masses-not-classes-he.html | BIAS FOR BANKERS DENIED BY WARBURG; For Masses Not Classes, He Declares in Retort to the Charge by Coughlin. BACKS ROOSEVELT POLICY Urged Present Gold Program Last July, He Recalls -- Defends Bondholders. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/yale-news-wants-root-reappointed-says-naming-outsider-would.html | YALE NEWS WANTS ROOT REAPPOINTED; Says Naming Outsider Would Overemphasize and Professionalize Football. HITS DISGRUNTLED ALUMNI Athletic Officials Criticized for Delay Over Action on Mentor for 1934. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/miss-ruth-willock-to-become-a-bride-daughter-of-late-pittsburgh.html | MISS RUTH WILLOCK TO BECOME A BRIDE; Daughter of Late Pittsburgh Banker Engaged to Henry Pearce Wright. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mrs-sabin-resigns-as-state-cwa-aide-quits-as-chairman-of-womens.html | MRS. SABIN RESIGNS AS STATE CWA AIDE; Quits as Chairman of Women's Advisory Committee, Giving Ill Health as Reason. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dr-annie-w-patterson-authority-on-irish-music-taught-at-university.html | DR. ANNIE W. PATTERSON.; Authority on Irish Music Taught at University College. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/germany-imprisons-renn-as-a-traitor-sentences-noted-war-author-to-2.html | GERMANY IMPRISONS RENN AS A 'TRAITOR'; Sentences Noted War Author to 2 1/2 Years Because of Red Writings Before Nazi Rule. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/jacoby-four-wins-title-bridge-final-defeats-malowan-team-6000.html | JACOBY FOUR WINS TITLE BRIDGE FINAL; Defeats Malowan Team 6,000 Points in United States Association Tourney. LIVELY BIDDING ON SLAMS Deals Offer Many Chances for Swings in Score -- Match Is Viewed by 100. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/furniture-code-authority-here.html | Furniture Code Authority Here. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/emanuel-list-sings-in-tristan.html | Emanuel List Sings in 'Tristan.' | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/icc-favors-prr-loan-half-of-77000000-from-pwa-for-electrification.html | I.C.C. FAVORS P.R.R. LOAN; Half of $77,000,000 From PWA for Electrification. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/nye-to-attack-nra-in-senate-today-progressives-will-start-fight.html | NYE TO ATTACK NRA IN SENATE TODAY; Progressives Will Start Fight, Contending Codes Have Created Monopolies. GET PROMISE OF REVISION Group Calls Rules Burdens on Business Instead of Bringing About Reforms. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/pitt-rallies-to-win-defeats-carnegie-tech-five-4435-in-lastperiod.html | PITT RALLIES TO WIN.; Defeats Carnegie Tech Five, 44-35, in Last-Period Drive. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/to-stay-young.html | TO STAY YOUNG. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/curfew-ends-mat-bout-mephisto-and-bruno-draw-after-1-hour-and-45.html | CURFEW ENDS MAT BOUT.; Mephisto and Bruno Draw After 1 Hour and 45 Minutes. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/england-gets-157-runs-central-india-bowlers-dominate-first-innings.html | ENGLAND GETS 157 RUNS.; Central India Bowlers Dominate First Innings -- Queensland Wins. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/business-world.html | BUSINESS WORLD | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/5-japanese-seized-for-taking-photos-found-with-seven-cameras-making.html | 5 JAPANESE SEIZED FOR TAKING PHOTOS; Found With Seven Cameras Making Pictures of the Pulaski Skyway. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/police-are-active-in-gambling-drive-courts-however-hold-only-two.html | POLICE ARE ACTIVE IN GAMBLING DRIVE; Courts, However, Hold Only Two Taken in Raids, Freeing 131 for Luck of Evidence. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/westchester-title-and-trust-rehabilitation-shifted-as-judges-rights.html | Westchester Title and Trust Rehabilitation Shifted as Judge's Rights Are Questioned | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/manhattan-cubs-win-defeat-st-augustines-high-at-basketball-22-to-14.html | MANHATTAN CUBS WIN.; Defeat St. Augustine's High at Basketball, 22 to 14. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/elected-to-crimson-post-h-mcc-dawson-is-secretary-others-picked-for.html | ELECTED TO CRIMSON POST; H. McC. Dawson Is Secretary -- Others Picked for Board. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/the-screen-behind-the-scenes.html | THE SCREEN; Behind the Scenes. | True | By Mordaunt Hall. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/louib-minsky-die-retied-producer-offered-burlesque-in-national.html | LOUIB MINSKY DIE; RETIED PRODUCER; Offered Burlesque in National Winter Garden in East Houston St. for Years. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bank-to-sell-stock-to-rfc.html | Bank to Sell Stock to RFC. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/failed-to-pay-fare-fined-10c.html | Failed to Pay Fare, Fined 10c. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/city-halves-allowance-for-workers-dinners.html | City Halves Allowance For Workers' Dinners | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/white-plains-ny.html | White Plains, N.Y. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/railway-uses-buses-on-transandine-line-motor-service-to-cover-80.html | RAILWAY USES BUSES ON TRANSANDINE LINE; Motor Service to Cover 80 Miles of Argentine-Chilean Route Washed Out in Flood. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/seat-on-curb-40000.html | Seat on Curb $40,000. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/a-eski_se-j__70-may-heir-to-studebaker-wealth-to-wed-i-beauty.html | A... E.SKI.. SE J.. _70 MA.. Y; Heir to Studebaker Wealth to Wed I Beauty Contest Winner Here. I | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/westchester-park-cafes-to-sell-wine-and-beer.html | Westchester Park Cafes To Sell Wine and Beer | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/heimwehr-plots-with-nazis-go-on-force-starhenberg-to-remove.html | HEIMWEHR PLOTS WITH NAZIS GO ON; Force Starhenberg to Remove Successor of Alberti as Lower Austrian Head. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/strikers-consider-a-coal-peace-plan-leaders-agree-to-submit.html | STRIKERS CONSIDER A COAL PEACE PLAN; Leaders Agree to Submit Proposal of Monsignor Curran at Convention Tomorrow. UNION HEAD IMPRISONED Pennsylvania Insurgents' Chief Is Seized as Parole Violator -- Miner Is Stabbed. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/5-convicts-freed-by-clyde-barrow-texas-killer-and-woman-use-machine.html | 5 CONVICTS FREED BY CLYDE BARROW; Texas Killer and Woman Use Machine Gun and Autos to Aid Ex-Partner. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/havana-residents-remain-in-hiding-fearing-uprisings-guiteras-absent.html | HAVANA RESIDENTS REMAIN IN HIDING, FEARING UPRISINGS; Guiteras, Absent From Office, Is Believed by Some to Be Mobilizing for War. ARMY SAID TO BACK HEVIA Sergio Carbo Denies Rift and Predicts New Regime Will Win U.S. Recognition. HAVANA RESIDENTS REMAIN IN HIDING | True | By J.d. Phillips.wireless To the New York Times.by J.d. Phillips. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/snavely-to-coach-at-north-carolina-bucknell-mentor-to-direct-chapel.html | SNAVELY TO COACH AT NORTH CAROLINA; Bucknell Mentor to Direct Chapel Hill Football Team -- Elect Barclay Captain | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/apartment-deals-enliven-market-holding-company-acquires-blockfront.html | APARTMENT DEALS ENLIVEN MARKET; Holding Company Acquires Block-Front Multi-Family House in West 158th St. FLATS SOLD IN THE BRONX Syndicate Buys Frisby Avenue Property -- Investor Takes Concourse Corner. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/berlin-accuses-lithuania-attempts-to-uproot-german-populace-there.html | BERLIN ACCUSES LITHUANIA; Attempts to Uproot German Populace There Are Charged. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/trend-of-stock-prices.html | TREND OF STOCK PRICES. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/heylmunwrence.html | Heylmun][wrence | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/stocks-in-london-paris-and-berlin-gold-shares-active-on-the-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Gold Shares Active on the English Exchange -- Most Industrials Dull. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rum-ships-quit-coast-to-legalize-cargoes-they-are-reported-taking.html | RUM SHIPS QUIT COAST TO LEGALIZE CARGOES; They Are Reported Taking 2,000,000 Gallons to Other Ports for Reshipment Here. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hostile-tammany-forces-resist-laguardias-bill-in-both-albany.html | HOSTILE TAMMANY FORCES RESIST LAGUARDIA'S BILL IN BOTH ALBANY CHAMBERS; OPPOSED BY LOBBY, TOO Only Strong Pressure by Governor and Public Will Save It. HEARING SET FOR JAN. 30 Senate Refuses to Advance Joint Committee Action on Economy Measure. PRIAL ON HAND FOR FIGHT Meanwhile Mayor Sends Wire to Legislators Protesting Against Delay. CITY ECONOMY BILL IN PERIL AT ALBANY | True | By W.a. Warn.special To the New York Times.by W.a. Warn. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sets-washingtonmexico-record.html | Sets Washington-Mexico Record | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/retailers-defend-markup-of-prices-but-some-at-convention-warn.html | RETAILERS DEFEND MARK-UP OF PRICES; But Some at Convention Warn Public Must Be Educated on New Deal Policies. BUYING SPURT PREDICTED J.I. Udell Sees Spring Rush -- Delos Walker Calls for Better Management. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/receivers-fees-cut-court-reduces-compensation-in-international.html | RECEIVERS' FEES CUT.; Court Reduces Compensation In International Combustion Case. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/i-westport.html | I WESTPORT, | True | Conn., | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/miss-may-leslie-honored-at-party-mrs-francis-hennessy-gives.html | MISS MAY LESLIE HONORED AT PARTY; Mrs. Francis Hennessy Gives Luncheon to Sister, Who Is Leaving for Coast. MRS. GREENOUGH HOSTESS The Harry Johnsons Entertain With a Dinner in Central Park Casino. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mcburney-wins-foils-match.html | McBurney Wins Foils Match. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-mortgage-law-is-urged-by-court-frankenthaler-holds-the-state.html | NEW MORTGAGE LAW IS URGED BY COURT; Frankenthaler Holds the State Should Act at Once to Safeguard Trust Funds. HE WARNS OF INJUSTICE Money Held by Rehabilitator So Mingled That Tracing of Claims Presents Problem. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/abc-chiefs-doubt-hevia-will-succeed-revolutionist-exiles-from-cuba.html | ABC CHIEFS DOUBT HEVIA WILL SUCCEED; Revolutionist Exiles From Cuba Say New President Is Weaker Than the Deposed Grau. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/wheat-sent-down-by-profittaking-losses-are-1-18-to-1-38-cents.html | WHEAT SENT DOWN BY PROFIT-TAKING; Losses Are 1 1/8 to 1 3/8 Cents, Although Market's Undertone Shows Firmness. BULLS ARE OPTIMISTIC Distillers' Moves Ease Declines in Corn and Rye -- Oats and Barley End Lower. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/cotton-prices-dip-after-10day-rise-trading-slackens-and-range.html | COTTON PRICES DIP AFTER 10-DAY RISE; Trading Slackens and Range Narrows as Holders Let Go to Take Profits. LOSSES 10 TO 14 POINTS Government Sales Are Reported Heavy -- Spot Values Here Put 30 Points Above the March. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/4-children-7-to-13-walk-for-15-miles-come-to-new-york-from-north.html | 4 CHILDREN, 7 TO 13, WALK FOR 15 MILES; Come to New York From North Bergen, N.J., to Visit Father Employed Here. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/city-museum-gets-patriots-portrait-painting-of-isaac-moses-by.html | CITY MUSEUM GETS PATRIOT'S PORTRAIT; Painting of Isaac Moses, by Jarvis, Presented by Group of Public Spirited Citizens. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/henry-l-lee-dead-noted-sportsman-descendang-of-livingston-and.html | HENRY L. LEE DEAD; NOTED SPORTSMAN; Descendang of Livingston and Schuyler Families Here - Had Been Active in Hunting. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hull-praised-in-panama.html | Hull Praised in Panama. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/magicians-give-program.html | Magicians Give Program. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/codex-drive-failing-london-paper-says-daily-herald-also-asserts.html | CODEX DRIVE FAILING, LONDON PAPER SAYS; Daily Herald Also Asserts That Full Price of 100,000 Was Paid to Soviet Dec. 24. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/trulio-and-barry-score-reach-quarterfinals-of-state-fourwall.html | TRULIO AND BARRY SCORE.; Reach Quarter-Finals of State Four-Wall Handball Play. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/win-new-trial-in-killing.html | Win New Trial in Killing. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/arthur-j-williams.html | ARTHUR J. WILLIAMS, | True | Special to TIS. J NW YORK TS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dead-fill-streets-after-india-quake-fliers-report-seeing-bodies-of.html | DEAD FILL STREETS AFTER INDIA QUAKE; Fliers Report Seeing Bodies of 1,000 in Muzzafarpur -- Entire City Leveled. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/oil-suit-attacks-babe-ruth-prizes-ickes-asks-enjoining-of-radio.html | OIL SUIT ATTACKS BABE RUTH PRIZES; Ickes Asks Enjoining of Radio Contest of Standard of New Jersey as Code Violation. COUPONS LINKED TO SALES But the Company Insists That Program Is a 'Legitimate Advertising Project.' | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/ruffles-and-pleats-mark-spring-dresses-new-styles-feature-fullness.html | RUFFLES AND PLEATS MARK SPRING DRESSES; New Styles Feature Fullness -- Novelty Cotton Materials Are Viewed by 1,200 at Show. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/lamar-funeral-today-rev-john-callahan-to-officiate-long-an.html | LAMAR FUNERAL TODAY.; Rev. John Callahan to Officiate -- Long an Acquaintance. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/thistle-ann-first-at-jefferson-park-collins-mare-leads-hot-shot-by.html | THISTLE ANN FIRST AT JEFFERSON PARK; Collins Mare Leads Hot Shot by Three Lengths, With Last Stand Third. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/living-costs-continued-drop-in-december-food-prices-down-18.html | Living Costs Continued Drop in December; Food Prices Down 1.8%, Clothing Fell .5% | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/club-hears-sea-chanteys.html | Club Hears 'Sea Chanteys.' | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/roland-hayes-is-injured-negro-singer-suffers-bruises-in-taxicab.html | ROLAND HAYES IS INJURED.; Negro Singer Suffers Bruises in Taxicab Crash at Seattle. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/elected-cashier-of-bank.html | Elected Cashier of Bank. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-heir-to-bernadotte-title.html | New Heir to Bernadotte Title. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/protest-to-music-union-members-of-local-here-draft-demand-for.html | PROTEST TO MUSIC UNION.; Members of Local Here Draft Demand for Self-Rule. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/patrolman-is-suspended-accused-of-failing-to-guard-liquor-store.html | PATROLMAN IS SUSPENDED; Accused of Failing to Guard Liquor Store That Was Robbed. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/american-doctor-beaten-by-a-colonel-in-china.html | American Doctor Beaten By a Colonel in China | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/vice-case-fixer-guilty-robert-leik-convicted-by-jury-of.html | VICE CASE 'FIXER' GUILTY.; Robert Leik Convicted by Jury of Intimidating Woman in 1931. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/screen-notes.html | SCREEN NOTES | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/housing-act-held-illegal-by-mcarl-controller-general-challenges.html | HOUSING ACT HELD ILLEGAL BY M'CARL; Controller General Challenges Validity of Recovery Authority Granted the President. MAY AFFECT OTHER BODIES Ickes Lays Opinion Before the President, After Saying It Ties Up $100,000,000 Program. HOUSING ACT HELD ILLEGAL BY M'CARL | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/money-and-credit-tuesday-jan-16-1934.html | MONEY AND CREDIT.; Tuesday, Jan. 16, 1934. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/extremes-marked-1933-weather-here-abnormal-warmth-rain-and-wind.html | EXTREMES MARKED 1933 WEATHER HERE; Abnormal Warmth, Rain and Wind, With July Heat Equal to Record for That Month. DOWNPOURS WERE HEAVY Precipitation of 5.41 Inches Sept. 14-15 Greatest Since Park Gauge Was Put In. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/governors-island-triumphs-at-polo-sackman-outstanding-in-86-12.html | GOVERNORS ISLAND TRIUMPHS AT POLO; Sackman Outstanding in 8-6 1/2 Victory Over 105th Field Artillery Trio. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/in-federal-reserve-system.html | In Federal Reserve System. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rev-john-foster-kirk.html | REV, JOHN FOSTER KIRK, | True | Special to T NSW YOR 'T',.rss. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/late-courses-for-teachers.html | Late Courses for Teachers. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/scoffs-at-menace-of-seaway-in-war-vandenberg-denies-st-lawrence.html | SCOFFS AT MENACE OF SEAWAY IN WAR; Vandenberg Denies St. Lawrence Treaty Gives Canada More Than Existing Rights. CITES RUSH-BAGOT TREATY Premier of Quebec Continues Opposition -- Calls Project Dangerous to Montreal. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/whitmore-estate-in-appraisal-suit-widow-challenges-valuation-on.html | WHITMORE ESTATE IN APPRAISAL SUIT; Widow Challenges Valuation on Stocks in Two Banks as Too High. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dixey-held-out-of-danger.html | Dixey Held Out of Danger. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mme-paderewska-pianists-wife-dies-ill-since-1926-in-swiss-home.html | MME. PADEREWSKA, PIANIST'S WIFE, DIES; Ill Since 1926 in Swiss Home -- Previously Accompanied Her Husband on Tours. LED IN POLISH CHARITIES Sold Many Dolls Here to Assist Refugee Artists in Paris -- Noted for Raising Chickens. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/five-us-boxers-to-sail-leave-san-francisco-today-for-bouts-in.html | FIVE U.S. BOXERS TO SAIL.; Leave San Francisco Today for Bouts in Australia. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/protest-to-reich-asked-new-york-legislature-votes-appeal-to.html | PROTEST TO REICH ASKED.; New York Legislature Votes Appeal to Congress for Jews. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/book-notes.html | BOOK NOTES | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/simon-reports-on-arms-london-cabinet-hears-statement-on-his-trip-to.html | SIMON REPORTS ON ARMS.; London Cabinet Hears Statement on His Trip to Rome and Paris. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/baldwin-goodwln.html | Baldwin -- Goodwln. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/the-roosevelts-give-dinner-and-musicale-members-of-army-and-navy.html | THE ROOSEVELTS GIVE DINNER AND MUSICALE; Members of Army and Navy Circles Among Guests at White House. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/brazil-ends-press-law-act-long-opposed-as-restricting-freedom-of.html | BRAZIL ENDS PRESS LAW.; Act Long Opposed as Restricting Freedom of Expression. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/floyd-g-smith.html | FLOYD G, SMITH, | True | pecial to T IW YORK TIMES, | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/montana-governor-under-fire.html | Montana Governor Under Fire. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/retail-failures-up-increased-43-during-week-to-213-dun-bradstreet.html | RETAIL FAILURES UP.; Increased 43 During Week to 213, Dun & Bradstreet Report. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/banks-file-reply-to-harriman-suit-members-of-clearing-house-deny.html | BANKS FILE REPLY TO HARRIMAN SUIT; Members of Clearing House Deny Any Liability for Losses to Depositors. PROMPT TRIAL EXPECTED Any Compact Would Have Been Illegal, and None Was Made, Answers Contend. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rko-to-start-17-films-at-once.html | RKO to Start 17 Films at Once. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/couple-held-in-kidnapping.html | Couple Held in Kidnapping. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/shoemaker-scores-in-title-cue-match-defeats-gill-50-to-34-in-us.html | SHOEMAKER SCORES IN TITLE CUE MATCH; Defeats Gill, 50 to 34, in U.S. Amateur Three-Cushion Play -- Kaiser Also Triumphs. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/john-c-million.html | JOHN C. MILLION, | True | Special to THE NE,V YORK TL'USS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/beer-garden-for-pelham-park.html | Beer Garden for Pelham Park. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/churchill-praises-roosevelts-spirit-briton-admires-the-way-he.html | CHURCHILL PRAISES ROOSEVELT'S SPIRIT; Briton Admires the Way He Tackles Obstacles -- Reserves Opinion on His Ideas. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/daniel-crohns-have-a-son.html | Daniel Crohns Have a Son. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mrs-patrick-sullivan.html | MRS. PATRICK SULLIVAN. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/c-o-earnings-up-sharply-in-year-statement-shows-28101603-for-1933.html | C. & O. EARNINGS UP SHARPLY IN YEAR; Statement Shows $28,101,603 for 1933, Equal to $3.67 a Common Share. M.-K.-T. DEFICIT INCREASED Passenger Revenue of Class 1 Railroads Continued to Rise in November. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sokoloff-directs-williams-novelty-harriet-cohen-soloist-in-new.html | SOKOLOFF DIRECTS WILLIAMS NOVELTY; Harriet Cohen Soloist in New Piano Concerto by Noted British Composer. | True | H.T. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/honor-building-workers-congress-members-reward-12-for-achievements.html | HONOR BUILDING WORKERS; Congress Members Reward 12 for Achievements on Club Structure. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/fearon-declares-for-2-sales-tax-republican-leader-favors-it-to.html | FEARON DECLARES FOR 2% SALES TAX; Republican Leader Favors It to Replace the 1% Levy on Gross Incomes. GASOLINE IMPOST FOUGHT Committees Tackle Program, With Expectation That Many Changes Will Be Offered. FEARON DECLARES FOR 2% SALES TAX | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/justice-would-fire-twojob-teachers-mcgehan-reserves-decision-on.html | JUSTICE WOULD 'FIRE TWO-JOB TEACHERS; McGeehan Reserves Decision on Plea for Full Pay by High School Substitutes. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/5-bail-posted-in-death-bond-for-driver-of-truck-that-killed-man.html | $5 BAIL POSTED IN DEATH.; Bond for Driver of Truck That Killed Man Record Low Figure. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/relief-master-on-europa-captain-daehne-to-be-in-command-on-next.html | RELIEF MASTER ON EUROPA; Captain Daehne to Be in Command on Next Trip Here. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/soldiers-sail-tomorrow-1140-to-depart-for-foreign-service-on.html | SOLDIERS SAIL TOMORROW.; 1,140 to Depart for Foreign Service on Transport Republic. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/meyers-84-sets-pace-tops-secondday-qualifiers-in-lefthanders-golf.html | MEYER'S 84 SETS PACE.; Tops Second-Day Qualifiers in Left-Handers' Golf Tourney. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/college-to-mark-centenary.html | College to Mark Centenary. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/red-a-suicide-in-reich-prison.html | Red a Suicide in Reich Prison. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/volume-increases-in-business-leases-wholesale-and-retail-liquor.html | VOLUME INCREASES IN BUSINESS LEASES; Wholesale and Retail Liquor Firms Figure Prominently Among the Tenants. RESTAURATEURS IN DEALS Garment and Allied Trades Seeking Midtown Locations Continue to Keep Brokers Busy. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/child-to-mrs-is-spellman.html | Child to Mrs. I..S. Spellman, | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/port-chester-boy-5-auto-victim.html | Port Chester Boy, 5, Auto Victim. | True | Special to The NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/protest-queens-evictions-600-families-ordered-to-move-from-site-of.html | PROTEST QUEENS EVICTIONS.; 600 Families Ordered to Move From Site of Approaches. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/downtown-ac-five-bows-loses-to-union-temple-28-to-17-on-brooklyn.html | DOWNTOWN A.C. FIVE BOWS; Loses to Union Temple, 28 to 17, on Brooklyn Court. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tokyo-prices-unshaken-bankers-expect-dollar-policy-to-tend-toward.html | TOKYO PRICES UNSHAKEN.; Bankers Expect Dollar Policy to Tend Toward Stability. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/aldermen-break-currys-control-of-party-machine-fusion-recovery-and.html | ALDERMEN BREAK CURRY'S CONTROL OF PARTY MACHINE; Fusion, Recovery and Ahearn Forces Unite to Rout Tammany Leader. FLYNN MAN IS ELECTED Vote to Fill Vacancy Held a Crucial Test -- Official Dies During Sharp Clash. ALDERMEN BREAK CURRY'S CONTROL | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tired-endowments-and-others.html | TIRED ENDOWMENTS" AND OTHERS. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/blacks-gold-statement.html | Black's Gold Statement | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/radio-photogram-is-planned-by-rca-facsimile-service-to-flash.html | RADIO PHOTOGRAM IS PLANNED BY RCA; Facsimile Service to Flash Messages and Pictures by Short-Wave Method. END OF MORSE CODE SEEN Nation-Wide System to Reduce Costs and Increase Speed, Sarnoff Announces. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/fall-kills-chicago-dairy-man.html | Fall Kills Chicago Dairy Man. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/macedonian-leader-seeks-conciliation-proclamation-issued-in-sofia.html | MACEDONIAN LEADER SEEKS CONCILIATION; Proclamation Issued in Sofia Says Revolutionaries Would Welcome Balkan Pact. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/will-discuss-slum-clearance.html | Will Discuss Slum Clearance. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/domestic-bonds-advance-briskly-corporation-list-up-1-to-4-points-in.html | DOMESTIC BONDS ADVANCE BRISKLY; Corporation List Up 1 to 4 Points in Heavy Trading on Stock Exchange. FEDERAL GROUP IMPROVES Foreign Bonds Are Irregularly Lower -- Trends Similar on the Curb. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/kemmerer-warns-on-cut-in-dollar-opposing-drastic-reduction-he-would.html | KEMMERER WARNS ON CUT IN DOLLAR; Opposing 'Drastic Reduction,' He Would Put Maximum at One-third. SEES LABOR AS SUFFERER Economist Says Wages Would Lag and Loses in Savings Would Be Permanent. | True | By Prof. E.w. Kemmerer.copyright, 1934, By the New York Times and the North American Newspaper Alliance, Inc. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/susan-scheels-bridal-she-will-be-wed-to-theodore-thomas-on-feb-3.html | SUSAN SCHEEL'S BRIDAL; She Will Be Wed to Theodore Thomas on Feb. 3. | True | Special to THE NEW YORK TIME. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mortgage-action-held-last-resort-van-schaick-recalls-efforts-in.html | MORTGAGE ACTION HELD 'LAST RESORT'; Van Schaick Recalls Efforts in 1932-33 to Tide Over the Companies by RFC Loan. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/world-bank-sees-stabilizing-step-setting-of-dollar-limits-is.html | WORLD BANK SEES STABILIZING STEP; Setting of Dollar Limits Is Believed Prelude to Fixing Ratio to Pound and Franc. TAKING OF GOLD DEPLORED Basle Opinion Holds It a 'Bad Example,' Tempting Others to Play With Currencies. | True | By Clarence K. Streit.wireless To the New York Times. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dartmouth-action-near-heneage-expects-football-coach-to-be-named-to.html | DARTMOUTH ACTION NEAR.; Heneage Expects Football Coach to Be Named Tomorrow. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/real-estate-notes.html | REAL ESTATE NOTES. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/to-protect-bird-life-passage-of-amendment-to-oil-pollution-act.html | TO PROTECT BIRD LIFE.; Passage of Amendment to Oil Pollution Act Advocated. | True | ALDEN H. HADLEY, Director of Education, National Association of Audubon Societies. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/farm-sold-in-connecticut.html | Farm Sold in Connecticut. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/football-injury-fatal-queens-boy-skull-fractured-did-not-complain.html | FOOTBALL INJURY FATAL; Queens Boy, Skull Fractured, Did Not Complain Till Next Day. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/plea-for-the-trackwalker-he-should-be-included-too-a-railroad-group.html | PLEA FOR THE TRACKWALKER.; He Should Be Included, Too, a Railroad Group Head Believes. | True | RIENZI B. LEMUS, President Brotherhood of Dining Car Employes. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/victims-told-of-robbery-iselins-first-hear-of-2000-jewelry-theft.html | VICTIMS TOLD OF ROBBERY; Iselins First Hear of $2,000 Jewelry Theft From the Police. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dartmouth-lists-out-schedules-for-freshman-hockey-and-basketball.html | DARTMOUTH LISTS OUT.; Schedules for Freshman Hockey and Basketball Announced. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/patient-killed-by-plunge.html | Patient Killed by Plunge. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/shoots-cat-and-himself-artist-grieving-over-wife-wants-to-follow.html | SHOOTS CAT AND HIMSELF.; Artist, Grieving Over Wife, Wants to Follow Her With Pet. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/11618314-taxes-sought-essex-county-nj-seeks-to-collect-from-8.html | $11,618,314 TAXES SOUGHT; Essex County, N.J., Seeks to Collect From 8 Municipalities. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/fight-for-work-on-pier.html | Fight for Work on Pier. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/commodity-board-votes-directors-elected-for-various-divisions-of.html | COMMODITY BOARD VOTES.; Directors Elected for Various Divisions of Exchange. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/laguardia-is-ignored-plan-not-followed-in-picking-lambert-music.html | LAGUARDIA IS IGNORED.; Plan Not Followed in Picking Lambert Music Head at Hunter. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/lady-aberdare-and-lord-iliffe-will-fete-us-womens-team-letter-from.html | Lady Aberdare and Lord Iliffe Will Fete U.S. Women's Team; Letter From England Describes Plans for Elaborate Round of Entertainment in Honor of American Squash Racquets Players Who Sail Friday Night on Olympic. | True | By Allison Danzig. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tod-robbins-reweds-brooklynauthor-marries-mollie-adamson-tennis.html | TOD ROBBINS REWEDS.; Brooklyn,Author Marries Mollie Adamson, Tennis Star, in France. | True | Wireless to T W YORI TIAnS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-bids-on-farm-board-coffee.html | New Bids on Farm Board Coffee | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/bankers-and-brokers-unite-to-obtain-changes-in-new-cable-rates-and.html | Bankers and Brokers Unite to Obtain Changes in New Cable Rates and Rules | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dorman-rugh.html | ]Dorman -- Rugh. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/laguardia-fights-delay-calls-on-albany-leaders-to-advance-economy.html | LAGUARDIA FIGHTS DELAY.; Calls on Albany Leaders to Advance Economy Bill Hearing. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/11-by-pelham-national-receiver-of-bank-reports-first-dividend-since.html | 11% BY PELHAM NATIONAL.; Receiver of Bank Reports First Dividend Since Closing. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/laguardia-receives-soviet-ambassador-police-guard-of-honor-on-duty.html | LAGUARDIA RECEIVES SOVIET AMBASSADOR; Police Guard of Honor on Duty at City Hall for Informal Visit of Troyanovsky. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/anthracite-forces-drop.html | Anthracite Forces Drop. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/joseph-c-jolls.html | JOSEPH C, JOLLS, | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/economy-or-votes.html | ECONOMY OR VOTES? | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/frank-h-richmond.html | FRANK H. RICHMOND. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/cantonese-in-rush-for-fukien-cities-forces-occupy-2-as-the-revolt.html | CANTONESE IN RUSH FOR FUKIEN CITIES; Forces Occupy 2 as the Revolt Collapses and 19th Army Submits to Nanking. GOVERNMENT IS JUBILANT League Advisory Group Says It Is Progressing Well on Chinese Reconstruction. | True | By Hallett Abend.wireless To the New York Times. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/35025000-bond-pool-of-banks-here-dissolves.html | $35,025,000 Bond Pool Of Banks Here Dissolves | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/writes-down-capital-stock.html | Writes Down Capital Stock. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/archives/congress-sure-to-grant-authority-to-seize-gold-glass-and-madoo.html | CONGRESS SURE TO GRANT AUTHORITY TO SEIZE GOLD; GLASS AND M'ADOO REVOLT; RESERVE BOARD FOR BILL Congress Should Pass on Profit Capture, Black Told the President. NEW CREDIT CONTROL SEEN Some Officials Hold That the Treasury Can Exercise Actual Central Banking Powers. RFC QUITS BUYING ABROAD Washington Awaits Foreign Reaction, With Hopes of a Stabilization Accord. CONGRESS CERTAIN TO PASS GOLD BILL | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/tells-of-hearings-on-realty-codes-lawrence-cummings-reports-to.html | TELLS OF HEARINGS ON REALTY CODES; Lawrence Cummings Reports to Management Division of New York Board. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/whitney-museum-in-years-review-exhibition-reveals-90-works-of-art.html | WHITNEY MUSEUM IN YEAR'S REVIEW; Exhibition Reveals 90 Works of Art Acquired in 1933 by the Institution. 15 NEW CANVASES SHOWN Items by Contemporaries in Various Mediums on View -- Two New Sculptures. | True | By Edward Alden Jewell. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/columbia-crews-row-in-new-outdoor-tank-daily-sessions-planned-at.html | Columbia Crews Row in New Outdoor Tank; Daily Sessions Planned at South Field | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/heywood-brouns-quietly-divorced-mexican-decree-obtained-by-ruth.html | HEYWOOD BROUNS QUIETLY DIVORCED; Mexican Decree Obtained, by Ruth Hale, Head of Lucy Stoners, Last November. WANTED TO BE 'OLD MAID' Couple Remain Friends and Continue to Collaborate on Two Books and a Play. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/city-court-to-be-cleaned-dr-rice-acts-on-mayors-complaint-of.html | CITY COURT TO BE CLEANED; Dr. Rice Acts on Mayor's Complaint of Insanitary Conditions. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/only-26-vote-but-elect-mayor.html | Only 26 Vote, but Elect Mayor. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/american-to-aid-dutch-fliers.html | American to Aid Dutch Fliers. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/moves-to-widen-the-inquiry.html | Moves to Widen the Inquiry. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/giants-will-take-32-players-south-official-roster-contains-names-of.html | GIANTS WILL TAKE 32 PLAYERS SOUTH; Official Roster Contains Names of Only Three Men Not With Club Last Year. TEN INFIELDERS LISTED Large Number Indicates Terry Plans to Experiment -- Bowman on Pitching Staff. | True | By John Drebinger. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/roosevelt-or-ruin-coughlin-asserts-priest-tells-house-committee-he.html | ROOSEVELT OR RUIN, COUGHLIN ASSERTS; Priest Tells House Committee He Gets 150,000 Letters a Week Backing President. PRAISES GOLD PROGRAM F.A. Vanderlip Likewise Extols Plans and Suggests New Federal Money Control Agency. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/susan-bush-is-wedi-to-a-new-york-man-st-louis-girl-becomes-bride-of.html | SUSAN BUSH, IS WEDI TO A NEW YORK MAN; St. Louis Girl Becomes Bride of George Sykes in Home of Her Mother in St. Louis. IN CANDLELIGHT SERVICE Ceremony Performed Before an Altar of Lilies and Ferns Couple to Live | True | Here. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/code-clause-rejected-managers-and-dramatists-guild-disagree-on.html | CODE CLAUSE REJECTED.; Managers and Dramatists Guild Disagree on Screen Rights. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/will-explore-coral-islands.html | Will Explore Coral Islands. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/asks-interest-plan-on-foreign-bonds-stock-exchange-seeks-data-on.html | ASKS INTEREST PLAN ON FOREIGN BONDS; Stock Exchange Seeks Data on Coupon Settlements on Listed Dollar Issues. ATTITUDE AFFECTS PRICES Rate of Old Parity Continued on Some Loans, Giving Premium to Holders Here. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/french-plane-crash-is-laid-to-snowstorm-seven-fragments-of-wing-of.html | FRENCH PLANE CRASH IS LAID TO SNOWSTORM; Seven Fragments of Wing of Air Liner Found Strewn Over Mile and One-Half. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/trend-downward-in-paris.html | Trend Downward in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/king-george-honors-captain-of-liner-george-gibbons-master-of-the.html | KING GEORGE HONORS CAPTAIN OF LINER; George Gibbons, Master of the Franconia, Is Appointed as Aide de Camp. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dollar-rebounds-loss-for-sterling-former-closes-at-6228-of-parity.html | DOLLAR REBOUNDS; LOSS FOR STERLING; Former Closes at 62.28% of Parity With Treasury Price of Gold $34.45. METAL HIGHER IN LONDON Foreign Exchange Traders Doubt Treasury's Ability to Fix 60 Per Cent of Parity for Dollar. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/school-names-beverley-he-heads-board-of-puerto-rican-polytechnic.html | SCHOOL NAMES BEVERLEY.; He Heads Board of Puerto Rican Polytechnic Institute. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/russell-m-hawkins-member-from-oregon-of-federal-home-loan-bank.html | RUSSELL M. HAWKINS.; Member From Oregon of Federal Home Loan Bank Board, | True | special to Tz Nzw YoRz W]s$. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/neediest-cases-fund-receives-439-in-day-15-added-gifts-bring-total.html | NEEDIEST CASES FUND RECEIVES $439 IN DAY; 15 Added Gifts Bring Total to $232,418, or $32,981 Less Than Last Year. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/coucci-triumphs-on-chance-flight-favorite-beats-bartering-kate-by.html | COUCCI TRIUMPHS ON CHANCE FLIGHT; Favorite Beats Bartering Kate by Four Lengths in Lake Wales Purse at Miami. CASH SURRENDER IS NEXT Postscript Leads Field After Unseating Jockey, but Is Automatically Disqualified. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-cruiser-goes-to-sea-next-month-the-san-francisco-of-10000-tons.html | NEW CRUISER GOES TO SEA NEXT MONTH; The San Francisco, of 10,000 Tons, and Modernized Mississippi and New Mexico Ready. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/paris-will-stick-to-present-franc-devaluation-is-barred-despite-the.html | PARIS WILL STICK TO PRESENT FRANC; Devaluation Is Barred Despite the Expectation of Gold Drain From Roosevelt Move. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/wider-drive-planned-for-henry-st-nurses-settlement-group-to.html | WIDER DRIVE PLANNED FOR HENRY ST. NURSES; Settlement Group to Campaign Among Hotels, Breweries and Restaurants. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/committee-pushes-richfield-oil-plan-unsecured-creditors-group-seeks.html | COMMITTEE PUSHES RICHFIELD OIL PLAN; Unsecured Creditors' Group Seeks Court Aid in Move to Speed Sale. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/lone-sailor-now-making-second-atlantic-crossing.html | Lone Sailor Now Making Second Atlantic Crossing | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/goldwater-asks-aid-on-hospital-reform-calls-on-medical-and-social.html | GOLDWATER ASKS AID ON HOSPITAL REFORM; Calls on Medical and Social Service Groups to Nominate New Council Members. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/loughran-to-train-in-florida.html | Loughran to Train in Florida. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/goodwin-subdues-odom-by-8-and-7-plays-sensationally-to-win-opening.html | GOODWIN SUBDUES ODOM BY 8 AND 7; Plays Sensationally to Win Opening Match of Miami Mid-Winter Golf. DURAND ALSO ADVANCES Turns Back Christiansen by 4 and 3 -- Livesay, Bryan Gain in Title Play. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/oconnor-accuses-levine-at-hearing-inspector-denying-charges-of.html | O'CONNOR ACCUSES LEVINE AT HEARING; Inspector, Denying Charges of Graft, Says Job Agencies Got Licenses Back Illegally. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/john-stone.html | JOHN STONE. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/nra-acts-on-trade-names-asks-representatives-of-15-firms-to-explain.html | NRA ACTS ON TRADE NAMES; Asks Representatives of 15 Firms to Explain Their Use. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-hampshire-five-victor-in-overtime-beats-brown-35-to-34-on-goal.html | NEW HAMPSHIRE FIVE VICTOR IN OVERTIME; Beats Brown, 35 to 34, on Goal by Bronstein in Extra Period at Durham. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/girls-told-to-take-exams-like-golf-scores-no-lifeanddeath-affair.html | Girls Told to Take 'Exams' Like Golf Scores; No Life-and-Death Affair, Says Barnard Dean | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/leaps-from-elevated-killed.html | Leaps From Elevated, Killed. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/trinity-college-scores-tops-amherst-2624-in-exciting-basketball.html | TRINITY COLLEGE SCORES.; Tops Amherst, 26-24, in Exciting Basketball Game. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/walkers-nephew-to-face-grand-jury-son-of-exmayors-brother-held-on.html | WALKER'S NEPHEW TO FACE GRAND JURY; Son of Ex-Mayor's Brother Held on Charge of Assault by Night Club Entertainer. MANY HEARINGS PUT OFF Court Rebukes Detective for Not Properly Subpoenaing Doctor Who Treated Her. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mrs-w-t-councilman-widow-of-boston-pathologist-and-member-of.html | MRS. W. T. COUNCILMAN.; Widow of Boston Pathologist and Member of Coolidge Family. | True | Bpecia.l to T 'E 'ORX TaS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/music-notes.html | MUSIC NOTES. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/house-votes-bill-on-bond-guaranty-gives-full-government-support-to.html | HOUSE VOTES BILL ON BOND GUARANTY; Gives Full Government Support to Principal and Interest on Farm Funds. $2,000,000,000 IS INVOLVED Measure Creates Government Owned Corporation With $200,000,000 Capital. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/order-is-placed-for-new-sailing-canoe-to-represent-us-against-the.html | Order Is Placed for New Sailing Canoe To Represent U.S. Against the British | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/commodity-markets-futures-for-all-staples-except-hides-and-copper.html | COMMODITY MARKETS.; Futures for All Staples Except Hides and Copper Decline -- Cash Prices Irregular. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/canada-expects-gold-bill-parliament-may-be-asked-to-devaluate-the.html | CANADA EXPECTS GOLD BILL; Parliament May Be Asked to Devaluate the Dollar. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/1000000-available-for-needy-farmers-credit-association-formed-to.html | $1,000,000 AVAILABLE FOR NEEDY FARMERS; Credit Association Formed to Finance Crops on Long Island and Staten Island. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/delay-archaeological-sale.html | Delay Archaeological Sale. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/army-to-aid-study-of-stratosphere-most-ambitious-flight-yet.html | ARMY TO AID STUDY OF STRATOSPHERE; Most Ambitious Flight Yet Attempted to Be Made Next Summer by Balloonists. Noted Air Photographer Is to Record Data on Cosmic Ray, Weather and Ozone. | True | 15-MILE ALTITUDE IS GOAL | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/oryan-starts-economy-aides-to-bring-pencils-to-parleys-to-save.html | O'RYAN STARTS ECONOMY.; Aides to Bring Pencils to Parleys to Save Stenographic Costs. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/supreme-court-and-mr-hoover.html | Supreme Court and Mr. Hoover. | True | J. MACK SWIGERT | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/shipbuilding-gain-shown-in-quarter-total-of-727277-tons-under.html | SHIPBUILDING GAIN SHOWN IN QUARTER; Total of 727,277 Tons Under Construction at Close of Year, an Increase of 525 Tons. BRITAIN STILL IN THE LEAD Japan Replaces France in Second Place -- United States Ninth, Lloyd's Reports. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/art-brevities.html | Art Brevities. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/german-code-ends-old-labor-rights-annihilates-unions-prohibits.html | GERMAN CODE ENDS OLD LABOR RIGHTS; Annihilates Unions, Prohibits Strikes and Does Away With Collective Bargaining. | True | By Otto D. Tolischus. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/lower-liquor-fees-urged-in-jersey-state-beverage-commissioner-also.html | LOWER LIQUOR FEES URGED IN JERSEY; State Beverage Commissioner Also Asks Broader Powers in Legislative Report. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/american-beaten-by-nazi-trooper-a-tenant-is-victim-of-hitlerites.html | American Beaten by Nazi Trooper, a Tenant; Is Victim of Hitlerites for the Second Time | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/army-honors-106-in-fall-athletics-jablonsky-legg-and-stillman.html | ARMY HONORS 106 IN FALL ATHLETICS; Jablonsky, Legg and Stillman Recipients of Two Major Letters Apiece. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/murder-exhibits-roil-dr-wynekoop-theyve-no-right-to-drag-in-such.html | MURDER EXHIBITS ROIL DR. WYNEKOOP; ' They've No Right to Drag in Such Things,' She Exclaims at Gruesome Parade. THEN PALES AND DROOPS Boarder Testifies That Doctor Treated Her Daughter-in-Law 'Very Well.' | True | By Meyer Berger.special To the New York Times. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/british-broadcaster-applauds-roosevelt-spb-mais-on-his-return-from.html | BRITISH BROADCASTER APPLAUDS ROOSEVELT; S.P.B. Mais, on His Return From United States, Says We Can't Go Wrong | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/williams-five-to-play-yale.html | Williams Five to Play Yale. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/detroit-bank-aided-by-delaware-laws-senate-inquiry-reveals-group.html | DETROIT BANK AIDED BY DELAWARE LAWS; Senate Inquiry Reveals Group Evaded Michigan Curbs by New Incorporation. F. W. BLAIR TELLS OF DEAL Discloses How Control of Keane, Higbie & Co. Stock Was Acquired. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/james-_a_2-g_la-on-staff-of-the-chicago-dallyl-news-for-half-a.html | JAMES_'A_2. G_LA..; On Staff of The Chicago Dallyl News for Half a Century, | True | Special to Tg lsv YORK TZMES. I | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/heads-bank-in-freeport-wh-kraft-jr-elected-president-of-the-first.html | HEADS BANK IN FREEPORT.; W.H. Kraft Jr. Elected President of the First National. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/donald-cook-actor-wed.html | Donald Cook, Actor, Wed. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/500-doctors-appeal-for-birth-control-washington-conference-urges.html | 500 DOCTORS APPEAL FOR BIRTH CONTROL; Washington Conference Urges Law Allowing Physicians to Give Information. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/park-award-made-to-wh-williams-banker-whose-lawsuits-put-curb-on.html | PARK AWARD MADE TO W.H. WILLIAMS; Banker Whose Lawsuits Put Curb on Encroachments Gets Scroll From LaGuardia. STRAUS PRAISES MAYOR Latter Tells of His Hopes for Beautification and Lauds Park Association. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/backs-police-bureau-league-of-women-voters-asks-crime-prevention.html | BACKS POLICE BUREAU.; League of Women Voters Asks Crime Prevention Work Be Kept. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rival-fur-groups-battle-in-7th-av-many-bruised-before-police.html | RIVAL FUR GROUPS BATTLE IN 7TH AV.; Many Bruised Before Police Separate 3,000 Rioters of Right and Left Factions. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/berlin-market-uneven.html | Berlin Market Uneven. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/city-liquor-board-asks-wider-power-urges-state-unit-give-it-sole.html | CITY LIQUOR BOARD ASKS WIDER POWER; Urges State Unit Give It Sole Control of Licensing and Sales Rules Here. PLEA FOR THE BAR SEEN Same Regulation for Drinking of Spirits as of Beer Is Requested. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/colgate-swimmers-win-take-all-except-one-first-place-to-beat-union.html | COLGATE SWIMMERS WIN.; Take All Except One First Place to Beat Union, 59 to 12. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/committee-tells-of-gain.html | Committee Tells of Gain. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-peace-effort-by-argentina-fails-foreign-minister-tells-league.html | NEW PEACE EFFORT BY ARGENTINA FAILS; Foreign Minister Tells League Group That Paraguay and Bolivia Cannot Agree. HULL EXPRESSES CONCERN Asks for Radio Report From Our Ambassador at Buenos Aires -- Geneva Action Awaited. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-york-life-tax-cut-insurance-company-has-credit-and-refund-of.html | NEW YORK LIFE TAX CUT.; Insurance Company Has Credit and Refund of $2,704,552. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/kenney-cue-victor-over-lookabaugh-takes-undisputed-possession-of.html | KENNEY CUE VICTOR OVER LOOKABAUGH; Takes Undisputed Possession of First Place in U.S. Three-Cushion Play. WOODS DEFEATS McCOURT Breaks Tie for Third Position With Opponent -- Matsuyama Conquers Catton. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sales-in-new-jersey-apartment-house-is-resold-in-west-new-york.html | SALES IN NEW JERSEY.; Apartment House Is Resold in West New York. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/ymca-here-has-deficit-2451141-expenses-in-1933-were-79198-more-than.html | Y.M.C.A. HERE HAS DEFICIT; $2,451,141 Expenses in 1933 Were $79,198 More Than Income. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/brazilians-guests-in-managua.html | Brazilians Guests in Managua. | True | By Tropical Radio To the New York Times | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/six-polish-prelates-indicted-on-divorces-chiefs-of-autonomous.html | SIX POLISH PRELATES INDICTED ON DIVORCES; Chiefs of Autonomous Orthodox Church Accused of Granting Decrees Illegally. | True | Wireless to The New York Times | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/doraty-stars-for-leafs.html | Doraty Stars for Leafs. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/housing-group-aided-450-girls.html | Housing Group Aided 450 Girls. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/petrolle-here-for-bout-picks-training-quarters-and-begins-work-for.html | PETROLLE HERE FOR BOUT.; Picks Training Quarters and Begins Work for Ross Match. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/yumas-marrying-justice-weds.html | Yuma's Marrying Justice Weds. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/anne-m-worrall-becomes-engaged-new-york-girls-troth-to-l-f-peter.html | ANNE M. WORRALL BECOMES ENGAGED; New York Girl's Troth to l F. Peter Ryan Announced by Her Mother. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mr-rogers-is-too-busy-to-talk-of-the-dollar.html | Mr. Rogers Is Too Busy To Talk of the Dollar | True | VFïL L ROGERS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/heads-general-wines-george-sykes-retires-from-us-industrial-alcohol.html | HEADS GENERAL WINES.; George Sykes Retires From U.S. Industrial Alcohol Co. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/end-to-ningsia-war-sought.html | End to Ningsia War Sought. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rooming-house-owners-to-meet.html | Rooming House Owners to Meet. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/idle-gas-well-resumes-flow.html | Idle Gas Well Resumes Flow. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/london-play-due-here-feb-12.html | London Play Due Here Feb. 12. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/school-lunch-row-is-taken-to-mayor-delegation-of-pupils-from.html | SCHOOL LUNCH ROW IS TAKEN TO MAYOR; Delegation of Pupils From Brooklyn Complain of Poor Sandwiches and Soup. BOY LEADER IS REBUKED LaGuardia Calls Him 'Fresh Kid' -- Blanshard Promises Inquiry -- Four Students Arrested. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/40-in-air-shares-became-5000000-cw-deeds-tells-at-senate-inquiry-of.html | $40 IN AIR SHARES BECAME $5,000,000; C.W. Deeds Tells at Senate Inquiry of His Paper Profits in Industry. SOLD PART FOR $1,600,000 W.B. Robertson Says Politician Asked 5% Share if Brown Gave Mail Contract. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/gain-by-vick-financial-assets-put-at-615-a-share-against-527-a-year.html | GAIN BY VICK FINANCIAL.; Assets Put at $6.15 a Share, Against $5.27 a Year Earlier. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/villanova-five-victor-geraghty-and-barry-star-in-4719-triumph-over.html | VILLANOVA FIVE VICTOR.; Geraghty and Barry Star in 47-19 Triumph Over Ursinus. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hockey-doubleheader-friday.html | Hockey Double-Header Friday. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/yonkers-five-scores-commerce-high-beats-st-benedicts-prep-3628-in.html | YONKERS FIVE SCORES; Commerce High Beats St. Benedict's Prep, 36-28, in Newark. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/rose-asks-park-casino-lease.html | Rose Asks Park Casino Lease. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/vinegar-changed-to-milk.html | VINEGAR CHANGED TO MILK. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/chain-of-air-fields-planned.html | Chain of Air Fields Planned. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/gray-cloth-trading-slackens.html | Gray Cloth Trading Slackens. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/report-to-senate-absolves-overton-but-connally-affirms-election.html | REPORT TO SENATE ABSOLVES OVERTON; But Connally Affirms Election Situation in Louisiana Cannot Be Defended. 11 JAILED IN NEW ORLEANS Martial Law Hinted as Long's Foes Oust Registrar of Voters -- Police Guards Posted. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/senate-in-france-cheers-peace-talk-paulboncour-tells-the-upper.html | SENATE IN FRANCE CHEERS PEACE TALK; Paul-Boncour Tells the Upper House Foreign Relations Are Not Unsatisfactory. DISCOURAGEMENT DENIED He Declares Danger Is Not in Continuing Negotiations With Germany, but in Ending Them. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/hull-speeds-home-to-aid-in-recovery-sees-basis-laid-in-roosevelt.html | HULL SPEEDS HOME TO AID IN RECOVERY; Sees Basis Laid in Roosevelt Message for Negotiation of Reciprocal Trade Pacts. TO BOARD CRUISER TODAY Secretary to Go Directly to Key West on the Richmond, Reaching Capital Saturday Night. | True | By Harold B. Hinton.wireless To the New York Times. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/minority-in-senate-to-back-veterans-conference-of-20-republicans.html | MINORITY IN SENATE TO BACK VETERANS; Conference of 20 Republicans Decides to Support Also Pay Restoration Bill. PLANS TO SEEK ECONOMIES Members Demand Full Hearing on Monetary Program -- Only Two Progressives Attend. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/columbia-plays-tonight-lions-will-meet-princeton-five-on.html | COLUMBIA PLAYS TONIGHT.; Lions Will Meet Princeton Five on Morningside Court. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/catholic-club-host-to-cardinal-hayes-he-pleads-for-united-action-by.html | CATHOLIC CLUB HOST TO CARDINAL HAYES; He Pleads for United Action by Laymen in Upholding Principles of Church. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/psal-swimmers-see-action-today-senior-qualifying-heats-to-be-at.html | P.S.A.L. SWIMMERS SEE ACTION TODAY; Senior Qualifying Heats to Be at City College -- Ban Late Club Track Events. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/koenig-to-leave-hospital.html | Koenig to Leave Hospital. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By John Chamberlain | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/thugs-seize-truck-steal-5000-load-two-workers-held-captive-in.html | THUGS SEIZE TRUCK, STEAL $5,000 LOAD; Two Workers Held Captive in Vacant West Side Tenement as Van Is Driven Away. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/morgan-silent-on-gold-banker-arrives-at-brunswick-on-way-to-bahamas.html | MORGAN SILENT ON GOLD.; Banker Arrives at Brunswick on Way to Bahamas. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/auto-rides-ice-floe-3-hours.html | Auto Rides Ice Floe 3 Hours. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/thomas-jotinson-marble-king-dies-official-greeter-of-boston-in.html | THOMAS JOtINSON, 'MARBLE KING,' DIES; Official Greeter of Boston in Curley Regime -- Member of Port Authority Board. HIS STONE W{DELY USED Figured in Building of Cathedral of St. John the Divine, Chicago Terminal and Many Banks. | True | Special to 'E S' NOR TZmS. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sherry-on-mat-tonight.html | Sherry on Mat Tonight. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/liquor-imports.html | LIQUOR IMPORTS. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/two-sales-in-great-neck.html | Two Sales in Great Neck. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/charles-quits-under-fire-tension-increases-as-pennsylvania-cwa.html | CHARLES QUITS UNDER FIRE; Tension Increases as Pennsylvania CWA Official Resigns Post. | True | Special to THE NEW YORK TIMES. | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/british-now-expect-a-smaller-surplus-weeks-report-shows-ordinary.html | BRITISH NOW EXPECT A SMALLER SURPLUS; Week's Report Shows Ordinary Revenue Exceeded Ordinary Expenses by 18,466,377. | True | Special Cable to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/american-six-wins-in-last-minute-21-mcveighs-goal-on-pass-from.html | AMERICAN SIX WINS IN LAST MINUTE, 2-1; McVeigh's Goal on Pass From Martin Upsets Rangers in Battle at Garden. KLEIN SHARES IN ACCLAIM Makes Tying Tally Early Last Session -- Boucher Counts for Losers. | True | By Joseph C. Nichols. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/72-dock-engineers-dropped-for-economy-mckenzie-sees-work-of-bureau.html | 72 Dock Engineers Dropped for Economy; McKenzie Sees Work of Bureau Impaired | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/touhy-gang-trial-starts-in-chicago-under-heavy-guard-the-four-named.html | TOUHY GANG TRIAL STARTS IN CHICAGO; Under Heavy Guard, the Four Named in Factor Kidnapping Hear Death Penalty Demand. ANOTHER CASE ADVANCES Hackett Picks Souder and Swolley as His Abductors for $76,500 Ransom. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/to-try-english-pit-here-london-theatre-feature-for-crosby-gaiges.html | TO TRY ENGLISH 'PIT' HERE; London Theatre Feature for Crosby Gaige's New Show. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/princeton-cubs-score-rout-morristown-team-in-hockey-encounter-7-to.html | PRINCETON CUBS SCORE.; Rout Morristown Team in Hockey, Encounter, 7 to 0. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/british-will-avoid-equalization-war-disclosure-is-made-that-the.html | BRITISH WILL AVOID EQUALIZATION WAR; Disclosure Is Made That the 350,000,000 Fund Was Never Used for Dollars. POUND BUYING IS DOUBTED Francs Regarded as Our Goal -- Stabilization Is Barred on the Present Basis. | True | Wireless to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/see-aim-against-standard-italian-senators-so-interpret-move-by.html | SEE AIM AGAINST STANDARD; Italian Senators So Interpret Move by President Roosevelt. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sells-300000-long-island-home.html | Sells $300,000 Long Island Home | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/ma-traylor-has-pneumonia.html | M.A. Traylor Has Pneumonia. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/jersey-relief-treasurer-named.html | Jersey Relief Treasurer Named. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/new-plan-offered-by-price-bros-co-provides-for-all-creditors-and.html | NEW PLAN OFFERED BY PRICE BROS. & CO.; Provides for All Creditors and Stockholders -- New Capital of $5,000,000. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mortgage-company-fights-trustees-pay-security-holders-appeal-ruling.html | MORTGAGE COMPANY FIGHTS TRUSTEES' PAY; Security Holders Appeal Ruling of Court on Fidelity Title of Ridgewood, N.J. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/steady-buying-power-is-dollar-policys-aim-morgenthau-says-currency.html | STEADY BUYING POWER IS DOLLAR POLICY'S AIM; Morgenthau Says Currency Will Be Backed by 'Full Credit of the Government.' | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/urges-judicial-council-city-club-head-wants-state-board-to-control.html | URGES JUDICIAL COUNCIL.; City Club Head Wants State Board to Control Courts and Judges. | True | | C1B 212781 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/maroons-conquer-black-hawks-65-robinsons-solo-goal-in-overtime.html | MAROONS CONQUER BLACK HAWKS, 6-5; Robinson's Solo Goal in Overtime Decides -- Toronto Tops Ottawa, 7 to 4. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/sing-sing-football-star-tackled-out-of-bounds.html | Sing Sing Football Star Tackled Out of Bounds | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/pierre-lyautey-honored-luncheon-to-french-economist-given-by-pierre.html | PIERRE LYAUTEY HONORED; Luncheon to French Economist Given by Pierre Cartier. | True | | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/fremont-bodyguard-100-years-old-friday-jp-terry-born-in-the-tower.html | FREMONT BODYGUARD 100 YEARS OLD FRIDAY; J.P. Terry, Born in the Tower of London, Patrolled Beat Here During Civil War Riots. | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/dr-a-m-countryman.html | DR. A, M, COUNTRYMAN, | True | Special to THE NEW YORK TIMES. | C1B 212781 |
| 1934-01-17 | 1934-01-17 | https://www.nytimes.com/1934/01/17/archives/mrs-william-baum.html | Mrs. William Baum | True | | C1B 212781 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/harvard-head-modifies-budget-program-avoiding-too-drastic-sport.html | Harvard Head Modifies Budget Program, Avoiding Too Drastic Sport Curtailment | True | Special to THE NEW YORK TIMES | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/fire-rescue-squad-displays-methods-veterans-build-blaze-and-show-86.html | FIRE RESCUE SQUAD DISPLAYS METHODS; Veterans Build Blaze and Show 86 Rookies How Smoke Masks Are Used. FUMES 'OVERCOME' ONE Artificial Respiration Is Then Demonstrated -- Ladders and Ropes Tried in Test. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/new-jersey-to-honor-einstein.html | New Jersey to Honor Einstein. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/teachers-get-extension-40-who-resigned-in-1928-can-apply-for.html | TEACHERS GET EXTENSION.; 40 Who Resigned in 1928 Can Apply for Reinstatement. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nazis-explain-priests-arrest.html | Nazis Explain Priest's Arrest. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/open-rift-in-house-on-gold-bill-coup-steagall-group-steals-march-on.html | OPEN RIFT IN HOUSE ON GOLD BILL COUP; Steagall Group Steals March on Coinage Committee, Which Had Jurisdiction. MEASURE IS REPORTED But Somers, Seeking Honor of Being First, Plans to Try a Parliamentary Upset. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/foreign-exchange-wednesday-jan-17-1934.html | FOREIGN EXCHANGE; Wednesday, Jan. 17, 1934. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/injunction-asked-on-garment-code-manufacturers-challenge-the-whole.html | INJUNCTION ASKED ON GARMENT CODE; Manufacturers Challenge the Whole Recovery Act in Plea to Washington Court. CONSPIRACY IS ALLEGED Trade Unions, Gen. Johnson, Cummings and Trade Board Named in Complaint. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/france-issuing-order-cutting-fruit-taxes-embassy-notifies-state.html | FRANCE ISSUING ORDER CUTTING FRUIT TAXES; Embassy Notifies State Department Liquor Import Swap Is Decreed. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/george-c-ames-dies-once-industrialist-former-president-of-american.html | GEORGE C. AMES DIES; ONCE INDUSTRIALIST; Former President of American Brake Shoe and Foundry Company of New York. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/queries-on-water-rate-23d-street-group-seeks-mayors-present-stand.html | QUERIES ON WATER RATE.; 23d Street Group Seeks Mayor's Present Stand on Increase. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lee-and-shoemaker-score-in-cue-play-each-gains-second-victory-of.html | LEE AND SHOEMAKER SCORE IN CUE PLAY; Each Gains Second Victory of Amateur 3-Cushion Tourney and Tie for Lead. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/new-deal-acclaimed-three-former-captains-and-1934-leader-are-elated.html | NEW DEAL' ACCLAIMED.; Three Former Captains and 1934 Leader Are Elated. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/industrial-buildings-leased.html | Industrial Buildings Leased. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/court-tilts-delay-wynekoop-trial-defense-efforts-to-trap-police.html | COURT TILTS DELAY WYNEKOOP TRIAL; Defense Efforts to Trap Police Irritate Judge, Who Also Resents Being 'Lectured.' INTRUDER' CASE BUILT UP Meanwhile, Insurance Agent Tells of Policy Taken Out by Doctor on Girl Murdered. | True | By Meyer Berger.special To the New York Times. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-gruvfnfur-rogfrs.html | MRS. GRUVF-NF,UR ROGF,RS. | True | Special to T I;V YORK S. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mr-and-mrs-sylvan-.html | Mr. and Mrs. Sylvan . | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-hubbards-death-accident.html | Mrs. Hubbard's Death Accident. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/william-f-hull.html | WILLIAM' F. HULL. | True | Specrnl', Tr NSW YOR TrES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/books-of-the-times.html | BOOKS OF THE TIMES. | True | By John Chamberlain | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/empire-trust-co-nets-170-a-share-in-year-president-opposes.html | Empire Trust Co. Nets $1.70 a Share in Year; President Opposes Insurance on Deposits | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/morrow-out-for-congress.html | Morrow Out for Congress. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/princeton-club-wins-at-squash-racquets-no-1-team-finishes-schedule.html | PRINCETON CLUB WINS AT SQUASH RACQUETS; No. 1 Team Finishes Schedule as Group Victor -- Squash Club Tops Group 2. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/manila-apathetic-over-lapse.html | Manila Apathetic Over Lapse. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/keeps-azores-air-rights-france-has-not-definitely-yielded-contract.html | KEEPS AZORES AIR RIGHTS.; France Has Not Definitely Yielded Contract to United States. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/moore-and-gagarin-star.html | Moore and Gagarin Star. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/tea-dance-at-mount-st-vincent.html | Tea Dance at Mount St. Vincent. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mamoulian-still-bachelor.html | Mamoulian 'Still Bachelor.' | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/early-recognition-of-cuba-forecast-exiles-here-are-delighted-at.html | EARLY RECOGNITION OF CUBA FORECAST; Exiles Here Are Delighted at Choice of Mendieta for the Island's Presidency. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/a-first-siegfried-of-season-billed-wagner-opera-to-be-given-at.html | A FIRST 'SIEGFRIED' OF SEASON BILLED; Wagner Opera to Be Given at Metropolitan Wednesday - 'Meistersinger' Friday. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/10000-germs-stolen-thieves-throw-them-away-after-taking-them-from.html | $10,000 GERMS STOLEN.; Thieves Throw Them Away After Taking Them From Doctor's Car. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/aid-for-playerpilots-american-league-lifts-ban-sending-them-to.html | AID FOR PLAYER-PILOTS.; American League Lifts Ban Sending Them to Bench. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/setback-in-arson-case-court-upholds-plea-of-lack-of-evidence.html | SETBACK IN ARSON CASE.; Court Upholds Plea of Lack of Evidence Against Marshal. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/named-to-aid-trade-amity-japanese-and-american-leaders-to-head.html | NAMED TO AID TRADE AMITY; Japanese and American Leaders to Head Council Group. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rail-freight-rate-cut-ordered.html | Rail Freight Rate Cut Ordered. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/fur-locals-to-strike-dressers-and-dyers-unions-to-act-monday-2000.html | FUR LOCALS TO STRIKE.; Dressers and Dyers' Unions to Act Monday -- 2,000 Affected. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/josephus-daniels-ill-doctor-says-ambassador-to-mexico-has-only-a.html | JOSEPHUS DANIELS ILL.; Doctor Says Ambassador to Mexico Has Only a Cold. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/hegemony-in-east-held-japans-aim-foreign-policy-associations-report.html | HEGEMONY IN EAST HELD JAPAN'S AIM; Foreign Policy Association's Report Sees Bloc With China and Manchukuo Sought. FINDS 'OPEN DOOR' IN PERIL Liquidation of Our Imperialist Interests Regarded as in Line With 'New Deal.' | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/2-mdivani-brothers-paid-selves-bonuses-third-director-in-oil-empire.html | 2 MDIVANI BROTHERS PAID SELVES BONUSES; Third Director in Oil 'Empire' Tells of Princes Setting Their Pay at $1,000 a Month. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/locally-dressed-meats.html | LOCALLY DRESSED MEATS | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/city-to-aid-in-suit-today-to-bar-mcquade-pension.html | City to Aid in Suit Today To Bar McQuade Pension | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/patronage-group-picked-house-committee-of-12-is-named-to-find-jobs.html | PATRONAGE GROUP PICKED; House Committee of 1.2 Is Named to Find Jobs for Party Men. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/topics-in-wall-street-news-comment-and-incident-on-the-stock.html | TOPICS IN WALL STREET.; News, Comment and Incident on the Stock Exchange and in The Financial Markets. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/for-a-midtown-terminal.html | For a Midtown Terminal, | True | ARTHUR H. MORSE. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/wider-cooperation-among-artists-found-gregg-sees-old-pettiness.html | WIDER COOPERATION AMONG ARTISTS FOUND; Gregg Sees Old Pettiness Vanishing -- Club Awards Five Prizes for Paintings. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/reich-orders-registration.html | Reich Orders Registration. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/miss-additon-finds-crime-being-curbed-head-of-prevention-bureau.html | MISS ADDITON FINDS CRIME BEING CURBED; Head of Prevention Bureau Says Work Among Boys and Girls Gains in Effectiveness. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/triborough-writ-argued-in-court-burkan-demands-bridge-board-be.html | TRIBOROUGH WRIT ARGUED IN COURT; Burkan Demands Bridge Board Be Freed From 'Political Vagaries' of LaGuardia. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/princeton-downs-williams-six-61-tigers-outplay-purple-to-triumph-in.html | PRINCETON DOWNS WILLIAMS SIX, 6-1; Tigers Outplay Purple to Triumph in Contest Played at Baker Rink. KAMMER SCORES 3 GOALS Tiers, Back After Injury, Also Excels on Attack -- Sherman Counts for Losers. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/east-side-homes-again-in-demand-president-of-columbia-broadcasting.html | EAST SIDE HOMES AGAIN IN DEMAND; President of Columbia Broadcasting Company Buys in Beekman Place. BANK AMONG SELLERS Four Manhattan Properties and Seven in Bronx Are Bid In at Auctions. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/harvard-cub-six-beats-exeter-31-lastminute-goals-by-carr-and-ford.html | HARVARD CUB SIX BEATS EXETER, 3-1; Last-Minute Goals by Carr and Ford Decide Contest in Boston Garden. ANDOVER LOSES OPENER School Sextet Bows to Crimson Jayvees, 7-1 -- Yale Freshmen Blank Deerfield, 4-0. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/orgera-abuelo-score-upset-trulio-and-barry-in-state-title-handball.html | ORGERA, ABUELO SCORE.; Upset Trulio and Barry In State Title Handball Tourney. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/ask-roosevelt-aid-for-birth-control-delegates-to-national-meeting.html | ASK ROOSEVELT AID FOR BIRTH CONTROL; Delegates to National Meeting Leave Resolutions With the President's Secretary. MRS. CATT COLD TO GROUP Leader of Women's Anti-War Body Refuses to Take Up 'Any New Subject.' | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/business-notes.html | BUSINESS NOTES. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/darrow-envisages-a-doomed-world-but-is-rather-interested-to-be.html | DARROW ENVISAGES A 'DOOMED' WORLD; But Is 'Rather Interested' to Be Alive -- Still Hates to Get Up to Face Monotony. HEAVEN' NOT HIS WORRY Doubts That He Would Find Good Company There -- To Debate Here Tomorrow Night. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/the-issue-at-albany.html | THE ISSUE AT ALBANY. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/b-o-turns-loss-into-profit-in-1933-willard-says-years-net-will-be.html | B. & O. TURNS LOSS INTO PROFIT IN 1933; Willard Says Year's Net Will Be in Line With $525,608 in 11 Months -- Gain for Alton. $1.38 A SHARE FOR P.R.R. Income Through November Up From $1.09 -- Statements by Other Companies. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/firmness-shown-by-dollar-abroad-repatriation-of-us-money.html | FIRMNESS SHOWN BY DOLLAR ABROAD; Repatriation of U.S. Money Counteracts Effects of Gold Buying in London. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/steel-output-gain-exceeds-forecast-recovery-faster-than-expected.html | STEEL OUTPUT GAIN EXCEEDS FORECAST; Recovery Faster Than Expected, Says Iron Age -- Rate Up 2 Points to 33% in Week. DEPLETED STOCKS A CAUSE Structural Lettings Small -- Tin Plate Production Lags -- Scrap Price Advanced. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dollar-gains-in-paris.html | Dollar Gains in Paris. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/charge-cwa-discrimination.html | Charge CWA Discrimination. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/berkshire-quintet-wins-repels-loomis-school-28-to-11-as-harden.html | BERKSHIRE QUINTET WINS.; Repels Loomis School, 28 to 11, as Harden Excels. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bond-prices-rally-in-large-turnover-market-strong-at-close-on-the.html | BOND PRICES RALLY IN LARGE TURNOVER; Market Strong at Close on the Stock Exchange, With Rails Leading Advance. GAINS IN FEDERAL GROUP Foreign Loans Irregularly Lower on 'Big Board,' but Up With Domestic Issues on Curb. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rangers-play-tonight-will-gain-undisputed-lead-if-they-defeat-black.html | RANGERS PLAY TONIGHT.; Will Gain Undisputed Lead if They Defeat Black Hawks. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/filipinos-submit-new-freedom-plan-quezon-offers-an-alternative.html | FILIPINOS SUBMIT NEW FREEDOM PLAN; Quezon Offers an Alternative Choice as Hawes Act for the Islands Expires. CONGRESS IS APATHETIC But Roosevelt Studies Report -- Passage of Time Limit Fails to Stir Manila. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/irving-trust-fight-up-again-in-albany-mcnaboe-bills-would-bar.html | IRVING TRUST FIGHT UP AGAIN IN ALBANY; McNaboe Bills Would Bar Company as Receiver in Bankruptcy Cases. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/erasmus-boys-lead-show-way-to-qualifiers-in-city-psal-swimming.html | ERASMUS BOYS LEAD.; Show Way to Qualifiers in City P.S.A.L. Swimming. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/equipment-liens-will-be-pressed-evans-stillman-co-protest-deferment.html | EQUIPMENT LIENS WILL BE PRESSED; Evans, Stillman & Co. Protest Deferment of Maturities of the Rock Island. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/financial-notes.html | FINANCIAL NOTES. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/i-commander-l-castellino-i.html | I COMMANDER L. CASTELLINO. I | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/convict-caught-in-texas.html | Convict Caught in Texas. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lists-3320344-debts-atlantic-city-hotel-man-places-assets-at-1700.html | LISTS $3,320,344 DEBTS.; Atlantic City Hotel Man Places Assets at $1,700. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/2-quit-party-jobs-as-roosevelt-hits-lobby-practices-frank-c-walker.html | 2 QUIT PARTY JOBS AS ROOSEVELT HITS LOBBY PRACTICES; Frank C. Walker and Robert Jackson Resign From the National Committee. MULLEN WILL CONTINUE President Opposed to Political Leaders Acting as Attorneys in Federal Bureau Cases. 2 QUIT PARTY POSTS ON ROOSEVELT HINT | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/court-ruling-curbs-drive-on-gambling-bagatelle-is-held-a-game-of.html | COURT RULING CURBS DRIVE ON GAMBLING; Bagatelle Is Held a Game of Skill -- Many More Charges Before Magistrates. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/edward-sydney-terhune-engaged-in-insurance-business-iere-for-50.html | EDWARD SYDNEY TERHUNE.; Engaged in Insurance Business i/ere for 50 Years. | True | pecisJ to Tw NL" Y0L TS. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/leaders-of-revolt-flee-to-hongkong-ship-brings-group-from-fukien.html | LEADERS OF REVOLT FLEE TO HONGKONG; Ship Brings Group From Fukien -- Cantonese Blamed for Causing Devastation. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/kaufmans-wed-50-years-special-film-marks-celebration-of-playwrights.html | KAUFMANS WED 50 YEARS.; Special Film Marks Celebration of Playwright's Parents. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/french-market-weak.html | French Market Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-harry-d-calyer.html | MRS. HARRY D. CALYER, | True | specta.t to [', yow-,= T's. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/humanized-relief-sought-by-hodson-kindly-attention-to-be-the.html | HUMANIZED RELIEF SOUGHT BY HODSON; ' Kindly Attention' to Be the Cardinal Principle of New Welfare Commissioner. TO EASE LODGING RULES He Plans to Aid Homeless Men in Daytime, Too -- Will Have Information Bureau. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-seek-aid-for-isles-gov-pearson-on-way-to-capital-to-get-laws-for.html | TO SEEK AID FOR ISLES; Gov. Pearson on Way to Capital to Get Laws for Virgin Group. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-give-opera-in-boston.html | To Give Opera in Boston. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lord-halifax-gravely-iii.html | Lord Halifax Gravely III. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/anthony-matre-dies-a-catholic-leader-he-served-as-chairman-of-the.html | ANTHONY MATRE DIES; A CATHOLIC LEADER; He Served as Chairman of the Eucharistic Congress Held in Chicago in 1926. | True | Special to Tn I'zw YOK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/raise-funds-to-uphold-code.html | Raise Funds to Uphold Code. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/heads-silver-fox-breeders.html | Heads Silver Fox Breeders. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/good-gains-in-1933-for-trust-group-tricontinentals-net-assets-up-24.html | GOOD GAINS IN 1933 FOR TRUST GROUP; Tri-Continental's Net Assets Up 24% -- Rises of 20% and 9% for Subsidiaries. MANY PORTFOLIO CHANGES Unrealized Loss Accounts Are Improved -- Income of Parent Concern Off to $1,106,138. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/straus-expedition-starts-coming-here-to-take-ship-on-west-african.html | STRAUS EXPEDITION STARTS; Coming Here to Take Ship on West African Exploration. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rod-and-gun.html | Rod and Gun | True | By Vernon van Ness. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/marymount-alumnae-to-dance.html | Marymount Alumnae to Dance. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mayor-sees-blow-to-transit-unity-blocking-of-subway-loan-is.html | MAYOR SEES BLOW TO TRANSIT UNITY; Blocking of Subway Loan is Decreasing City's Power to Negotiate, He Says. CIVIC GROUPS ASK SPEED Legislators Get Demands of Public Leaders Here to Pass Economy Bill Quickly. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nra-to-establish-puerto-rico-codes-miss-schneiderman-labor-board.html | NRA TO ESTABLISH PUERTO RICO CODES; Miss Schneiderman, Labor Board Aide, Sails Today to Speed Recovery Plan. HEARINGS BEGIN JAN. 24 Reform in Needle Trades There Is Sought to Adjust Competition Affecting the Plants Here. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gallatin-left-about-10000.html | Gallatin Left About $10,000. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-fight-for-control-of-general-baking-co-stockholders-group-will.html | TO FIGHT FOR CONTROL OF GENERAL BAKING CO.; Stockholders' Group Will Ask Proxies, Impelled by Reduced Dividend Rate. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/admirals-will-discuss-strengthening-singapore.html | Admirals Will Discuss Strengthening Singapore | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/jersey-attorney-disbarred.html | Jersey Attorney Disbarred. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/penn-mc-wins-3018-easily-turns-back-the-lafayette-five-at-easton.html | PENN M.C. WINS, 30-18.; Easily Turns Back the Lafayette Five at Easton. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/france-urges-reich-to-join-arms-parley-stresses-that-no-reduction.html | FRANCE URGES REICH TO JOIN ARMS PARLEY; Stresses That No Reduction Can Be Made Without Discusions Among All Countries. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/vast-power-chain-urged-for-nation-unification-of-four-big-public.html | VAST POWER CHAIN URGED FOR NATION; Unification of Four Big Public Projects to Serve People Is Asked by F.H. McDonald. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dyott-set-for-hunt-for-tropical-beasts-explorer-will-sail-next-week.html | DYOTT SET FOR HUNT FOR TROPICAL BEASTS; Explorer Will Sail Next Week for South Seas -- Hopes to Get Medical Data Also. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/trust-reports-big-gain-state-street-investments-worth-raised-by.html | TRUST REPORTS BIG GAIN.; State Street Investment's Worth Raised by Mohawk Assets. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mit-vanquishes-harvard-quintet-triumphs-32-to-28-in-closely.html | M.I.T. VANQUISHES HARVARD QUINTET; Triumphs, 32 to 28, in Closely Contested Encounter at Crimson's New Gym. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/utility-holdings-decline-in-value-american-superpower-corporation.html | UTILITY HOLDINGS DECLINE IN VALUE; American Superpower Corporation Reports $40,490,450 at the Market. PORTFOLIO CHANGES FEW Income in 1933 Below That of 1932, but Loss on Sales and Commissions Declines. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/music-notes.html | MUSIC NOTES. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/1000000-incomes-fell-to-20-in-1932-revenue-report-contrasts-figure.html | $1,000,000 INCOMES FELL TO 20 IN 1932; Revenue Report Contrasts Figure With 1929 Total of 513 Individuals. CORPORATION DROP SHOWN Taxes Paid in 1932 Decreased by $58,430,427 From Total of Preceding Year. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/impounding-our-gold-right-to-do-so-is-disputed-as-unconstitutional.html | IMPOUNDING OUR GOLD.; Right to Do So Is Disputed as Unconstitutional. | True | ROBERT S. POSMONTIER. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/john-j-vogelpole.html | JOHN J. VOGELPOLE. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/reichsbanks-gold-decreases-again-loss-of-5716000-marks-in-week.html | REICHSBANK'S GOLD DECREASES AGAIN; Loss of 5,716,000 Marks in Week Reported -- Foreign Reserve Down. RATIO LIFTED SLIGHTLY Now at 11.7% -- Bills of Exchange and Notes in Circulation Decrease. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mephisto-victor-on-mat-tosses-freeman-in-2028-at-st-nicholas-arena.html | MEPHISTO VICTOR ON MAT.; Tosses Freeman in 20:28 at St. Nicholas Arena. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mayor-to-favor-concerns-in-city-will-broaden-his-policy-of-awarding.html | MAYOR TO FAVOR CONCERNS IN CITY; Will Broaden His Policy of Awarding City Contracts to Local Employers. REASSURES QUEENS GROUP LaGuardia Tells Queens Body Plan Adopted for Triborough Span Will Be Made General. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/college-clerk-on-job-35-years.html | College Clerk on Job 35 Years. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/john-b-murphy.html | JOHN B. MURPHY. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/big-sisters-to-give-dance.html | Big Sisters to Give Dance. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/capital-moves-to-get-the-farmers-into-line-administration-warns.html | CAPITAL MOVES TO GET THE FARMERS INTO LINE; Administration Warns That Crop Loans Are Contingent on Acreage Cuts. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/retailers-debate-the-fiveday-week-gimbel-aide-and-others-favor-it.html | RETAILERS DEBATE THE FIVE-DAY WEEK; Gimbel Aide and Others Favor It, but A.J. Wilson Declares Shorter Day Preferable. CENTRAL JOB OFFICE URGED Miss Sidney Suggests Plan for Stores Here -- New Officers Elected by Groups. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/merrill-is-reelected-panamerican-society-again-names-him-as.html | MERRILL IS RE-ELECTED.; Pan-American Society Again Names Him as President. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/champion-arrives-for-ring-battles-camera-expresses-confidence-that.html | CHAMPION ARRIVES FOR RING BATTLES; Camera Expresses Confidence That He Will Defeat Both Loughran and Baer. HAS MISHAP ON THE PIER Tries to Drive Car Off Ship and Is Trapped -- 20 Longshoremen Rescue the Giant. | True | By James P. Dawson. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/9-hurt-in-trolley-crash.html | 9 Hurt in Trolley .Crash. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/central-bureaus-for-codes-urged-national-retail-group-hears-plan.html | CENTRAL BUREAUS FOR CODES URGED; National Retail Group Hears Plan for Clearing Houses in Metropolitan Areas. TO AID ENFORCEMENT Head of Better Business Group Outlines Exchange Plan -- Credit Problems Studied. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mcalllster-tucker.html | McAlllster -- Tucker. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/sports-of-the-times-the-400-set-in-hockey.html | Sports of the Times; The 400 Set in Hockey. | True | Reg. U.S. Pat. Off.By John Kieran. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/robinson-backs-bill-aimed-at-defaulters-senator-will-seek.html | ROBINSON BACKS BILL AIMED AT DEFAULTERS; Senator Will Seek Amendments in Plan to Bar Bonds of All Such Nations. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/radio-cab-rule-likely-today.html | Radio Cab Rule Likely Today. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/at-childs-golden-wedding.html | At Child's Golden Wedding. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/roxbury-prevails-2419-triumphs-over-taft-school-five-in-game-at.html | ROXBURY PREVAILS, 24-19.; Triumphs Over Taft School Five in Game at Watertown. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/two-beheaded-by-nazis-reds-who-killed-storm-trooper-are-put-to.html | TWO BEHEADED BY NAZIS.; Reds Who Killed Storm Trooper Are Put to Death at Dessau. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bronx-contract-let-to-equip-new-court-lyons-announces-47000-award.html | BRONX CONTRACT LET TO EQUIP NEW COURT; Lyons Announces $47,000 Award for Work for Which Bruckner Asked $75,000. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/columbia-upsets-princetons-five-lions-score-3629-surprise-victory.html | COLUMBIA UPSETS PRINCETON'S FIVE; Lions Score 36-29 Surprise Victory in Eastern Intercollegiate League Game. TIGERS AHEAD AT HALF Show Way by 14-12 on Blue and White Court -- Winners Flash Aggressive Rally. | True | By Arthur J. Daley. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-ella-b-connolly.html | MRS. ELLA B. CONNOLLY. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/actor-dies-after-slap-gilding-clarke-collapsed-in-london-following.html | ACTOR DIES AFTER 'SLAP.'; Gilding Clarke Collapsed in London Following Friendly Tap. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/continues-holdup-of-housing-funds-mccarl-insist-that-ickes-prove.html | CONTINUES HOLD-UP OF HOUSING FUNDS; McCarl Insist That Ickes Prove Legality of Corporation's Creation and Powers. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/urging-prompt-payments-nra-it-is-suggested-could-aid-business-in.html | URGING PROMPT PAYMENTS.; NRA, It Is Suggested, Could Aid Business in Practical Way. | True | W.W.M. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/treaty-foe-is-promoted-admiral-kato-made-vice-chief-of-japanese.html | TREATY FOE IS PROMOTED.; Admiral Kato Made Vice Chief of Japanese Naval Staff. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/weather-and-the-crops-week-sees-little-change-in-conditions-in-the.html | WEATHER AND THE CROPS.; Week Sees Little Change in Conditions in the Wheat Belt. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/waiters-he-tipped-pay-lamar-burial-service-for-plunger-provided-by.html | WAITERS HE TIPPED PAY LAMAR BURIAL; Service for Plunger Provided by Beneficiaries of His Former Affluence. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/church-relief-outlined-episcopalian-women-asked-to-aid-at-luncheon.html | CHURCH RELIEF OUTLINED.; Episcopalian Women Asked to Aid at Luncheon of Mrs. Choate. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/walter-j-yarrow.html | WALTER J. YARROW. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/johnson-planning-to-race-abroad-likely-to-take-his-new-sixmeter.html | JOHNSON PLANNING TO RACE ABROAD; Likely to Take His New Six-Meter Sloop to Sweden for Gold Cup Event. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-john-a-jackson-physicians-wife-was-sister-of-f-p-garvan-and-mrs.html | MRS. JOHN A. JACKSON.; Physician's Wife Was Sister of F. P. Garvan and Mrs, N, F. Brady. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bill-to-reform-charter-up-at-albany-as-lehman-speeds-city-economy.html | BILL TO REFORM CHARTER UP AT ALBANY AS LEHMAN SPEEDS CITY ECONOMY ACT; CHARTER BOARD IS NAMED Measure, Approved by Governor, Lists Smith as Chairman. IS OFFERED UNEXPECTEDLY Comes Before Both Houses of Legislature Today Under Tammany Auspices. ECONOMY BILL ADVANCED Governor Exerts Pressure and Hearing Is Moved Forward to Jan. 24. CITY CHARTER BILL READY AT ALBANY | True | By W.a. Warn.special To the New York Times. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/newsstand-graft-laid-to-brokers-veterans-aide-tells-levine-sale-of.html | NEWS-STAND GRAFT LAID TO 'BROKERS'; Veterans' Aide Tells Levine Sale of Licenses Has Had Status of a Business. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gieseking-greeted-as-master-pianist-audience-stirred-by-playing-of.html | GIESEKING GREETED AS MASTER PIANIST; Audience Stirred by Playing of Bach, Schumann and Debussy Compositions. POPULAR FANTASIE GIVEN Liszt's Hungarian Rhapsody No. 9 Closes Program of Diversified Styles. | True | By Olin Downes. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/army-five-beats-providence-3529-gains-early-lead-to-triumph-in.html | ARMY FIVE BEATS PROVIDENCE, 35-29; Gains Early Lead to Triumph in Thrilling Contest -- Dawalt High Scorer. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/newman-five-prevails-turns-back-mcburney-33-to-15-in-game-at.html | NEWMAN FIVE PREVAILS; Turns Back McBurney, 33 to 15, in Game at Lakewood. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/ramapo-trio-gains-final-advances-with-boulder-brook-in-banks.html | RAMAPO TRIO GAINS FINAL.; Advances With Boulder Brook in Banks Memorial Play. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/pd-qumn.html | P,d -- Qumn. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/taft-routs-gunnery-six-winners-use-three-forward-lines-in-71.html | TAFT ROUTS GUNNERY SIX.; Winners Use Three Forward Lines in 7-1 Conquest. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-study-conservation-massachusetts-state-college-plans-conference.html | TO STUDY CONSERVATION.; Massachusetts State College Plans Conference. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/choate-sextet-prevails-pudvah-tallies-twice-in-3to0-triumph-over.html | CHOATE SEXTET PREVAILS.; Pudvah Tallies Twice in 3-to-0 Triumph Over Hotchkiss. | True | Special to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/john-p-bourke-49-iron-official-dies-vice-president-and-general.html | JOHN P. BOURKE 49, IRON OFFICIAL, DIES; Vice President and General Sales Manager of Ewald Company in Louisville, MAJOR DURING WORLD WAR ' .Served on Staff of General R, E. WoodBWas an Associate of Diamond Jim Brady, | True | Special to Tm-NKW YO.K TIxlzs. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/yacht-cost-40000.html | Yacht Cost $40,000. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bostwicks-jumper-scores-in-england-chenango-wins-second-straight.html | BOSTWICK'S JUMPER SCORES IN ENGLAND; Chenango Wins Second Straight Race -- Kilcashill, Grand National Entry, Drops Dead. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/old-college-to-be-sold.html | Old College to Be Sold. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rfc-in-november-lent-515813582-aid-given-to-banks-in-month-totaled.html | RFC IN NOVEMBER LENT $515,813,582; Aid Given to Banks in Month Totaled $129,535,026, Report to Congress Shows. STATES GOT $64,846,228 Liabilities of the Corporation, Including Notes and Stock, Total $4,165,738,732. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/police-begin-active-drive-to-keep-streets-clean.html | Police Begin Active Drive To Keep Streets Clean | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/fear-for-wages-in-building-codes-union-men-say-employers-will.html | FEAR FOR WAGES IN BUILDING CODES; Union Men Say Employers Will 'Chisel' if Roosevelt Approves Compacts. FOR SKILLED PAY SCALES Tendency Otherwise Will Be for All to Get Minimum, They Tell Conference. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/president-to-urge-funds-for-relief-next-message-will-emphasize.html | PRESIDENT TO URGE FUNDS FOR RELIEF; Next Message Will Emphasize Necessity for Appropriation of $1,166,000,000 Now. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/joins-mount-holyoke-faculty.html | Joins Mount Holyoke Faculty. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/on-dummer-honor-roll.html | On Dummer Honor Roll. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/passaic-elks-bankrupt.html | Passaic Elks Bankrupt. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/birthday-luncheon-for-mrs-s-greer-miss-lilllan-hart-is-the-hostess.html | BIRTHDAY LUNCHEON FOR MRS. S. GREER; Miss Lilllan Hart Is the Hostess -- Other Parties Given Here Yesterday. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-debate-national-policy.html | To Debate National Policy. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dartmouth-names-blaik-head-coach-football-aide-at-army-will-succeed.html | DARTMOUTH NAMES BLAIK HEAD COACH; Football Aide at Army Will Succeed Cannell -- Known as Keen Strategist. ELLINGER JOINS STAFF West Point Line Specialist Selected -- Gustafson of Pitt Also Engaged. | True | By Allison Danzig. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rev-t-bronson-ray.html | REV. T. BRONSON RAY. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/amateur-sextets-to-play.html | Amateur Sextets to Play. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/biddle-donates-trophy-for-prep-fencing-meet.html | Biddle Donates Trophy For Prep Fencing Meet | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/200000-fire-upstate.html | $200,000 Fire Up-State. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/miss-jeannette-bonnel-f-summit-womans-family-once-owned-site-of.html | MISS JEANNETTE BONNEL.; f Summit Woman's Family Once Owned Site of Civic Centre. | True | Special to T NsW YoK Txmgs. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/soviet-germany-urged-by-russian-red-leader.html | Soviet Germany Urged By Russian Red Leader | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/stocks-in-london-paris-and-berlin-english-market-quiet-partly-as.html | STOCKS IN LONDON, PARIS AND BERLIN; English Market Quiet, Partly as Result of Monetary Policy Here. FRENCH ISSUES DECLINE Trading There Also Affected the Dollar's Prospects -- Boerse in Berlin Weak. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/remembering-dongan.html | REMEMBERING DONGAN. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/thugs-get-9000-jewels-four-hold-up-bind-and-gag-broadway-dealer-in.html | THUGS GET $9,000 JEWELS; Four Hold Up, Bind and Gag Broadway Dealer in His Office, | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bryan-turns-back-durand-on-links-scores-secondround-upset-by.html | BRYAN TURNS BACK DURAND ON LINKS; Scores Second-Round Upset by Gaining 1-Up Victory in Miami Tourney. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/heavy-withdrawals-revealed.html | Heavy Withdrawals Revealed. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rose-m-brancato-triumphs-in-debut-chicago-audience-gives-ovation-to.html | ROSE M. BRANCATO TRIUMPHS IN DEBUT; Chicago Audience Gives Ovation to Kansas City Soprano as Gilda in 'Rigoletto.' EASTMAN SCHOOL PUPIL Encouraged by Galli-Curci and Frieda Hempel -- Family at First Opposed Career. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/edge-boom-brings-republican-split-invitation-of-county-leaders-to.html | EDGE BOOM BRINGS REPUBLICAN SPLIT; Invitation of County Leaders, to Avert Primary Fight, Has Opposite Effect. RICHARDS SCORES ACTION State Senator Charges Move by 'Hoover Wing' to Gain Control in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/westminster-in-33-tie-plays-deadlock-with-williston-six-in-overtime.html | WESTMINSTER IN 3-3 TIE.; Plays Deadlock With Williston Six in Overtime Contest. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/ferry-franchise-put-uhder-inquiry-grant-awarded-at-the-last-meeting.html | FERRY FRANCHISE PUT UHDER INQUIRY; Grant Awarded at the Last Meeting of O'Brien Board Is Questioned by Deutsch. RIVAL BID WAS REFUSED Line From 69th St.., Brooklyn, to Staten Island Involved in Sinking Fund Action. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/producers-cited-in-ticket-breach-the-lake-management-held-to.html | PRODUCERS CITED IN TICKET BREACH; 'The Lake' Management Held to Violate Code in Regard to Sale and Distribution. CASE UP TO ROSENBLATT If Local Decision Is Upheld United States Attorney Will Be Asked to Prosecute. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/recreation-pier-pushed-300-cwa-workers-to-start-staten-island.html | RECREATION PIER PUSHED.; 300 CWA Workers to Start Staten Island Project in Few Days. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/new-deal-has-kittens.html | New Deal' Has Kittens. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/palestine-arabs-parade-quietly-demonstrations-against-jewish.html | PALESTINE ARABS PARADE QUIETLY; Demonstrations Against Jewish Immigration and Land Purchases Are Peaceful. THE TURNOUT IS SMALL But Moslems Crowd Mosques on the Occasion of the Feast of Bairam. | True | By Joseph M. Levy.wireless To the New York Times. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lobbying-charged-on-seaway-treaty-senator-clark-says-500000-has.html | LOBBYING CHARGED ON SEAWAY TREATY; Senator Clark Says $500,000 Has Been Spent Backing Plan -- He Urges an Inquiry. SNELL ARGUES FOR PACT Cites Five Presidents Besides Roosevelt as Favoring Project -- Lewis and Tydings Oppose It. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/fails-to-indict-lynchers-san-jose-calif-grand-jury-finds-sufficient.html | FAILS TO INDICT LYNCHERS; San Jose (Calif.) Grand Jury Finds Sufficient Evidence Lacking. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/wide-powers-requested.html | Wide Powers Requested. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/iota-kappa-sorority-dance.html | Iota Kappa Sorority Dance. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-discuss-copper-code-smelters-and-producers-to-meet-in-washington.html | TO DISCUSS COPPER CODE.; Smelters and Producers to Meet in Washington on Monday. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/tammany-linked-to-game-rackets-politicians-involved-in-policy-and.html | TAMMANY LINKED TO GAME RACKETS; Politicians Involved in Policy and Slot Machine Activities, Anti-Crime Group Says. NEW LEGISLATION URGED Annual Report Also Promises Reform in Licensing Control Under Next Commissioner. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/miss-c-bartlett-to-wed-boston-debutante-engaged-to-i-thomas.html | MISS C. BARTLETT TO WED.; Boston Debutante Engaged to I Thomas Whiteslde. i | True | Special to TEE N .'OP-TI,IS. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/screen-notes.html | SCREEN NOTES. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/financial-markets-stocks-make-little-headway-in-fairly-active.html | FINANCIAL MARKETS; Stocks Make Little Headway in Fairly Active Trading -- Bonds Show Irregularity -- Dollar Declines. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/peddie-quintet-scores-rallies-in-last-period-to-beat-princeton.html | PEDDIE QUINTET SCORES.; Rallies in Last Period to Beat Princeton Freshmen, 27 to 24. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/14-rescued-from-sinking-yacht-in-high-seas-off-jersey-coast.html | 14 Rescued From Sinking Yacht In High Seas Off Jersey Coast; Lifeboat Crew of Tanker Gulfland Risk Lives to Save Three Women and Eleven Men on Alamyth -- Coast Guard Cutter Is Bringing Group Here. RESCUED FROM YACHT IN GALE OFF THE NEW JERSEY COAST. TANKER SAVES 14 ON SINKING YACHT | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/macdonald-booed-in-his-own-constituency.html | MacDonald Booed in His Own Constituency; | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/retired-broker-ends-life-wa-schilling-found-dead-of-gas-in.html | RETIRED BROKER ENDS LIFE; W.A. Schilling Found Dead of Gas in Ridgewood (N.J.) Home. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/richard-barthelmess-takes-up-the-red-mans-burden-in-the-new-picture.html | Richard Barthelmess Takes Up the Red Man's Burden in the New Picture at the Warners' Strand. | True | By Mordaunt Hall. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/500-cwa-men-routed-as-jobs-are-put-off-police-called-to-city.html | 500 CWA MEN ROUTED AS JOBS ARE PUT OFF; Police Called to City College When Promised Work Is Withheld -- One Is Arrested. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/55th-season-begun-by-banks-glee-club-male-chorus-gives-a-spirited.html | 55TH SEASON BEGUN BY BANKS GLEE CLUB; Male Chorus Gives a Spirited Program Under Bruno Huhn's Direction. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-g-o-vanderbilt.html | MRS. G. O. VANDERBILT. | True | Special to THE NEW YOrnX TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gambling-racket-brings-4-warrants-larceny-and-conspiracy-are.html | GAMBLING RACKET BRINGS 4 WARRANTS; Larceny and Conspiracy Are Charged in Operation of Slot Machines. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/few-liquor-stores-pay-federal-tax-collection-drive-is-ordered-here.html | FEW LIQUOR STORES PAY FEDERAL TAX; Collection Drive Is Ordered Here as 75% of Dealers Are Reported in Arrears. ALL TO FACE PENALTIES But Officials Concede Many New in Trade Did Not Know of the Old Levy. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/activity-continues-in-business-leasing-midtown-and-financial.html | ACTIVITY CONTINUES IN BUSINESS LEASING; Midtown and Financial Districts Figure in the Latest Listings. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mj-obrien-in-new-post-made-vice-president-of-fidelity-and-casualty.html | M.J. O'BRIEN IN NEW POST.; Made Vice President of Fidelity and Casualty Company. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/suits-featured-for-spring-wear-four-colors-and-variety-of-fabrics.html | SUITS FEATURED FOR SPRING WEAR; Four Colors and Variety of Fabrics Are Introduced at Dry Goods Fashion Exhibit. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/offer-study-today-on-stock-exchange-dickinson-and-aides-in-report.html | OFFER STUDY TODAY ON STOCK EXCHANGE; Dickinson and Aides in Report to Roper on Practices Will Treat Many Problems. LIQUIDITY IS BASIC POINT Some Doubt That It Is Essential -- Meanwhile Brokers Here Profess Not to Be Anxious. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nazi-sentenced-in-attack-trooper-who-beat-american-landlord-gets.html | NAZI SENTENCED IN ATTACK; Trooper Who Beat American Landlord Gets 7-Month Term. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/john-j-irving-dies-upstate-lawyer-former-mayor-of-binghamton-a.html | JOHN J. IRVING DIES; UP-STATE LAWYER; Former Mayor of Binghamton a Candidate for Federal District Attorney, IN POLITICS FOR 45 YEARS A Pioneer in Road Construction MovementHad Served as Corporation Counsel, | True | SI2 to T NL'W YORK T'. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/aided-by-her-father.html | Aided by Her Father. | True | Copyright. 1934. by Nana, Inc. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/sea-gulls-are-victors-triumph-over-hershey-sextet-51-on-losers-ice.html | SEA GULLS ARE VICTORS.; Triumph Over Hershey Sextet, 5-1, on Losers' Ice. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/kent-scores-at-hockey-greeley-sets-pace-in-60-victory-over.html | KENT SCORES AT HOCKEY.; Greeley Sets Pace in 6-0 Victory Over Canterbury School. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mr-rogers-is-astounded-at-news-from-vermont.html | Mr. Rogers Is Astounded At News From Vermont | True | WILL ROGERS | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mendelsshon-fete-a-wedding-jubilee-four-couples-married-to-famed.html | MENDELSSHON FETE A WEDDING JUBILEE; Four Couples Married to Famed Bridal March Fifty Years Ago Honored at Garden. OPERA STARS AS SOLOISTS Chorus of 1,200 Takes Part in Concert for Musicians' Emergency Fund. | True | H.H. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/metropolitan-buys-a-speicher.html | Metropolitan Buys a Speicher. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/einstein-in-debut-as-violinist-here-lewisohn-ballroom-filled-for.html | EINSTEIN IN DEBUT AS VIOLINIST HERE; Lewisohn Ballroom Filled for Concert to Aid His Friends in Berlin. AUDIENCE PAYS $25 A SEAT He Practices Three Hours Before Event and Bars Criticism -Notables Attend. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/christopher-f-locke.html | CHRISTOPHER F. LOCKE, | True | Special to T NE YoP. TZES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/jamaica-gets-chinese-barrister.html | Jamaica Gets Chinese Barrister. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/french-flier-arrives-de-troyat-here-at-invitation-of-lindbergh-for.html | FRENCH FLIER ARRIVES.; De Troyat Here at Invitation of Lindbergh for New Orleans Races. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rise-in-export-credits-lifts-bankers-bills.html | Rise in Export Credits Lifts Bankers' Bills | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mr-daviss-message.html | Mr. Davis's Message. | True | CHARLES S. COLBY. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/62-gain-in-assets-by-adams-express-net-value-up-to-640-a-share-in.html | 62% GAIN IN ASSETS BY ADAMS EXPRESS; Net Value Up to $6.40 a Share in 1933, Against 13 Cents in 1932, Report Shows. UNREALIZED LOSS REDUCED $14,017,611 Improvement Due to Switching in Portfolio -- Income Down to $74,127. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/colombian-envoy-hails-new-treaty-acting-consul-general-says-it.html | COLOMBIAN ENVOY HAILS NEW TREATY; Acting Consul General Says It Greatly Improves Trade Relations of 2 Nations. SEES BOTH BENEFITTED Acclaims Roosevelt View That We Are Living in a World of Neighbors. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/aunt-flor-victor-by-half-a-length-19to1-shot-moves-ahead-in-stretch.html | AUNT FLOR VICTOR BY HALF A LENGTH; 19-to-1 Shot Moves Ahead in Stretch to Conquer Black Harmony at Miami. OPENER TO JIM CRAWFORD Odds-On Choice, One of the Two Favorites to Score, Triumphs by Five Lengths. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/buys-white-plains-site-apartment-house-owner-plans-to-build.html | BUYS WHITE PLAINS SITE.; Apartment House Owner Plans to Build Adjoining Units. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/realty-men-urge-a-discount-bank-national-association-will-discuss.html | REALTY MEN URGE A DISCOUNT BANK; National Association Will Discuss Mortgage Plan at Coral Gables Today. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/hubbell-in-fold-is-first-to-sign-salary-of-giants-ace-hurler-put-at.html | HUBBELL IN FOLD; IS FIRST TO SIGN; Salary of Giants' Ace Hurler Put at $18,000, Increase of $6,000 Over 1933. TOP MARK FOR THE CLUB Oklahoman Becomes the Highest Paid Pitcher Ever to Wear a Giant Uniform. | True | By John Drebinger. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/sarnoff-elected-to-opera-board-naming-of-rca-president-is-seen-as.html | SARNOFF ELECTED TO OPERA BOARD; Naming of RCA President Is Seen as Forming Closer Tie With Rockefeller Center. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/miss-pearson-wins-from-three-rivals-reaches-the-quarterfinals-of.html | MISS PEARSON WINS FROM THREE RIVALS; Reaches the Quarter-Finals of Squash Racquets Play at Ardsley-on-Hudson. MISS HAHS ALSO GAINS Miss Darling Third Member of Philadelphia Contingent to Advance. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/harry-e-shaw-dead-new-jersey-surgeon-had-served-for-25-years-on.html | HARRY E. SHAW DEAD; NEW JERSEY SURGEON; Had Served for 25 Years on Staff of Monmouth Hospital in Long Branch. | True | Special to T EW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/chileans-honor-professor-rowe.html | Chileans Honor Professor Rowe. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/building-racket-up-to-police.html | Building Racket Up to Police. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/lawyers-to-draft-new-mortgage-aid-25-meet-with-frankenthaler-and.html | LAWYERS TO DRAFT NEW MORTGAGE AID; 25 Meet With Frankenthaler and Name Committee to Propose Amendments. STEUER SUGGESTS STEP Calls Shackno Act No Better Than Bankruptcy Plan -- Wants Trustees Named by Court. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/accepts-state-fair-post.html | Accepts State Fair Post. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/portraits-of-celebrities.html | Portraits of Celebrities. | True | H.D. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/money-and-credit-wednesday-jan-17-1934.html | MONEY AND CREDIT.; Wednesday, Jan. 17, 1934. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/prince-louis-ignores-monacos-festival-rumor-arises-that-sovereign.html | PRINCE LOUIS IGNORES MONACO'S FESTIVAL; Rumor Arises That Sovereign of Principality Will Resign Because of Shorn Powers. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/balsans-here-for-visit-former-consuelo-vanderbilt-and-husband.html | BALSANS HERE FOR VISIT.; Former Consuelo Vanderbilt and Husband Arrive From Europe. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bank-has-honorary-director.html | Bank Has Honorary Director. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/belgians-talk-of-paying-proposal-is-made-for-big-loan-for-debts-and.html | BELGIANS TALK OF PAYING.; Proposal Is Made for Big Loan for Debts and Public Works. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/cotton-weakens-price-range-wide-buying-slackens-as-sterling-sags.html | COTTON WEAKENS; PRICE RANGE WIDE; Buying Slackens as Sterling Sags and Uncertainty of Crop Control Continues. LOSSES 7 TO 12 POINTS Dealers Still Find Difficulty in Filling Orders Placed for Spot Staple. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/terrorism-in-saar-charged-in-league-economic-and-worker-groups-tell.html | TERRORISM IN SAAR CHARGED IN LEAGUE; Economic and Worker Groups Tell of Nazi Violence and Political Intervention. REICH REJECTS GENEVA BID Refuses to Join in the Council's Discussion of Plans for Plebiscite Next Year. TERRORISM IN SAAR CHARGED IN LEAGUE | True | By Frederick T. Birchall.wireless To the New York Times.by Frederick T. Birchall. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/witness-tells-of-bribe-woman-in-jersey-juryfixing-trial-says.html | WITNESS TELLS OF BRIBE.; Woman in Jersey Jury-Fixing Trial Says Brother Was Offered Pay. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/charles-l-nagle-received-fordhams-gold-medal-50-years-after.html | CHARLES L. NAGLE.; Received Fordham's Gold Medal 50 Years After Graduation. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/added-to-produce-boards-list.html | Added to Produce Board's List. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/allstars-to-face-bears.html | All-Stars to Face Bears. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/senator-reed-asks-reelection.html | Senator Reed Asks Re-election. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/business-world.html | BUSINESS WORLD | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-rd-douglass-hostess-in-florida-entertains-many-colonists-in-the.html | MRS. R.D. DOUGLASS HOSTESS IN FLORIDA; Entertains Many Colonists in The Breakers at Palm Beach With Luncheon. JAMES A. MOFFETT LEAVES Gives Farewell Party on Board His Yacht -- Mrs. Rainey Rogers Arrives. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/smith-baker.html | Smith -- Baker. | True | Special to THE NZW YORK TLVS. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/byrd-is-now-due-at-little-america-blizzard-cut-down-the-speed-of.html | BYRD IS NOW DUE AT LITTLE AMERICA; Blizzard Cut Down the Speed of Flagship for 5 Hours on Way to Bay of Whales. UNLOADING TO BE RUSHED Antarctic Expedition Must Get Supplies From Jacob Ruppert Before Waters Freeze. | True | By MacKay Radio To the New York Times. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/eagle-held-as-ship-lands-british-lecturer-finds-his-bird-must-await.html | EAGLE HELD AS SHIP LANDS; British Lecturer Finds His Bird Must Await Washington Order. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mendieta-accepts-cuban-presidency-takes-oath-today-way-cleared-for.html | MENDIETA ACCEPTS CUBAN PRESIDENCY; TAKES OATH TODAY; Way Cleared for Installation as Hevia Resigns After 2 Days in Office. CLASH OF TWO FACTIONS Batista, in Struggle With Guiteras for Control, Puts Three in Cabinet. MENDIETA ACCEPTS CUBAN PRESIDENCY | True | By J.d. Philips.special Cable To the New York Times.by J.d. Phillips. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/marylebone-plays-draw-deadlocks-with-central-india-in-twoday.html | MARYLEBONE PLAYS DRAW.; Deadlocks With Central India in Two-Day Cricket Match. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/the-irresistible-neutron.html | THE IRRESISTIBLE NEUTRON. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/20000-see-mission-exhibit.html | 20,000 See Mission Exhibit. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mullen-will-not-resign.html | Mullen Will Not Resign. | True | By Telephone To the New York Times. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/potter-sees-peril-in-bank-insurance-federal-plan-unsound-and.html | POTTER SEES PERIL IN BANK INSURANCE; Federal Plan Unsound and Menaces System, Says Guaranty Trust's Head. YEAR'S NET $24,562,622 Stockholders Hear No Pay Was Cut and None of Surplus Employes Discharged. POTTER SEES PERIL IN BANK INSURANCE | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nyac-five-triumphs-defeats-newark-ac-3834-in-an-eastern-league-game.html | N.Y.A.C. FIVE TRIUMPHS.; Defeats Newark A.C., 38-34, in an Eastern League Game. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/cowdin-is-reelected-again-chosen-president-of-queens-county-jockey.html | COWDIN IS RE-ELECTED.; Again Chosen President of Queens County Jockey Club. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dollar-cut-futile-sprague-declares-devaluation-will-not-raise.html | DOLLAR CUT FUTILE, SPRAGUE DECLARES; Devaluation Will Not Raise Prices or Revive Trade, He Tells Bankers. FEARS AN UPSET ABROAD Program to Increase Demand for Capital and Credit Is Held Our Real Need. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/detroit-bank-aides-on-slow-loan-list-senate-inquiry-reveals.html | DETROIT BANK AIDES ON 'SLOW' LOAN LIST; Senate Inquiry Reveals Directors, Officers Owed $2,477,000 When Crash Came. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/goes-home-on-hitler-tickets.html | Goes Home on Hitler Tickets. | True | Special to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mobile-ohio-buys-in-167000-of-4-bonds-holders-of-110000-refuse.html | MOBILE & OHIO BUYS IN $167,000 OF 4% BONDS; Holders of $110,000 Refuse Tender in Hope of Par in Redemption by Lot. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/luncheon-given-for-debutante.html | Luncheon Given for Debutante. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nyac-victor-in-squash-tennis-defeats-princeton-club-41-to-gain-sole.html | N.Y.A.C. VICTOR IN SQUASH TENNIS; Defeats Princeton Club, 4-1, to Gain Sole Possession of Lead in Class A. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/opera-to-benefit-rural-students-meistersinger-to-aid-work-of-the.html | OPERA TO BENEFIT RURAL STUDENTS; ' Meistersinger' to Aid Work of the Southern Women's Educational Alliance. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bailey-leaves-hospital.html | Bailey Leaves Hospital. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/city-jail-fund-inquiry-on-tammany-use-of-prison-welfare-money.html | CITY JAIL FUND INQUIRY ON.; Tammany Use of Prison Welfare Money Studied by Marcus. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/hull-is-acclaimed-champion-of-peace-tells-panama-press-solemn.html | HULL IS ACCLAIMED CHAMPION OF PEACE; Tells Panama Press 'Solemn Pledges' Have Made War 'No Less Than Murder.' HE TRANSFERS TO CRUISER Will Land at Key West Tomorrow -- Citizens' Group Presents Plea to Revise Canal Treaty. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/navy-five-conquers-georgetown-3318-borries-leads-midshipmen-in.html | NAVY FIVE CONQUERS GEORGETOWN, 33-18; Borries Leads Midshipmen in Scoring With 14 Points in Game at Annapolis. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-honor-memory-of-ln-levi.html | To Honor Memory of L.N. Levi. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/chinese-is-here-after-4year-walk-he-has-covered-22000-miles-by-foot.html | CHINESE IS HERE AFTER 4-YEAR WALK; He Has Covered 22,000 Miles by Foot and Bicycle on Trip Around Globe. HOPES TO RETURN BY 1937 Syrian Desert and an Indian Tiger Enlivened Trip, Says Youth, Resting for Week. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/thomas-j-donohoe-onetime-editor-alaska-lawyer-and-democratic-leader.html | THOMAS J. DONOHOE.; One-Time Editor, Alaska Lawyer and Democratic Leader. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gaft-geea.html | Gaft, -- Geea. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/nra-approves-code-plea.html | NRA Approves Code Plea. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/yale-hockey-team-battles-to-55-tie-elis-struggle-through-two.html | YALE HOCKEY TEAM BATTLES TO 5-5 TIE; Elis Struggle Through Two Overtime Periods Against Boston Olympic Club. SHEPARD GETS FINAL GOAL Ties Score After Hilliard Puts Visitors Ahead in Second Extra Session. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-george-g-green.html | MRS. GEORGE G. GREEN, | True | Special to Wlaz N!W YORK TIMEa. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/service-for-idle-sunday-laguardia-expected-at-meeting-of-all-faiths.html | SERVICE FOR IDLE SUNDAY.; LaGuardia Expected at Meeting of All Faiths Called by Manning. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/norway-elects-laborite-nygaardsvold-is-chosen-as-chairman-of-the.html | NORWAY ELECTS LABORITE; Nygaardsvold Is Chosen as Chairman of the Storting. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/stock-market-indices-general-average-up-in-week-good-gains-here-and.html | STOCK MARKET INDICES.; General Average Up in Week -- Good Gains Here and in Stockholm. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/teachers-salaries.html | Teachers' Salaries. | True | LOUIS A. STONE. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/shipping-code-completed-revised-draft-ready-for-rehearing-set-for.html | SHIPPING CODE COMPLETED; Revised Draft Ready for Rehearing Set for Jan. 31. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/book-notes.html | BOOK NOTES | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mounted-police-taken-from-rockaway-beach.html | Mounted Police Taken From Rockaway Beach | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/cwa-aides-ousted-on-graft-charges-harvey-finds-labor-payrolls.html | CWA AIDES OUSTED ON GRAFT CHARGES; Harvey Finds Labor Payrolls Padded and Dismisses Two Supervisors in Road Bureau. KICK-BACK' SYSTEM SEEN Investigation Shows Time Cards Altered and Men Who Had Other Jobs on the Rolls. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/excrown-prince-under-nazis-fire-estate-scored-as-reactionary-for.html | EX-CROWN PRINCE UNDER NAZIS' FIRE; Estate Scored as Reactionary for Refusing to Yield Hunting Ground for Labor Project. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/rail-claim-in-east-pressed-by-french-paris-reports-japanese-have.html | RAIL CLAIM IN EAST PRESSED BY FRENCH; Paris Reports Japanese Have Promised to Compensate for Chinese Eastern Stock. INVESTMENTS ARE PUSHED Mining Concessions, Especially for Gold, Are Reported to Be Sought in Manchuria. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/exchange-gaining-in-bond-turnover-much-trading-formerly-done-over.html | EXCHANGE GAINING IN BOND TURNOVER; Much Trading Formerly Done Over Counter Is Flowing to the Big Board. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/eight-teams-score-in-soccer-replays-bury-among-elevens-to-reach.html | EIGHT TEAMS SCORE IN SOCCER REPLAYS; Bury Among Elevens to Reach Fourth Round in England -- Results of Other Games. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/warship-contracts-let-britain-awards-orders-for-eight-destroyers-in.html | WARSHIP CONTRACTS LET.; Britain Awards Orders for Eight Destroyers in 1933 Program. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/guns-to-become-cwa-tools.html | Guns to Become CWA Tools. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/swim-title-taken-by-walter-spence-wins-senior-metropolitan-100yard.html | SWIM TITLE TAKEN BY WALTER SPENCE; Wins Senior Metropolitan 100-Yard Honors -- N.Y.A.C. Tops Yale at Water Polo. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/hunter-offers-ad-art-course.html | Hunter Offers Ad. Art Course. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/dixey-still-on-danger-list.html | Dixey Still on Danger List. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/t-ishop-mmurry-dead-after-grip-oted-methodist-organizer-preacher.html | t ISHOP M'MURRY DEAD AFTER GRIP; ..oted Methodist Organizer, Preacher and Educator Heart Attack Victim. IDEDICATED 500 BUILDINGS iErected Many Churches in Years of Service in Missouri and Other State -- Toured Orient. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/oil-company-penalized-mexico-orders-continental-to-pay-back-tax.html | OIL COMPANY PENALIZED.; Mexico Orders Continental to Pay Back tax. | True | Special Cable THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/soviet-envoy-greets-wife-and-son-here-troyanovsky-goes-down-bay-on.html | SOVIET ENVOY GREETS WIFE AND SON HERE; Troyanovsky Goes Down Bay on Cutter to Meet the Olympic -- Family Goes to Capital. | True | | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-repeat-1860-dinner-brevoort-to-reproduce-repast-for-prince-of.html | TO REPEAT 1860 DINNER.; Brevoort to Reproduce Repast for Prince of Wales Tonight. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/yale-five-beats-williams-4623-registers-convincing-triumph-after.html | YALE FIVE BEATS WILLIAMS, 46-23; Registers Convincing Triumph After Leading at the Half by 21 to 7. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/peter-ibbetson-again-taylor-opera-repeated-before-a-brilliant.html | PETER IBBETSON' AGAIN.; Taylor Opera Repeated Before a Brilliant Audience. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/boycott-shifts-student-pupil-in-new-utrecht-row-is-sent-to-boys.html | BOYCOTT SHIFTS STUDENT; Pupil in New Utrecht Row Is Sent to Boys High. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/roosevelt-observes-franklins-birthday-sends-wreath-for-grave-as.html | ROOSEVELT OBSERVES FRANKLIN'S BIRTHDAY; Sends Wreath for Grave as Poor Richard Club of Philadelphia Marks Date. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/new-japanese-drive-in-chahar-charged-china-urges-that-campaign-be.html | NEW JAPANESE DRIVE IN CHAHAR CHARGED; China Urges That Campaign Be Halted for Conference on the Issues Involved. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/the-play-mahogany-hall-a-reverie-on-matters-of-the-spirit-by-the.html | THE PLAY; " Mahogany Hall," a Reverie on Matters of the Spirit By the Co-Author of "Sailor, Beware!" | True | By Brooks Atkinson. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/syracuse-scores-3611-defeats-union-five-to-extend-its-streak-to-19.html | SYRACUSE SCORES, 36-11.; Defeats Union Five to Extend Its Streak to 19 Victories. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/columbia-cubs-beaten-defeated-by-raymond-riordon-school-five-27-to.html | COLUMBIA CUBS BEATEN.; Defeated by Raymond Riordon School Five, 27 to 18. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/gold-bill-constitutional-cummings-tells-senate-early-passage.html | GOLD BILL CONSTITUTIONAL, CUMMINGS TELLS SENATE; EARLY PASSAGE EXPECTED; COMMITTEE GETS RULING | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/green-condemns-code.html | Green Condemns Code. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/selection-of-walsh-as-head-football-coach-urged-by-senior-in-letter.html | Selection of Walsh as Head Football Coach Urged by Senior in Letter to Yale News | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/7000-acclaim-little-in-home-town-welcome.html | 7,000 Acclaim Little In Home Town Welcome | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/teachers-college-lectures.html | Teachers College Lectures. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mexico-greets-foreign-minister.html | Mexico Greets Foreign Minister. | True | Special Cable to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/wagner-five-triumphs-defeats-st-johns-college-of-pharmacy-27-to-22.html | WAGNER FIVE TRIUMPHS.; Defeats St. John's College of Pharmacy, 27 to 22. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/jp-morgan-protests-tax.html | J.P. Morgan Protests Tax. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/relief-for-aged-group-to-meet.html | Relief for Aged Group to Meet. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/plan-for-karstadt-declared-operative-more-than-10600000-of-total-of.html | PLAN FOR KARSTADT DECLARED OPERATIVE; More Than $10,600,000 of Total of $13,793,000 of 6% Bonds Deposited Here. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/bust-of-verdi-unveiled-toscanini-and-italian-consul-general-at.html | BUST OF VERDI UNVEILED.; Toscanini and Italian Consul General at Ceremony Here. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | C1B 213782 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/commodity-markets-futures-sag-in-improved-trading-sugar-strong-in.html | COMMODITY MARKETS.; Futures Sag in Improved Trading -- Sugar Strong in Largest Turnover Since November. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/john-b-campbell.html | JOHN B. CAMPBELL. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/text-of-city-charter-revision-bill.html | Text of City Charter Revision Bill | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/melvin-a-traylor-better.html | Melvin A. Traylor Better. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/edwin-a-rayner-i-prominent-essex-county-n-j-lawyer-succumbs-to.html | EDWIN A. RAYNER.; I Prominent Essex County (N. J.)' Lawyer Succumbs to Stroke. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/mrs-martha-lemon.html | MRS. MARTHA LEMON. | True | Special to THE NW YOI TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/hitler-and-labor.html | HITLER AND LABOR. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/landscape-trick-in-meyers-brush-artist-achieves-novel-effect-in-his.html | LANDSCAPE 'TRICK' IN MEYER'S BRUSH; Artist Achieves Novel Effect in His Treatment of Complex Patterns in 'The Hunters.' SECTIONS DEFTLY MERGED Floral Themes Also Win Praise at the Macbeth -- Metropolitan Buys a New Speicher. | True | By Edward Alden Jewell. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/suez-traffic-increases-1933-total-was-8-per-cent-above-that-of.html | SUEZ TRAFFIC INCREASES.; 1933 Total Was 8 Per Cent Above That of Previous Year. | True | Wireless to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/municipal-loans.html | MUNICIPAL LOANS. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/the-dollar-and-bonds.html | THE DOLLAR AND BONDS. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/2500-invited-to-wedding-helen-robbins-envoys-daughter-to-have-nine.html | 2,500 INVITED TO WEDDING.; Helen Robbins, Envoy's Daughter, to Have Nine Bridesmaids. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/holland-opposes-reform-of-league-would-not-alter-covenant-or.html | HOLLAND OPPOSES REFORM OF LEAGUE; Would Not Alter Covenant or Divorce It From 'Historical Basis,' Versailles Pact. UPHOLDS LEGAL EQUALITY Note Argues Great Nations, Not Small, Block Action by Their Inability to Agree. | True | By Clarence K. Steet.wireless To the New York Times. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/box-party-is-given-by-mrs-roosevelt-she-is-hostess-to-the-wives-of.html | BOX PARTY IS GIVEN BY MRS. ROOSEVELT; She Is Hostess to the Wives of Cabinet Members at Mrs. Townsend's Musicale. | True | Special to THE NEW YORK TIMES. | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/to-fight-47398-tax-case.html | To Fight $47,398 Tax Case. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/order-ends-confusion-here.html | Order Ends Confusion Here. | True | | C1B 213782 |
| 1934-01-18 | 1934-01-18 | https://www.nytimes.com/1934/01/18/archives/herriot-sees-us-for-russia.html | Herriot Sees Us for Russia. | True | | C1B 213782 |